## EXHIBIT C-1

**Amended Statements of Financial Affairs 3, 4, 14, 28 and 29 of Prime Trust, LLC**

**Fill in this information to identify the case:**

Debtor name: Prime Trust, LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 23-11162

☑ **Check if this is an amended filing**

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From<br>1/1/2023 | to    Filing Date | ☐ Operating a business<br>☑ Other<br>implementation fee, monthly fee | $10,192,652.44 |
| For prior year: | From<br>1/1/2022 | to<br>12/31/2022 | ☐ Operating a business<br>☑ Other<br>implementation fee, monthly fee | $33,608,550.52 |
| For the year before that: | From<br>1/1/2021 | to<br>12/31/2021 | ☐ Operating a business<br>☑ Other<br>implementation fee, monthly fee | $57,436,617.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From<br>1/1/2023 | to    Filing Date | Interest income | $5,355,389.06 |
| For prior year: | From<br>1/1/2022 | to<br>12/31/2022 | Interest income | $6,648,017.00 |
| For the year before that: | From<br>1/1/2021 | to<br>12/31/2021 | Interest income | $1,176,757.00 |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1<br><br>See Attached SOFA 3 Exhibits | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>See Attached SOFA 4 Exhibit<br><br>Relationship to debtor | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1<br><br>DV Chain, LLC<br>216 W Jackson Blvd<br>3rd Floor<br>Chicago, IL 60606 | As of August 7, 2023, the Assets are roughly valued at $975,643.00. Creditor setoff roughly $975,643.00 that they are holding in collateral to satisfy liability owed by Prime Trust for the cryptos that DV Chain provided to PT. The value of collateral as of 8/14 was $968,230.56.<br><br>Last 4 digits of account number<br>1138, 9430 | August 2023 | $975,643.00 |

## Part 3:   Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1<br>**Name**<br>Alaska Cease and Desist and Revocation Order<br>**Case number** | Regulatory action | Name<br>State of Alaska Department of Commerce, Community, and Economic Development - Division of Banking and Securities<br>Street<br>550 West Seventh Avenue, Suite 1850<br>City: Anchorage  State: AK  Zip: 99501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2<br>**Name**<br>CAL DFPI Subpoena<br>**Case number** | Regulatory action | Name<br>California Department of Financial Protection and Innovation<br>Street<br>City:  State:  Zip: | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3<br>**Name**<br>Celsius Network Ltd v. Prime Trust LLC<br>**Case number**<br>22-10964 (MG) | Bankruptcy adversary complaint | Name<br>U.S. Bankruptcy Court, Southern District of New York<br>Street<br>One Bowling Green<br>City: New York  State: NY  Zip: 10004 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.4<br>**Name**<br>CFTC Subpoena<br>**Case number** | Regulatory action | Name<br>US Commodity Futures Trading Commission<br>Street<br>1155 21st St NW<br>City: Washington  State: DC  Zip: 20581 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**7.5**

**Name**
Connecticut Banking
Department Consent
Agreement

Regulatory action

Name
Connecticut Banking Department

Street
260 Constitution Plaza

City
Hartford

State
CT

Zip
6103

- [ ] Pending
- [ ] On appeal
- [x] Concluded

**Case number**

---

**7.6**

**Name**
Const LLC v. Prime Trust LLC

Arbitration

Name
American Arbitration Association

Street

City

State

Zip

- [x] Pending
- [ ] On appeal
- [ ] Concluded

**Case number**

---

**7.7**

**Name**
D.C. Department of Insurance,
Securities and Banking Consent
Order

Regulatory action

Name
D.C. Department of Insurance, Securities and Banking

Street
1050 First Street, NE, 801

City
Washington

State
DC

Zip
20002

- [ ] Pending
- [x] On appeal
- [x] Concluded

**Case number**

---

**7.8**

**Name**
Edwards v. Prime Trust LLC, et
al

Discovery and Civil suit

Name
Circuit Court for Montgomery County, Maryland

Street
50 Maryland Avenue

City
Rockville

State
MD

Zip
20850

- [x] Pending
- [ ] On appeal
- [ ] Concluded

**Case number**
C-15-CV-23-000324

---

**7.9**

**Name**
Georgia Department of Banking
Order

Regulatory action

Name
Georgia Department of Banking

Street
2990 Brandywine Road, Suite 200

City
Atlanta

State
GA

Zip
30341

- [ ] Pending
- [ ] On appeal
- [x] Concluded

**Case number**

---

**7.10**

**Name**
Gillispie v. Prime Trust LLC et
al.

Civil suit

Name
Superior Court of California, County of Riverside

Street
4050 Main Street

City

State

Zip

- [ ] Pending
- [ ] On appeal
- [x] Concluded

**Case number**
CVR12301394

---

**7.11**

**Name**
Hughes, v. SC State Federal
Credit Union, Prime Trust LLC,
BAM Trading Services, Inc., and
Piermont Bank

Civil suit

Name
South Carolina Court of Common Please (Eleventh
Judicial Circuit)

Street
205 East Main Street, Suite 309

City

State

Zip

- [ ] Pending
- [ ] On appeal
- [x] Concluded

**Case number**
2021-CP-32-02910

**7.12**

| | | | |
|---|---|---|---|
| **Name** | Civil suit | Name | ☐ Pending |
| HWA International v. Prime Trust LLC | | State of Tennesse, County of Shelby | ☐ On appeal |
| **Case number** | | Street | ☑ Concluded |
| 2163547 | | 160 N Main Street | |

| City | State | Zip |
|---|---|---|
| Memphis | TN | 38103 |

**7.13**

| | | | |
|---|---|---|---|
| **Name** | Regulatory action | Name | ☐ Pending |
| Idaho Department of Finance Consent Order | | Idaho Department of Finance | ☐ On appeal |
| **Case number** | | Street | ☑ Concluded |
| | | 11341 West Chinden Blvd., Suite A300 | |

| City | State | Zip |
|---|---|---|
| Boise | ID | 83714 |

**7.14**

| | | | |
|---|---|---|---|
| **Name** | Regulatory action | Name | ☐ Pending |
| Kansas Consumer and Mortgage Lending Division Consent Agreement | | Kansas Consumer and Mortgage Lending Division | ☐ On appeal |
| **Case number** | | Street | ☑ Concluded |
| | | 700 SW Jackson St., Suite 300 | |

| City | State | Zip |
|---|---|---|
| Topeka | KS | 66603 |

**7.15**

| | | | |
|---|---|---|---|
| **Name** | Regulatory action | Name | ☑ Pending |
| Maine Bureau of Consumer Credit Protection MTL Appeal | | Maine Bureau of Consumer Credit Protection | ☐ On appeal |
| **Case number** | | Street | ☐ Concluded |
| | | 35 State House Station | |

| City | State | Zip |
|---|---|---|
| Augusta | ME | 4333 |

**7.16**

| | | | |
|---|---|---|---|
| **Name** | Regulatory action | Name | ☐ Pending |
| Minnesota Department of Commerce Consent Order | | Minnesota Department of Commerce | ☐ On appeal |
| **Case number** | | Street | ☑ Concluded |
| | | 85 7th Place East Suite 280 | |

| City | State | Zip |
|---|---|---|
| Saint Paul | MN | 55101 |

**7.17**

| | | | |
|---|---|---|---|
| **Name** | Civil suit | Name | ☐ Pending |
| N9 Advisors LLC v. Banq, Inc., Jon Jiles, and Prime Trust LLC | | Broward County, Florida, Circuit Court of the Seventeenth Judicial Circuit | ☐ On appeal |
| **Case number** | | Street | ☑ Concluded |
| CACE-22-013341 | | 201 SE 6th Street | |

| City | State | Zip |
|---|---|---|
| Ft Lauderdale | FL | 33301 |

**7.18**

| | | | |
|---|---|---|---|
| **Name** | Regulatory action | Name | ☐ Pending |
| Nebraska Department of Banking and Finance Consent Order | | Nebraska Department of Banking and Finance | ☐ On appeal |
| **Case number** | | Street | ☑ Concluded |
| | | PO Box 95006, 1526 K St #300 | |

| City | State | Zip |
|---|---|---|
| Lincoln | NE | 68508 |

**7.19**

Name
Nevada FID Audit

Case number

Examination

Name
Nevada Financial Institutions Division

Street
3300 W. Sahara Ave., Suite 250

City           State    Zip
Las Vegas      NV       89102

☑ Pending
☐ On appeal
☐ Concluded

**7.20**

Name
Nevada FID MOU

Case number

Regulatory action

Name
Nevada Financial Institutions Division

Street
3300 W. Sahara Ave., Suite 250

City           State    Zip
Las Vegas      NV       89102

☑ Pending
☐ On appeal
☐ Concluded

**7.21**

Name
New York Department of
Financial Services Investigation

Case number

Regulatory action

Name
New York Department of Financial Services

Street
1 State Street

City           State    Zip
New York       NY       10004

☑ Pending
☐ On appeal
☐ Concluded

**7.22**

Name
North Carolina Office of the
Commissioner of Banks

Case number

Regulatory action

Name
North Carolina Office of the Commissioner of Banks

Street
4309 Mail Service Center

City           State    Zip
Raleigh        NC       27699

☐ Pending
☐ On appeal
☑ Concluded

**7.23**

Name
NV FID Receivership

Case number
A-23-872963-B

Regulatory action

Name
Nevada Financial Institutions Division

Street
3300 W. Sahara Ave., Suite 250

City           State    Zip
Las Vegas      NV       89102

☐ Pending
☐ On appeal
☑ Concluded

**7.24**

Name
OFAC Administrative Subpoena

Case number

Regulatory action

Name
U.S. Department of Treasury's Office of Foreign
Assets Control (OFAC)

Street

City           State    Zip

☑ Pending
☐ On appeal
☐ Concluded

**7.25**

Name
Pennsylvania Department of
Banking and Securities Consent
Order

Case number

Regulatory action

Name
Pennsylvania Department of Banking and Securities

Street
17 N. Second Street, Suite 1300

City           State    Zip
Harrisburg     PA       17101

☐ Pending
☐ On appeal
☑ Concluded

**7.26**

Name
Quantum Partners LP,
Palindrome Master Fund LP

Case number

Litigation Letter

Name

Street

City                State        Zip

☑ Pending
☐ On appeal
☐ Concluded

**7.27**

Name
Rick Rader - Charge of
Discrimination

Case number
487-2022-01490

Regulatory action

Name
EEOC (Nevada)

Street
333 Las Vegas Blvd South, Suite 5560

City                State        Zip
Las Vegas           NV           89101

☐ Pending
☐ On appeal
☑ Concluded

**7.28**

Name
SEC Subpoena

Case number

Regulatory action

Name
US Securities and Exchange Commission

Street
100 F Street, NE

City                State        Zip
Washington          DC           20549

☑ Pending
☐ On appeal
☐ Concluded

**7.29**

Name
South Dakota Division of
Banking Consent Agreement

Case number

Regulatory action

Name
Sourth Dakota

Street
1714 Lincoln Ave., Suite 2

City                State        Zip
Pierre              SD           57501

☐ Pending
☐ On appeal
☑ Concluded

**7.30**

Name
Texas Department of Banking
Consent Agreement

Case number

Regulatory action

Name
Texas Department of Banking

Street
2601 N. Lamar Blvd.

City                State        Zip
Austin              TX           78705

☐ Pending
☐ On appeal
☑ Concluded

**7.31**

Name
Texas State Securities Board

Case number

Regulatory action

Name
Texas State Securities Board

Street

City                State        Zip

☑ Pending
☐ On appeal
☐ Concluded

**7.32**

Name
US Department of Labor WARN
Act

Case number

Regulatory action

Name
US Department of Labor

Street
200 Constitution Ave NW

City                State        Zip
Washington          DC           20210

☑ Pending
☐ On appeal
☐ Concluded

| 7.33 | | | | |
|---|---|---|---|---|
| | **Name** US Department of Treasury FinCEN | Examination | Name US Department of the Treasury FinCEN | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | Street PO Box 39 | |
| | | | City Vienna    State VA    Zip 22183 | |

| 7.34 | | | | |
|---|---|---|---|---|
| | **Name** US DOJ Subpoena | Regulatory action | Name US Department of Justice Eastern District of California | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** 2021R00029 - 073 | | Street Sacramento Main Office, 501 I Street, Suite 10-100 | |
| | | | City Sacramento    State CA    Zip 95814 | |

| 7.35 | | | | |
|---|---|---|---|---|
| | **Name** Ward, et al v. Prime Trust LLC et al. | Potential class action | Name District Court, Clark County, Nevada | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** A-22-860739-B | | Street | |
| | | | City    State    Zip | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☐ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| **8.1** | | |
| Custodian's name and address John Guedry | Receivership over entire company and day to day operations | |
| Street 10845 Griffith Peak Dr., #03-153 | Case title Petition for Appointment of Receiver, Temporary Injunction, and Other Permanent Relief | Court name and address Name Eighth Judicial District Court of Nevada |
| City Las Vegas    State NV    Zip 89135 | Case number A-23-872963-B (Concluded) | Street 200 Lewis Ave |
| | Date of order or assignment 7/14/2023 | City Las Vegas    State NV    Zip 89101 |

**Part 4:**    **Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 Recipient's name<br><br>Street<br><br>City    State    Zip<br><br>**Recipient's relationship to debtor** | | | |

**Part 5:**    **Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |

**Part 6:**    **Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 John Guedry<br>10845 Griffith Peak Dr., #03-153<br>Las Vegas, NV 89135<br><br>**Email or website address**<br><br>**Who made the payment, if not debtor?** | | 8/11/2023 | $83,650.00 |

**11.2**

JDW Group LLC
8414 Farm Rd., Suite 180-321
North Las Vegas, NV 89131

8/11/2023                                          $83,650.00

**Email or website address**
john.wilcox@thejdwgroup.com

**Who made the payment, if not debtor?**

---

**11.3**

Wyse Advisors LLC
51 JFK Parkway, First Floor West
Short Hills, NJ 10017

8/11/2023                                          $25,000.00

**Email or website address**
mwyse@wyseadvisorsllc.com

**Who made the payment, if not debtor?**

---

**11.4**

McDermott Will & Emery
One Vanderbilt Avenue
New York, NY 10017

7/24/2023                                          $75,000.00

**Email or website address**
https://www.mwe.com/

**Who made the payment, if not debtor?**

---

**11.5**

McDermott Will & Emery
One Vanderbilt Avenue
New York, NY 10017

7/25/2023                                          $50,000.00

**Email or website address**
https://www.mwe.com/

**Who made the payment, if not debtor?**

---

**11.6**

McDermott Will & Emery
One Vanderbilt Avenue
New York, NY 10017

8/2/2023                                          $400,000.00

**Email or website address**
https://www.mwe.com/

**Who made the payment, if not debtor?**

11.7

McDermott Will & Emery
One Vanderbilt Avenue
New York, NY 10017

8/8/2023                    $475,000.00

**Email or website address**
https://www.mwe.com/

**Who made the payment, if not debtor?**

11.8

M3 Advisory Partners, LP
1700 Broadway, 19th Floor
New York, NY 10019

8/4/2023                    $250,000.00

**Email or website address**
https://m3-partners.com/

**Who made the payment, if not debtor?**

11.9

M3 Advisory Partners, LP
1700 Broadway, 19th Floor
New York, NY 10019

8/11/2023                    $250,000.00

**Email or website address**
https://m3-partners.com/

**Who made the payment, if not debtor?**

11.10

Galaxy Digital Partners LLC
300 Vesey Street, 13th Floor
New York, NY 10282

8/14/2023                    $13,709.68

**Email or website address**
https://www.galaxy.com/investment-banking/

**Who made the payment, if not debtor?**

11.11

Stretto
410 Exchange, Suite 100
Irvine, CA 92602

8/10/2023                    $25,000.00

**Email or website address**
https://www.stretto.com/

**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 _____ <br><br> _____ <br> Trustee | _____ | _____ | _____ |

**13. Transfers not already listed on this statement**

List any transfers of money or other property  by sale, trade, or any other means  made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 _____ <br><br> _____ <br> Relationship to debtor | _____ | _____ | _____ |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | | Dates of occupancy | |
|---|---|---|---|---|
| **14.1** | | | | |
| Street <br> 330 South Rampart Ave, #240 | | | From <br> 11/12/2021 | to <br> 8/31/2023 |
| City <br> Las Vegas | State <br> NV | Zip <br> 89145 | | |
| **14.2** | | | | |
| Street <br> 530 Lytton Avenue, 2nd Floor | | | From <br> 11/12/2021 | to <br> 10/31/2023 |
| City <br> Palo Alto | State <br> CA | Zip <br> 94301 | | |
| **14.3** | | | | |
| Street <br> 1345 Avenue of the Americas, 33rd Floor | | | From <br> 4/30/2021 | to <br> 8/31/2023 |
| City <br> New York | State <br> NY | Zip <br> 10105 | | |
| **14.4** | | | | |
| Street <br> 9717 Plateau Heights, PL | | | From <br> 7/23/2021 | to <br> 7/31/2023 |
| City <br> Las Vegas | State <br> NV | Zip <br> 89144 | | |

14.5

| Street | | | From | to |
|---|---|---|---|---|
| 10648 Meadow Mist Ave. | | | 6/30/2020 | 12/31/2022 |

| City | State | Zip |
|---|---|---|
| Las Vegas | NV | 89135 |

14.6

| Street | | | From | to |
|---|---|---|---|---|
| 1004 Duckhorn Ct, #201 | | | 4/15/2021 | 4/30/2022 |

| City | State | Zip |
|---|---|---|
| Las Vegas | NV | 89144 |

14.7

| Street | | | From | to |
|---|---|---|---|---|
| 5250 S Rainbow Blvd, #2105 | | | 4/15/2021 | 4/30/2022 |

| City | State | Zip |
|---|---|---|
| Las Vegas | NV | 89113 |

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

15.1

Street

| City | State | Zip |
|---|---|---|

**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider

**How are records kept?**
Check all that apply:

☐ Electronically

☐ Paper

**Part 9:**    **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Contact information (full name, address, telephone number, and email address), Professional information (company name, job title, role type, company website), Identity information (e.g., driver's license number, passport, birth certificate, marriage license, deed, or other government-issued identification), Beneficiary information (relationship with the beneficiary and the beneficiary's contact information, gender, social security number, and date of birth), Entity information (relevant transaction information related to the Services, including the entity name, Employer Identification Number (EIN), entity address and entity documents), Bank account information (e.g., bank routing numbers, bank account numbers, wire instructions, and credit or debit card information), Investment information (e.g., financial advisor name, investment preferences, goals, and risk tolerances, transactor id, investment amount, investment ID, security count shares, email alias, US citizen or resident confirmation), Account information (e.g., username, user ID, password, details for Services purchased or subscribed to, date of account creation, purchase price, payment information, and billing address), Marketing information(e.g., form submissions, email communications, or phone calls to inquire about Prime Trust and our Services), Social media account information (such as the Twitter "Tweet" button and other sharing widgets ("Social Media Features"), and we receive information about you if the Social Media Features are hosted directly on our Site.), Troubleshooting and support information (e.g., the solution , contact or authentication data, the content of chats and other communications with Prime Trust, and other details that help us provide support), Any information you voluntarily provide to us (e.g., contents of a message or attachments that you send to us))

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes. Fill in below:

| **Name of plan** | **Employer identification number of the plan** |
| --- | --- |
| 401(k) | 21D01050 |

Has the plan been terminated?

☑ No

☐ Yes

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| **18.1** Name Banc of California<br>Street 3MacArthur Place<br>City Santa Ana   State CA   Zip 92707 | 8879 | ☐ Checking<br>☑ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 1/25/2023 | $75.00 |
| **18.2** Name Banc of California<br>Street 3MacArthur Place<br>City Santa Ana   State CA   Zip 92707 | 4358 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 2/8/2023 | $100.00 |
| **18.3** Name Banc of California<br>Street 3MacArthur Place<br>City Santa Ana   State CA   Zip 92707 | 6237 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 2/8/2023 | $447.67 |
| **18.4** Name Cross River Bank<br>Street 885 Teaneck Rd<br>City Teaneck   State NJ   Zip 7666 | 3036 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 5/31/2023 | $0.00 |

**18.5**

Name
Fifth Third Bank

Street
38 Fountain Square Plaza

| City | State | Zip |
|------|-------|-----|
| Cincinnati | OH | 45202 |

4447

- [ ] Checking
- [ ] Savings
- [ ] Money market
- [ ] Brokerage
- [x] Other

5/31/2023    $0.00

---

**18.6**

Name
Lead Bank

Street
200 N 3rd St

| City | State | Zip |
|------|-------|-----|
| Garden City | MO | 64747 |

2713

- [x] Checking
- [ ] Savings
- [ ] Money market
- [ ] Brokerage
- [ ] Other

6/26/2023    $0.00

---

**18.7**

Name
Lead Bank

Street
200 N 3rd St

| City | State | Zip |
|------|-------|-----|
| Garden City | MO | 64747 |

2710

- [x] Checking
- [ ] Savings
- [ ] Money market
- [ ] Brokerage
- [ ] Other

6/26/2023    $0.00

---

**18.8**

Name
Lead Bank

Street
200 N 3rd St

| City | State | Zip |
|------|-------|-----|
| Garden City | MO | 64747 |

2692

- [x] Checking
- [ ] Savings
- [ ] Money market
- [ ] Brokerage
- [ ] Other

6/26/2023    $0.00

---

**18.9**

Name
MVB Bank

Street
300 Virginia Ave

| City | State | Zip |
|------|-------|-----|
| Fairmont | VA | 26554 |

1659

- [ ] Checking
- [ ] Savings
- [ ] Money market
- [ ] Brokerage
- [x] Other

6/13/2023    $19,999,999.99

---

Debtor  Prime Trust, LLC
Name

Case number *(if known)* 23-11162

18.10

Name
Piermont Bank

5175

☑ Checking

10/7/2022

$-25.00

Street
4 Bryant Park, 3rd FLR

☐ Savings

City
New York

State
NY

Zip
10018

☐ Money market

☐ Brokerage

☐ Other

18.11

Name
Piermont Bank

5316

☑ Checking

12/21/2022

$-5.00

Street
4 Bryant Park, 3rd FLR

☐ Savings

City
New York

State
NY

Zip
10018

☐ Money market

☐ Brokerage

☐ Other

18.12

Name
Piermont Bank

5274

☑ Checking

12/21/2022

$0.00

Street
4 Bryant Park, 3rd FLR

☐ Savings

City
New York

State
NY

Zip
10018

☐ Money market

☐ Brokerage

☐ Other

18.13

Name
Piermont Bank

2367

☑ Checking

12/21/2022

$8.75

Street
4 Bryant Park, 3rd FLR

☐ Savings

City
New York

State
NY

Zip
10018

☐ Money market

☐ Brokerage

☐ Other

18.14

Name
Piermont Bank

5183

☑ Checking

12/21/2022

$500.00

Street
4 Bryant Park, 3rd FLR

☐ Savings

City
New York

State
NY

Zip
10018

☐ Money market

☐ Brokerage

☐ Other

**18.15**

| | |
|---|---|
| Name | 6632 |
| Piermont Bank | |
| Street | |
| 4 Bryant Park, 3rd FLR | |
| City | State | Zip |
| New York | NY | 10018 |

- ☑ Checking — 12/21/2022 — $864.37
- ☐ Savings
- ☐ Money market
- ☐ Brokerage
- ☐ Other

**18.16**

| | |
|---|---|
| Name | 5332 |
| Piermont Bank | |
| Street | |
| 4 Bryant Park, 3rd FLR | |
| City | State | Zip |
| New York | NY | 10018 |

- ☑ Checking — 12/21/2022 — $1,150.00
- ☐ Savings
- ☐ Money market
- ☐ Brokerage
- ☐ Other

**18.17**

| | |
|---|---|
| Name | 5217 |
| Piermont Bank | |
| Street | |
| 4 Bryant Park, 3rd FLR | |
| City | State | Zip |
| New York | NY | 10018 |

- ☑ Checking — 12/21/2022 — $1,327.00
- ☐ Savings
- ☐ Money market
- ☐ Brokerage
- ☐ Other

**18.18**

| | |
|---|---|
| Name | 5191 |
| Piermont Bank | |
| Street | |
| 4 Bryant Park, 3rd FLR | |
| City | State | Zip |
| New York | NY | 10018 |

- ☑ Checking — 12/21/2022 — $11,280.20
- ☐ Savings
- ☐ Money market
- ☐ Brokerage
- ☐ Other

**18.19**

| | |
|---|---|
| Name | 5324 |
| Piermont Bank | |
| Street | |
| 4 Bryant Park, 3rd FLR | |
| City | State | Zip |
| New York | NY | 10018 |

- ☑ Checking — 12/21/2022 — $48,809.37
- ☐ Savings
- ☐ Money market
- ☐ Brokerage
- ☐ Other

18.20

Name
Piermont Bank

Street
4 Bryant Park, 3rd FLR

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10018 |

2326

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

12/21/2022    $336,007.76

18.21

Name
Piermont Bank

Street
4 Bryant Park, 3rd FLR

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10018 |

6640

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

12/21/2022    $439,190.27

18.22

Name
Piermont Bank

Street
4 Bryant Park, 3rd FLR

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10018 |

5241

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

12/21/2022    $876,182.35

18.23

Name
Piermont Bank

Street
4 Bryant Park, 3rd FLR

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10018 |

5340

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

12/21/2022    $1,509,705.66

18.24

Name
Piermont Bank

Street
4 Bryant Park, 3rd FLR

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10018 |

0177

☐ Checking
☐ Savings
☑ Money market
☐ Brokerage
☐ Other

12/21/2022    $27,588,656.99

18.25

| Name | | | |
|---|---|---|---|
| Piermont Bank | | 2334 | ☑ Checking | 12/22/2022 | $6,016.24 |

Name
Piermont Bank                                    2334     ☑ Checking     12/22/2022        $6,016.24

Street
4 Bryant Park, 3rd FLR                                    ☐ Savings

City                          State    Zip               ☐ Money market
New York                      NY       10018             ☐ Brokerage

                                                         ☐ Other

---

18.26

Name
Reich and Tang                                   BPRT and  ☐ Checking     9/14/2022
                                                 BPRI
Street                                                     ☐ Savings
1411 Broadway, 28th Floor                                  ☐ Money market

City                          State    Zip                 ☐ Brokerage
New York                      NY       10018               ☑ Other

---

18.27

Name
Royal Business Bank                              0603      ☑ Checking     1/31/2023      $848,943.68

Street                                                     ☐ Savings
3919 Spring Mountain Rd.                                   ☐ Money market

City                          State    Zip                 ☐ Brokerage
Las Vegas                     NV       89102               ☐ Other

---

18.28

Name
Royal Business Bank                              7046      ☑ Checking     2/28/2023    $3,944,115.91

Street                                                     ☐ Savings
3919 Spring Mountain Rd.                                   ☐ Money market

City                          State    Zip                 ☐ Brokerage
Las Vegas                     NV       89102               ☐ Other

---

18.29

Name
Royal Business Bank                              6071      ☑ Checking     3/31/2023       $-494.03

Street                                                     ☐ Savings
3919 Spring Mountain Rd.                                   ☐ Money market

City                          State    Zip                 ☐ Brokerage
Las Vegas                     NV       89102               ☐ Other

**18.30**

| Name | | 7415 | ☑ Checking | 3/31/2023 | $1.00 |
|------|---|------|-----------|-----------|-------|
| Royal Business Bank | | | ☐ Savings | | |
| Street | | | ☐ Money market | | |
| 3919 Spring Mountain Rd. | | | ☐ Brokerage | | |
| City Las Vegas | State NV | Zip 89102 | ☐ Other | | |

**18.31**

| Name | | 6218 | ☑ Checking | 3/31/2023 | $104,070.51 |
|------|---|------|-----------|-----------|-------------|
| Royal Business Bank | | | ☐ Savings | | |
| Street | | | ☐ Money market | | |
| 3919 Spring Mountain Rd. | | | ☐ Brokerage | | |
| City Las Vegas | State NV | Zip 89102 | ☐ Other | | |

**18.32**

| Name | | 7030 | ☑ Checking | 3/31/2023 | $260,790.91 |
|------|---|------|-----------|-----------|-------------|
| Royal Business Bank | | | ☐ Savings | | |
| Street | | | ☐ Money market | | |
| 3919 Spring Mountain Rd. | | | ☐ Brokerage | | |
| City Las Vegas | State NV | Zip 89102 | ☐ Other | | |

**18.33**

| Name | | 6050 | ☑ Checking | 3/31/2023 | $2,984,949.46 |
|------|---|------|-----------|-----------|---------------|
| Royal Business Bank | | | ☐ Savings | | |
| Street | | | ☐ Money market | | |
| 3919 Spring Mountain Rd. | | | ☐ Brokerage | | |
| City Las Vegas | State NV | Zip 89102 | ☐ Other | | |

**18.34**

| Name | | 8054 | ☑ Checking | 9/21/2022 | $1.01 |
|------|---|------|-----------|-----------|-------|
| Santander | | | ☐ Savings | | |
| Street | | | ☐ Money market | | |
| 601 Penn Str | | | ☐ Brokerage | | |
| City Reading | State PA | Zip 19602 | ☐ Other | | |

18.35

Name
Santander

7767

☑ Checking

9/21/2022

$152.88

Street
601 Penn Str

☐ Savings

☐ Money market

City
Reading

State
PA

Zip
19602

☐ Brokerage

☐ Other

18.36

Name
Santander

0008

☑ Checking

9/21/2022

$20,120.04

Street
601 Penn Str

☐ Savings

☐ Money market

City
Reading

State
PA

Zip
19602

☐ Brokerage

☐ Other

18.37

Name
Santander

7422

☑ Checking

9/27/2022

$0.00

Street
601 Penn Str

☐ Savings

☐ Money market

City
Reading

State
PA

Zip
19602

☐ Brokerage

☐ Other

18.38

Name
Santander

9743

☑ Checking

9/27/2022

$0.00

Street
601 Penn Str

☐ Savings

☐ Money market

City
Reading

State
PA

Zip
19602

☐ Brokerage

☐ Other

18.39

Name
Santander

8224

☑ Checking

9/27/2022

$267,301.12

Street
601 Penn Str

☐ Savings

☐ Money market

City
Reading

State
PA

Zip
19602

☐ Brokerage

☐ Other

**18.40**

| Name | | |
|---|---|---|
| Santander | 9093 | |

Street
601 Penn Str

| City | State | Zip |
|---|---|---|
| Reading | PA | 19602 |

- ☑ Checking    9/27/2022    $600,000.00
- ☐ Savings
- ☐ Money market
- ☐ Brokerage
- ☐ Other

**18.41**

| Name | | |
|---|---|---|
| Santander | 9344 | |

Street
601 Penn Str

| City | State | Zip |
|---|---|---|
| Reading | PA | 19602 |

- ☑ Checking    9/28/2022
- ☐ Savings
- ☐ Money market
- ☐ Brokerage
- ☐ Other

**18.42**

| Name | | |
|---|---|---|
| Santander | 8291 | |

Street
601 Penn Str

| City | State | Zip |
|---|---|---|
| Reading | PA | 19602 |

- ☑ Checking    9/9/2022    $0.00
- ☐ Savings
- ☐ Money market
- ☐ Brokerage
- ☐ Other

**18.43**

| Name | | |
|---|---|---|
| Santander | 8518 | |

Street
601 Penn Str

| City | State | Zip |
|---|---|---|
| Reading | PA | 19602 |

- ☑ Checking    9/9/2022    $0.00
- ☐ Savings
- ☐ Money market
- ☐ Brokerage
- ☐ Other

**18.44**

| Name | | |
|---|---|---|
| Santander | 8585 | |

Street
601 Penn Str

| City | State | Zip |
|---|---|---|
| Reading | PA | 19602 |

- ☑ Checking    9/9/2022    $0.00
- ☐ Savings
- ☐ Money market
- ☐ Brokerage
- ☐ Other

**18.45**

Name
Santander                    8712     ☑ Checking     9/9/2022     $0.00
                                      ☐ Savings
Street                                ☐ Money market
601 Penn Str                          ☐ Brokerage
City          State   Zip             ☐ Other
Reading       PA      19602

**18.46**

Name
Santander                    9026     ☑ Checking     9/9/2022     $0.00
                                      ☐ Savings
Street                                ☐ Money market
601 Penn Str                          ☐ Brokerage
City          State   Zip             ☐ Other
Reading       PA      19602

**18.47**

Name
Santander                    69891    ☑ Checking     9/9/2022     $0.00
                                      ☐ Savings
Street                                ☐ Money market
601 Penn Str                          ☐ Brokerage
City          State   Zip             ☐ Other
Reading       PA      19602

**18.48**

Name
Santander                    69972    ☑ Checking     9/9/2022     $0.00
                                      ☐ Savings
Street                                ☐ Money market
601 Penn Str                          ☐ Brokerage
City          State   Zip             ☐ Other
Reading       PA      19602

**18.49**

Name
Santander                    69514    ☑ Checking     9/9/2023     $0.00
                                      ☐ Savings
Street                                ☐ Money market
601 Penn Str                          ☐ Brokerage
City          State   Zip             ☐ Other
Reading       PA      19602

**18.50**

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|---|---|---|
| New York | NY | 10022 |

6347

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

12/15/2022          $0.00

---

**18.51**

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|---|---|---|
| New York | NY | 10022 |

6339

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

12/15/2022          $0.00

---

**18.52**

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|---|---|---|
| New York | NY | 10022 |

6290

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

12/15/2022          $317.65

---

**18.53**

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|---|---|---|
| New York | NY | 10022 |

6266

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

12/15/2022          $6,067.34

---

**18.54**

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|---|---|---|
| New York | NY | 10022 |

6274

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

12/15/2022          $9,529.95

---

**18.55**

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

6134

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

12/15/2022                    $24,134.00

---

**18.56**

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

6312

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

12/15/2022                    $32,890.91

---

**18.57**

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

6320

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

12/15/2022                    $33,999.90

---

**18.58**

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

6510

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

3/31/2023                    $0.00

---

**18.59**

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

6596

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

3/31/2023                    $0.00

Debtor   Prime Trust, LLC
Name

Case number *(if known)* 23-11162

---

**18.60**

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

6502

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

3/31/2023                                    $0.00

---

**18.61**

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

6258

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

3/31/2023                                    $0.00

---

**18.62**

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

0048

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

3/31/2023                                    $0.00

---

**18.63**

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

6231

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

3/31/2023                                    $525.81

---

**18.64**

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|------|-------|-----|
| New York | NY | 10022 |

4587

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

3/31/2023                                    $2,368.85

18.65

| | | |
|---|---|---|
| Name | | 1871 |
| Signature Bank | | |
| Street | | |
| 485 Madison Ave | | |
| City | State | Zip |
| New York | NY | 10022 |

☑ Checking    3/31/2023    $51,616.95
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.66

| | | |
|---|---|---|
| Name | | 6304 |
| Signature Bank | | |
| Street | | |
| 485 Madison Ave | | |
| City | State | Zip |
| New York | NY | 10022 |

☑ Checking    3/31/2023    $100,000.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.67

| | | |
|---|---|---|
| Name | | 8884 |
| Signature Bank | | |
| Street | | |
| 485 Madison Ave | | |
| City | State | Zip |
| New York | NY | 10022 |

☑ Checking    3/31/2023    $4,000,000.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.68

| | | |
|---|---|---|
| Name | | 0646 |
| Signature Bank | | |
| Street | | |
| 485 Madison Ave | | |
| City | State | Zip |
| New York | NY | 10022 |

☑ Checking    3/31/2023    $4,571,597.39
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.69

| | | |
|---|---|---|
| Name | | 7199 |
| Signature Bank | | |
| Street | | |
| 485 Madison Ave | | |
| City | State | Zip |
| New York | NY | 10022 |

☑ Checking    3/31/2023    $10,000,000.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.70

| | | |
|---|---|---|
| Name | 7180 | ☑ Checking | 4/5/2023 | $952.53 |

Name
Signature Bank

Street
485 Madison Ave

| City | State | Zip |
|---|---|---|
| New York | NY | 10022 |

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

4/5/2023          $952.53

18.71

Name
Signature Bank                6282

Street
485 Madison Ave

| City | State | Zip |
|---|---|---|
| New York | NY | 10022 |

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

4/5/2023          $1,295.00

18.72

Name
Signature Bank                7466

Street
485 Madison Ave

| City | State | Zip |
|---|---|---|
| New York | NY | 10022 |

☐ Checking
☐ Savings
☑ Money market
☐ Brokerage
☐ Other

5/10/2023          $65.42

18.73

Name
Signature Bank                6223

Street
485 Madison Ave

| City | State | Zip |
|---|---|---|
| New York | NY | 10022 |

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/30/2023          $100.00

18.74

Name
Signature Bank                6126

Street
485 Madison Ave

| City | State | Zip |
|---|---|---|
| New York | NY | 10022 |

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/30/2023          $2,000.00

18.75

| Name | | | | | 3695 | 5/9/2023 | $12.67 |
Signature Bank

Street
485 Madison Ave

City: New York   State: NY   Zip: 10022

☐ Checking
☐ Savings
☑ Money market
☐ Brokerage
☐ Other

18.76

Name: Silicon Valley Bank    8064    5/31/2023    $0.00

Street
3003 Tasman Dr

City: Santa Clara   State: CA   Zip: 95054

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.77

Name: Silicon Valley Bank    8943    5/31/2023    $0.00

Street
3003 Tasman Dr

City: Santa Clara   State: CA   Zip: 95054

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.78

Name: Silicon Valley Bank    9743    5/31/2023    $0.00

Street
3003 Tasman Dr

City: Santa Clara   State: CA   Zip: 95054

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.79

Name: Silicon Valley Bank    8026    5/31/2023    $0.00

Street
3003 Tasman Dr

City: Santa Clara   State: CA   Zip: 95054

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.80

| Name | | | 6239 | ☑ Checking | 5/31/2023 | $0.00 |
Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
| Santa Clara | CA | 95054 |

☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.81

Name    8859    ☑ Checking    5/31/2023    $0.00
Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
| Santa Clara | CA | 95054 |

☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.82

Name    7995    ☑ Checking    5/31/2023    $0.00
Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
| Santa Clara | CA | 95054 |

☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.83

Name    5690    ☑ Checking    5/31/2023    $0.00
Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
| Santa Clara | CA | 95054 |

☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.84

Name    3585    ☑ Checking    5/31/2023    $0.00
Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
| Santa Clara | CA | 95054 |

☐ Savings
☐ Money market
☐ Brokerage
☐ Other

**18.85**

Name
Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

8513

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023     $0.00

---

**18.86**

Name
Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

8045

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023     $0.00

---

**18.87**

Name
Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

8007

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023     $0.00

---

**18.88**

Name
Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

4297

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023     $0.00

---

**18.89**

Name
Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

8532

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023     $0.00

18.90

| Name | 8798 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other | | |

18.91

| Name | 3566 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other | | |

18.92

| Name | 8882 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other | | |

18.93

| Name | 3551 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other | | |

18.94

| Name | 4358 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other | | |

18.95

| Name | | | 3528 | | ☑ Checking | 5/31/2023 | $0.00 |
|------|--|--|------|--|-----------|-----------|------|
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

18.96

| Name | | | 8585 | | ☑ Checking | 5/31/2023 | $0.00 |
|------|--|--|------|--|-----------|-----------|------|
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

18.97

| Name | | | 9724 | | ☑ Checking | 5/31/2023 | $0.00 |
|------|--|--|------|--|-----------|-----------|------|
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

18.98

| Name | | | 9739 | | ☑ Checking | 5/31/2023 | $0.00 |
|------|--|--|------|--|-----------|-----------|------|
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

18.99

| Name | | | 7904 | | ☑ Checking | 5/31/2023 | $0.00 |
|------|--|--|------|--|-----------|-----------|------|
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

Debtor    Prime Trust, LLC
          Name

Case number *(if known)* 23-11162

18.100

Name
Silicon Valley Bank

4282

☑ Checking    5/31/2023    $0.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

Street
3003 Tasman Dr

City            State    Zip
Santa Clara     CA       95054

18.101

Name
Silicon Valley Bank

9804

☑ Checking    5/31/2023    $0.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

Street
3003 Tasman Dr

City            State    Zip
Santa Clara     CA       95054

18.102

Name
Silicon Valley Bank

4396

☑ Checking    5/31/2023    $0.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

Street
3003 Tasman Dr

City            State    Zip
Santa Clara     CA       95054

18.103

Name
Silicon Valley Bank

4339

☑ Checking    5/31/2023    $0.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

Street
3003 Tasman Dr

City            State    Zip
Santa Clara     CA       95054

18.104

Name
Silicon Valley Bank

8726

☑ Checking    5/31/2023    $0.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

Street
3003 Tasman Dr

City            State    Zip
Santa Clara     CA       95054

**18.105**

| Name | | | | 8825 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

**18.106**

| Name | | | | 8806 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

**18.107**

| Name | | | | 8646 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

**18.108**

| Name | | | | 8608 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

**18.109**

| Name | | | | 8783 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

Debtor    Prime Trust, LLC
          Name

Case number *(if known)* 23-11162

**18.110**

Name
Silicon Valley Bank

8551

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023

$0.00

Street
3003 Tasman Dr

| City | State | Zip |
|---|---|---|
| Santa Clara | CA | 95054 |

**18.111**

Name
Silicon Valley Bank

8779

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023

$0.00

Street
3003 Tasman Dr

| City | State | Zip |
|---|---|---|
| Santa Clara | CA | 95054 |

**18.112**

Name
Silicon Valley Bank

6243

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023

$0.00

Street
3003 Tasman Dr

| City | State | Zip |
|---|---|---|
| Santa Clara | CA | 95054 |

**18.113**

Name
Silicon Valley Bank

8962

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023

$0.00

Street
3003 Tasman Dr

| City | State | Zip |
|---|---|---|
| Santa Clara | CA | 95054 |

**18.114**

Name
Silicon Valley Bank

8924

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023

$0.00

Street
3003 Tasman Dr

| City | State | Zip |
|---|---|---|
| Santa Clara | CA | 95054 |

**18.115**

Name
Silicon Valley Bank

| 8699 | ☑ Checking | 5/31/2023 | $0.00 |

Street
3003 Tasman Dr

☐ Savings

☐ Money market

| City | State | Zip |
| Santa Clara | CA | 95054 |

☐ Brokerage

☐ Other

---

**18.116**

Name
Silicon Valley Bank

| 3547 | ☑ Checking | 5/31/2023 | $0.00 |

Street
3003 Tasman Dr

☐ Savings

☐ Money market

| City | State | Zip |
| Santa Clara | CA | 95054 |

☐ Brokerage

☐ Other

---

**18.117**

Name
Silicon Valley Bank

| 4343 | ☑ Checking | 5/31/2023 | $0.00 |

Street
3003 Tasman Dr

☐ Savings

☐ Money market

| City | State | Zip |
| Santa Clara | CA | 95054 |

☐ Brokerage

☐ Other

---

**18.118**

Name
Silicon Valley Bank

| 8528 | ☑ Checking | 5/31/2023 | $0.00 |

Street
3003 Tasman Dr

☐ Savings

☐ Money market

| City | State | Zip |
| Santa Clara | CA | 95054 |

☐ Brokerage

☐ Other

---

**18.119**

Name
Silicon Valley Bank

| 8079 | ☑ Checking | 5/31/2023 | $0.00 |

Street
3003 Tasman Dr

☐ Savings

☐ Money market

| City | State | Zip |
| Santa Clara | CA | 95054 |

☐ Brokerage

☐ Other

18.120

Name
Silicon Valley Bank          8011    ☑ Checking      5/31/2023          $0.00

Street                               ☐ Savings
3003 Tasman Dr
                                     ☐ Money market
City                State   Zip
Santa Clara         CA      95054    ☐ Brokerage

                                     ☐ Other

_____

18.121

Name
Silicon Valley Bank          8684    ☑ Checking      5/31/2023          $0.00

Street                               ☐ Savings
3003 Tasman Dr
                                     ☐ Money market
City                State   Zip
Santa Clara         CA      95054    ☐ Brokerage

                                     ☐ Other

_____

18.122

Name
Silicon Valley Bank          4381    ☑ Checking      5/31/2023          $0.00

Street                               ☐ Savings
3003 Tasman Dr
                                     ☐ Money market
City                State   Zip
Santa Clara         CA      95054    ☐ Brokerage

                                     ☐ Other

_____

18.123

Name
Silicon Valley Bank          4305    ☑ Checking      5/31/2023          $0.00

Street                               ☐ Savings
3003 Tasman Dr
                                     ☐ Money market
City                State   Zip
Santa Clara         CA      95054    ☐ Brokerage

                                     ☐ Other

_____

18.124

Name
Silicon Valley Bank          9777    ☑ Checking      5/31/2023          $0.00

Street                               ☐ Savings
3003 Tasman Dr
                                     ☐ Money market
City                State   Zip
Santa Clara         CA      95054    ☐ Brokerage

                                     ☐ Other

_____

**18.125**

| | | |
|---|---|---|
| Name | 8083 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other | | |

**18.126**

| | | |
|---|---|---|
| Name | 3513 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other | | |

**18.127**

| | | |
|---|---|---|
| Name | 8509 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other | | |

**18.128**

| | | |
|---|---|---|
| Name | 9781 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other | | |

**18.129**

| | | |
|---|---|---|
| Name | 6258 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other | | |

Debtor   Prime Trust, LLC
         Name

Case number *(if known)* 23-11162

**18.130**

| Name | | | | 8844 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

**18.131**

| Name | | | | 8730 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

**18.132**

| Name | | | | 8878 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

**18.133**

| Name | | | | 8897 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

**18.134**

| Name | | | | 6262 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | | | | ☐ Savings | | |
| Street | | | | | ☐ Money market | | |
| 3003 Tasman Dr | | | | | ☐ Brokerage | | |
| City | State | Zip | | | ☐ Other | | |
| Santa Clara | CA | 95054 | | | | | |

**18.135**

| Name | 8810 | ☑ Checking | 5/31/2023 | $0.00 |
|------|------|------------|-----------|-------|
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara   State: CA   Zip: 95054 | | ☐ Other | | |

**18.136**

| Name | 5686 | ☑ Checking | 5/31/2023 | $0.00 |
|------|------|------------|-----------|-------|
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara   State: CA   Zip: 95054 | | ☐ Other | | |

**18.137**

| Name | 0992 | ☑ Checking | 5/31/2023 | $0.00 |
|------|------|------------|-----------|-------|
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara   State: CA   Zip: 95054 | | ☐ Other | | |

**18.138**

| Name | 8977 | ☑ Checking | 5/31/2023 | $0.00 |
|------|------|------------|-----------|-------|
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara   State: CA   Zip: 95054 | | ☐ Other | | |

**18.139**

| Name | 8486 | ☑ Checking | 5/31/2023 | $0.00 |
|------|------|------------|-----------|-------|
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara   State: CA   Zip: 95054 | | ☐ Other | | |

18.140

| Name | | | 8707 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Silicon Valley Bank | | | | ☑ Checking | | 5/31/2023 | | $0.00 |
| Street | | | | ☐ Savings | | | | |
| 3003 Tasman Dr | | | | ☐ Money market | | | | |
| City | State | Zip | | ☐ Brokerage | | | | |
| Santa Clara | CA | 95054 | | ☐ Other | | | | |

18.141

| Name | | | 8570 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Silicon Valley Bank | | | | ☑ Checking | | 5/31/2023 | | $0.00 |
| Street | | | | ☐ Savings | | | | |
| 3003 Tasman Dr | | | | ☐ Money market | | | | |
| City | State | Zip | | ☐ Brokerage | | | | |
| Santa Clara | CA | 95054 | | ☐ Other | | | | |

18.142

| Name | | | 8764 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Silicon Valley Bank | | | | ☑ Checking | | 5/31/2023 | | $0.00 |
| Street | | | | ☐ Savings | | | | |
| 3003 Tasman Dr | | | | ☐ Money market | | | | |
| City | State | Zip | | ☐ Brokerage | | | | |
| Santa Clara | CA | 95054 | | ☐ Other | | | | |

18.143

| Name | | | 8711 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Silicon Valley Bank | | | | ☑ Checking | | 5/31/2023 | | $0.00 |
| Street | | | | ☐ Savings | | | | |
| 3003 Tasman Dr | | | | ☐ Money market | | | | |
| City | State | Zip | | ☐ Brokerage | | | | |
| Santa Clara | CA | 95054 | | ☐ Other | | | | |

18.144

| Name | | | 8547 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Silicon Valley Bank | | | | ☑ Checking | | 5/31/2023 | | $0.00 |
| Street | | | | ☐ Savings | | | | |
| 3003 Tasman Dr | | | | ☐ Money market | | | | |
| City | State | Zip | | ☐ Brokerage | | | | |
| Santa Clara | CA | 95054 | | ☐ Other | | | | |

**18.145**

Name
Silicon Valley Bank                    9027    ☑ Checking    5/31/2023    $0.00

Street                                          ☐ Savings
3003 Tasman Dr
                                                ☐ Money market
City                State    Zip
Santa Clara         CA       95054              ☐ Brokerage

                                                ☐ Other

**18.146**

Name
Silicon Valley Bank                    8745    ☑ Checking    5/31/2023    $0.00

Street                                          ☐ Savings
3003 Tasman Dr
                                                ☐ Money market
City                State    Zip
Santa Clara         CA       95054              ☐ Brokerage

                                                ☐ Other

**18.147**

Name
Silicon Valley Bank                    4362    ☑ Checking    5/31/2023    $0.00

Street                                          ☐ Savings
3003 Tasman Dr
                                                ☐ Money market
City                State    Zip
Santa Clara         CA       95054              ☐ Brokerage

                                                ☐ Other

**18.148**

Name
Silicon Valley Bank                    3612    ☑ Checking    5/31/2023    $0.00

Street                                          ☐ Savings
3003 Tasman Dr
                                                ☐ Money market
City                State    Zip
Santa Clara         CA       95054              ☐ Brokerage

                                                ☐ Other

**18.149**

Name
Silicon Valley Bank                    8650    ☑ Checking    5/31/2023    $0.00

Street                                          ☐ Savings
3003 Tasman Dr
                                                ☐ Money market
City                State    Zip
Santa Clara         CA       95054              ☐ Brokerage

                                                ☐ Other

**18.150**

| Name | 4324 | ☑ Checking | 5/31/2023 | $0.00 |

Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
| Santa Clara | CA | 95054 |

☐ Savings
☐ Money market
☐ Brokerage
☐ Other

**18.151**

| Name | 8631 | ☑ Checking | 5/31/2023 | $0.00 |

Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
| Santa Clara | CA | 95054 |

☐ Savings
☐ Money market
☐ Brokerage
☐ Other

**18.152**

| Name | 4203 | ☑ Checking | 5/31/2023 | $0.00 |

Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
| Santa Clara | CA | 95054 |

☐ Savings
☐ Money market
☐ Brokerage
☐ Other

**18.153**

| Name | 9758 | ☑ Checking | 5/31/2023 | $0.00 |

Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
| Santa Clara | CA | 95054 |

☐ Savings
☐ Money market
☐ Brokerage
☐ Other

**18.154**

| Name | 8863 | ☑ Checking | 5/31/2023 | $0.00 |

Silicon Valley Bank

Street
3003 Tasman Dr

| City | State | Zip |
| Santa Clara | CA | 95054 |

☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.155

| Name | 8612 | ☑ Checking | 5/31/2023 | $0.00 |
|---|---|---|---|---|
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other | | |

18.156

| Name | 3532 | ☑ Checking | 5/31/2023 | $0.00 |
|---|---|---|---|---|
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other | | |

18.157

| Name | 8566 | ☑ Checking | 5/31/2023 | $0.00 |
|---|---|---|---|---|
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other | | |

18.158

| Name | 8981 | ☑ Checking | 5/31/2023 | $0.00 |
|---|---|---|---|---|
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other | | |

18.159

| Name | 9012 | ☑ Checking | 5/31/2023 | $0.00 |
|---|---|---|---|---|
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara  State: CA  Zip: 95054 | | ☐ Other | | |

18.160

| Name | | |
|---|---|---|
| Silicon Valley Bank | | 9008 |

Street
3003 Tasman Dr

| City | State | Zip |
|---|---|---|
| Santa Clara | CA | 95054 |

☑ Checking    5/31/2023    $0.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.161

| Name | | |
|---|---|---|
| Silicon Valley Bank | | 8996 |

Street
3003 Tasman Dr

| City | State | Zip |
|---|---|---|
| Santa Clara | CA | 95054 |

☑ Checking    5/31/2023    $0.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.162

| Name | | |
|---|---|---|
| Silicon Valley Bank | | 8958 |

Street
3003 Tasman Dr

| City | State | Zip |
|---|---|---|
| Santa Clara | CA | 95054 |

☑ Checking    5/31/2023    $0.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.163

| Name | | |
|---|---|---|
| Silicon Valley Bank | | 8030 |

Street
3003 Tasman Dr

| City | State | Zip |
|---|---|---|
| Santa Clara | CA | 95054 |

☑ Checking    5/31/2023    $0.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

18.164

| Name | | |
|---|---|---|
| Silicon Valley Bank | | 9762 |

Street
3003 Tasman Dr

| City | State | Zip |
|---|---|---|
| Santa Clara | CA | 95054 |

☑ Checking    5/31/2023    $0.00
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

**18.165**

| Name | 8905 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara | State: CA | Zip: 95054 | ☐ Other | |

**18.166**

| Name | 8665 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara | State: CA | Zip: 95054 | ☐ Other | |

**18.167**

| Name | 9796 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara | State: CA | Zip: 95054 | ☐ Other | |

**18.168**

| Name | 8939 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara | State: CA | Zip: 95054 | ☐ Other | |

**18.169**

| Name | 3608 | ☑ Checking | 5/31/2023 | $0.00 |
| Silicon Valley Bank | | ☐ Savings | | |
| Street | | ☐ Money market | | |
| 3003 Tasman Dr | | ☐ Brokerage | | |
| City: Santa Clara | State: CA | Zip: 95054 | ☐ Other | |

**18.170**

Name
Silicon Valley Bank

8490

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023                    $0.00

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

**18.171**

Name
Silicon Valley Bank

8627

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023                    $0.00

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

**18.172**

Name
Silicon Valley Bank

9705

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023                    $0.00

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

**18.173**

Name
Silicon Valley Bank

3570

☑ Checking
☐ Savings
☐ Money market
☐ Brokerage
☐ Other

5/31/2023                    $0.00

Street
3003 Tasman Dr

| City | State | Zip |
|------|-------|-----|
| Santa Clara | CA | 95054 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☐ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 <br> Name <br> Lexicon Bank <br><br> Street <br> 330 S Rampart Blvd, Suite 150 <br><br> City   State   Zip <br> Las Vegas   NV   89145 | (1) Confidential <br> (2) Confidential <br><br> Address <br> (1) Confidential <br> (2) Confidential | Laptops, Ledger keys | ☐ No <br> ☑ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 <br> Name <br><br> Street <br><br> City   State   Zip | Address | | ☐ No <br> ☐ Yes |

---

**Part 11:**   **Property the Debtor Holds or Controls that the Debtor Does Not Own**

---

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | |

**Part 12:  Details About Environmental Information**

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 _____ Case Number _____ | Name _____ Street _____ City ___ State ___ Zip ___ | _____ | ☐ Pending ☐ On appeal ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 Name _____ Street _____ City ___ State ___ Zip ___ | Name _____ Street _____ City ___ State ___ Zip ___ | _____ | _____ |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 Name _____ Street _____ City ___ State ___ Zip ___ | Name _____ Street _____ City ___ State ___ Zip ___ | _____ | _____ |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| **25.1**<br>Banq. Inc<br>7575 W. Washington Ave.<br>Suite 127-118<br>Las Vegas, NV 89128 | Payments application and platform with cryptocurrency capabilities for consumers. Banq. Inc filed chapter 11 on 06/13/23. | EIN  84-2695508<br>**Dates business existed**<br>From  7/9/2019  to  12/20/2021 |
| **25.2**<br>Issuance Inc.<br>17804 Bromley Ct.<br>Encino, CA 91316 | Online capital-raising technology for equity crowdfunding. | EIN  27-4298598<br>**Dates business existed**<br>From  7/23/2021  to  12/20/2021 |
| **25.3**<br>Prime Digital, LLC<br>10845 Griffith Peak Dr., #03-153<br>Las Vegas, NV 89135 | A Nevada limited liability company and the entity that employs all non-Nevada employees who support the business operations of Prime Trust. | EIN  84-2264528<br>**Dates business existed**<br>From  11/06/2018  to  Present |
| **25.4**<br>Prime IRA LLC<br>10845 Griffith Peak Dr., #03-153<br>Las Vegas, NV 89135 | A Nevada limited liability company that was formed to provide Prime Trust's historic personal checkbook IRA services; however, the Company previously off-boarded these services to alternative custodians. As a result, Prime IRA is no longer an operating entity. | EIN  84-3138436<br>**Dates business existed**<br>From  09/23/2019  to  Present |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| **26a.1**<br>Confidential | From  7/11/2022  to  9/1/2022 |
| **26a.2**<br>Confidential | From  1/18/2021  to  1/19/2021 |
| **26a.3**<br>Confidential | From  10/19/2021  to  10/22/2021 |
| **26a.4**<br>Confidential | From  5/28/2019  to  7/5/2023 |

Debtor    Prime Trust, LLC
Name

Case number (if known) 23-11162

26a.5

Confidential

From 2/16/2021    to 2/1/2023

26a.6

Confidential

From 5/25/2023    to Present

26a.7

Confidential

From 2/27/2023    to Present

26a.8

Confidential

From 2/16/2021    to 3/5/2021

26a.9

Confidential

From 2/27/2023    to 3/17/2023

26a.10

Confidential

From 7/12/2021    to 3/1/2023

26a.11

Confidential

From 4/5/2021    to 7/8/2021

26a.12

Confidential

From 10/12/2020    to 2/9/2021

26a.13

Confidential

From 3/14/2023    to 7/26/2023

26a.14

Confidential

From 10/17/2022    to 8/15/2023

26a.15

Confidential

From 2/18/2022    to 2/1/2023

26a.16

Confidential

From 3/2/2023    to Present

26a.17

Confidential

From 2/27/2023    to Present

26a.18

Confidential

From 1/24/2022    to 5/3/2023

Debtor    Prime Trust, LLC
          Name

Case number *(if known)* 23-11162

26a.19

Confidential

From 7/13/2020    to 10/21/2022

26a.20

Confidential

From 5/3/2021    to 7/29/2021

26a.21

Confidential

From 1/23/2023    to 5/3/2023

26a.22

Confidential

From 2/14/2022    to 4/6/2023

26a.23

Confidential

From 10/12/2020    to 2/1/2021

26a.24

Confidential

From 10/12/2020    to 2/1/2021

26a.25

Confidential

From 9/13/2021    to 10/21/2022

26a.26

Confidential

From 1/17/2022    to 1/17/2022

26a.27

Confidential

From 10/31/2022    to 2/1/2023

26a.28

Confidential

From 4/14/2021    to 3/10/2023

26a.29

Confidential

From 1/26/2021    to 11/1/2022

26a.30

Confidential

From 3/16/2020    to 5/14/2021

26a.31

Confidential

From 4/12/2021    to 4/12/2021

26a.32

Confidential

From 8/4/2021    to 8/4/2021

**26a.33**

Confidential

| From | to |
|---|---|
| 11/2/2021 | 9/30/2022 |

**26a.34**

Confidential

| From | to |
|---|---|
| 3/10/2021 | 4/16/2021 |

**26a.35**

Confidential

| From | to |
|---|---|
| 1/20/2021 | 1/21/2021 |

**26a.36**

Confidential

| From | to |
|---|---|
| 7/29/2019 | Present |

**26a.37**

Confidential

| From | to |
|---|---|
| 6/7/2021 | 2/1/2023 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|

**26b.1**

Eide Bailly LLP
7001 E. Belleview Ave.
Ste. 700
Denver, CO 80237

| From | to |
|---|---|
| 1/1/2021 | 12/31/2021 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

**26c.1**

Confidential

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|

**26d.1**

Nevada Financial Institutions Division
3300 W. Sahara Ave.
Suite 250.
Las Vegas, NV 89102

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1  Confidential | Director, Client Due Diligence | |
| 28.2  Confidential | Legal Director and Secretary | |
| 28.3  Confidential | Board of Directors | |
| 28.4  Confidential | Director, Software Engineering | |
| 28.5  Confidential | Chief Risk and Security Officer | |
| 28.6  Confidential | Senior Product Manager | |
| 28.7  Confidential | Manager (Chairman) | |
| 28.8  Confidential | Interim, Chief Executive Officer and President | |
| 28.9  Confidential | General Counsel | |
| 28.10  Confidential | VP, Senior Trust Officer | |
| 28.11  Confidential | Manager | |

28.12

Confidential _____     Chief of Staff and SVP of Business
                                             Development _____     _____

28.13

Confidential _____     Senior Director of Customer Success ___     _____

28.14

Confidential _____     Chief Revenue Officer _____     _____

28.15

Confidential _____     Board of Directors _____     0.125%

28.16

Confidential _____     SVP of Customer Success _____     _____

28.17

Confidential _____     Chief Financial Officer _____     _____

28.18

Confidential _____     Manager, Cloud Operations _____     0.002%

28.19

Confidential _____     Senior Trust Officer, Director Trust
                                             Custody Services _____     _____

28.20

Confidential _____     SVP Global Sales _____     _____

28.21

Confidential _____     VP, Global Sales _____     _____

28.22

Confidential _____     VP, Global Support _____     _____

28.23

Confidential _____     Deputy CSO _____     0.099%

28.24

Confidential _____     VP, Solutions Enginerring _____     _____

28.25

Prime Core Technologies Inc.         Parent Company                  100%
10845 Griffith Peak Dr., #03-153
Las Vegas, NV 89135

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held | |
|---|---|---|---|
| **29.1** Confidential | Assistant Secretary | From 11/9/2021 | to 1/19/2023 |
| **29.2** Confidential | AML & BSA Officer | From 1/19/2023 | to 7/28/2023 |
| **29.3** Confidential | Chief Marketing Officer | From 1/19/2023 | to 4/21/2023 |
| **29.4** Confidential | Chief Risk and Security Officer | From 9/28/2021 | to 2/10/2023 |
| **29.5** Confidential | Chief Privacy Officer | From 1/19/2023 | to 8/11/2023 |
| **29.6** Confidential | Manager | From 5/3/2022 | to 12/3/2022 |
| **29.7** Confidential | Secretary | From 2/16/2021 | to 1/19/2023 |
| **29.8** Confidential | Chief Human Resources Officer | From 1/19/2023 | to 8/11/2023 |
| **29.9** Confidential | SVP, Head of Financial Ops | From 1/19/2023 | to 7/3/2023 |
| **29.10** Confidential | Nevada Resident Trust Officer | From 12/19/2022 | to 7/3/2023 |
| **29.11** Confidential | Opearting Manager | From 1/19/2023 | to 7/31/2023 |

29.12

Confidential _____  Chief Operating Officer _____  From        to
                                                                            9/28/2021   2/10/2023

29.13

Confidential _____  Chief Compliance Officer and BSA   From        to
                                         Officer _____          7/13/2021   2/1/2023

29.14

Confidential _____  Chief Financial Officer and Treasurer  From     to
                                         _____                      9/28/2021  11/1/2022

29.15

Confidential _____  SVP, Head of Legal _____           From        to
                                                                            1/19/2023   8/11/2023

29.16

Confidential _____  Chief Compliance Officer _____    From        to
                                                                            1/19/2023   8/11/2023

29.17

Confidential _____  Chief Executive Officer, President  From        to
                                         _____                    9/28/2021   12/15/2022

29.18

Confidential _____  Chief Operating Officer _____   From        to
                                                                            5/26/2020   12/15/2022

29.19

Confidential _____  Opearting Manager _____          From        to
                                                                            9/28/2021   12/15/2022

29.20

Confidential _____  SVP, Software Engineering _____   From        to
                                                                            1/31/2022   2/1/2023

29.21

Confidential _____  Head of Physical Security & Workplace  From     to
                                         Services _____               7/1/2021   12/2/2022

29.22

Confidential _____  VP & Assistant General Counsel _____  From      to
                                                                            11/5/2021   1/1/2023

29.23

Confidential _____  SVP of Account Management _____   From        to
                                                                            8/11/2021   10/3/2022

29.24

Confidential _____  VP, Total Rewards & Talent Acquisition  From    to
                                                                            10/18/2021  2/1/2023

29.25

Confidential _____  SVP, Strategic Accounts & Channels   From       to
                                         _____                        1/17/2022   2/1/2023

29.26

Confidential _____    Controller _____    From        to
                                                                                      5/28/2019   7/5/2023

29.27

Confidential _____    VP of Revenue & Strategy _____    From         to
                                                                                      11/21/2022   1/1/2023

29.28

Confidential _____    SVP, Compliance Risk Management    From          to
                                                                                      10/30/2020    2/1/2023

29.29

Confidential _____    VP, Performance Engineering ___    From        to
                                                                                      1/31/2022   3/10/2023

29.30

Confidential _____    VP Software Engineering _____     From        to
                                                                                      12/2/2022   2/1/2023

29.31

Confidential _____    SVP and Deputy General Counsel     From        to
                                                                                      10/1/2022   2/1/2023

29.32

Confidential _____    VP, Program Management _____     From       to
                                                                                      5/2/2022   2/1/2023

29.33

Confidential _____    VP, Compliance Monitoring _____    From        to
                                                                                      3/14/2022   11/18/2022

29.34

Confidential _____    VP, Strategic Business Development    From        to
                                                                                         12/9/2021   10/21/2022

29.35

Confidential _____    EVP Strategy & Corp Development    From        to
                                                                                      12/1/2022   2/1/2023

29.36

Confidential _____    Vice President, Platform Architecture    From        to
                                                                                           4/25/2022   2/1/2023

29.37

Confidential _____    Director of FP&A _____      From       to
                                                                                      1/1/2023   5/3/2023

29.38

Confidential _____    SVP of Communications _____     From         to
                                                                                      10/18/2021   2/1/2023

29.39

Confidential _____    VP, Strategic Business Development    From        to
                                                                                         1/15/2022   8/14/2023

| 29.40 | Confidential | Chief of Staff | From 10/1/2022 | to 1/1/2023 |
| 29.41 | Confidential | SVP, Market Operations & Reconciliation | From 6/17/2019 | to 8/14/2023 |
| 29.42 | Confidential | VP of Brand Marketing | From 8/3/2021 | to 2/1/2023 |
| 29.43 | Confidential | Director of Data Science Analytics | From 8/31/2020 | to 6/30/2023 |
| 29.44 | Confidential | Chief Trust Officer | From 11/7/2022 | to 1/1/2023 |
| 29.45 | Confidential | VP, People and Culture | From 4/4/2022 | to 8/14/2023 |
| 29.46 | Confidential | EVP of Strategic Business Development | From 8/12/2019 | to 1/27/2023 |
| 29.47 | Confidential | VP of Partner Relationships | From 10/18/2021 | to 10/21/2022 |
| 29.48 | Confidential | Vice President, Regulatory Affairs | From 4/4/2022 | to 2/1/2023 |
| 29.49 | Confidential | SVP, Deputy General Counsel & Chief of Staff, CLO | From 7/16/2021 | to 2/24/2023 |
| 29.50 | Confidential | Chief Product Officer (CPO) | From 1/1/2022 | to 2/1/2023 |
| 29.51 | Confidential | VP, Data Platform Engineering | From 5/16/2022 | to 10/21/2022 |
| 29.52 | Confidential | Chief Executive Officer, President | From 11/9/2021 | to 12/15/2022 |
| 29.53 | Confidential | Senior Director & Associate General Counsel | From 7/16/2021 | to 2/1/2023 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 | | | |
| See Attached SOFA 4 Exhibit | | | |

| Relationship To Debtor |
|---|
| |

**31.Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | |
| Prime Core Technologies, Inc. | EIN 86-1755317 |

**32.Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | |
| | EIN |

**SOFA 3 ATTACHMENT**

**Vendors**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | 1Password | 4711 Yonge Street, 10th Floor | | Toronto | ON | M2N 6K8 | Canada | 7/17/2023 | 21,572.50 | Annual subscription software |
| | | | | | | | | TOTAL | 21,572.50 | |
| 3.2 | Agile Thought LLC | 222 W Las Colinas Boulevard | Urban Towers Suite 1650 E | Irving | TX | 75039 | | 5/18/2023 | 9,680.00 | Monthly Outsourced Services |
| 3.3 | Agile Thought LLC | 222 W Las Colinas Boulevard | Urban Towers Suite 1650 E | Irving | TX | 75039 | | 7/21/2023 | 8,360.00 | Monthly Outsourced Services |
| 3.4 | Agile Thought LLC | 222 West Las Colinas Blvd | | Irving | TX | 75039 | | 6/5/2023 | 7,921.50 | Engineering contractor fee |
| | | | | | | | | TOTAL | 25,961.50 | |
| 3.5 | Allsec Technologies Limited | 6303 Commerce Dr., Ste. #175 | | Irving | TX | 75063 | | 6/5/2023 | 86,214.00 | Compliance contractor fee |
| | | | | | | | | TOTAL | 86,214.00 | |
| 3.6 | Alpha Surety, a Gallagher Company | One Financial Centre | 650 S. Shackleford Rd., Ste. 325 | Little Rock | AR | 72211 | | 6/2/2023 | 186,125.00 | Surety Bonds |
| 3.7 | Alpha Surety, a Gallagher Company | One Financial Centre | 650 S. Shackleford Rd., Ste. 325 | Little Rock | AR | 72211 | | 6/9/2023 | 142,500.00 | Addl. Surety Bond for Arkansas |
| 3.8 | Alpha Surety, a Gallagher Company | One Financial Centre | 650 S. Shackleford Rd., Ste. 325 | Little Rock | AR | 72211 | | 6/15/2023 | 4,780.00 | Arkansas Bond |
| | | | | | | | | TOTAL | 333,405.00 | |
| 3.9 | Amazon Web Services | PO Box 84023 | | Seattle | WA | 98124-8423 | | 8/14/2023 | 157,633.59 | Hosting Fee: IaaS platform |
| 3.10 | Amazon Web Services | PO Box 84023 | | Seattle | WA | 98124-8423 | | 7/13/2023 | 157,242.62 | Hosting Fee: IaaS platform |
| 3.11 | Amazon Web Services | PO Box 84023 | | Seattle | WA | 98124-8423 | | 8/14/2023 | 104.16 | Hosting Fee: IaaS platform |
| 3.12 | Amazon Web Services | PO Box 84023 | | Seattle | WA | 98124-8423 | | 7/13/2023 | 100.80 | Hosting Fee: IaaS platform |
| | | | | | | | | TOTAL | 315,081.17 | |
| 3.13 | Anchorage Digital Bank N.A | 101 S. Reid Street, Suite 329 | | Sioux Falls | SD | 57103 | | 6/1/2023 | 2,501.50 | Monthly Bank Fees |
| 3.14 | Anchorage Digital Bank N.A | 101 S. Reid Street, Suite 329 | | Sioux Falls | SD | 57103 | | 6/15/2023 | 2,501.50 | Monthly Bank Fees |
| 3.15 | Anchorage Digital Bank N.A | 101 S. Reid Street, Suite 329 | | Sioux Falls | SD | 57103 | | 5/24/2023 | 2,500.00 | Monthly Bank Fees |
| 3.16 | Anchorage Digital Bank N.A | 101 S. Reid Street, Suite 329 | | Sioux Falls | SD | 57103 | | 5/25/2023 | 2,500.00 | Monthly Bank Fees |
| 3.17 | Anchorage Digital Bank N.A | 101 S. Reid Street, Suite 329 | | Sioux Falls | SD | 57103 | | 5/25/2023 | 2,500.00 | Monthly Bank Fees |
| | | | | | | | | TOTAL | 12,503.00 | |
| 3.18 | Ankura, dba Chartwell | PO Box 74007043 | | Chicago | IL | 60674-7043 | | 8/10/2023 | 17,882.00 | Monthly Legal Services |
| 3.19 | Ankura, dba Chartwell | PO Box 74007043 | | Chicago | IL | 60674-7043 | | 6/1/2023 | 5,752.50 | Monthly Legal Services |
| 3.20 | Ankura, dba Chartwell | PO Box 74007043 | | Chicago | IL | 60674-7043 | | 7/17/2023 | 2,040.00 | Monthly Legal Services |
| | | | | | | | | TOTAL | 25,674.50 | |
| 3.21 | Anthem Blue Cross | 700 Broadway | | Denver | CO | 80273 | | 7/3/2023 | 171,557.82 | Health Insurance |
| 3.22 | Anthem Blue Cross | 700 Broadway | | Denver | CO | 80273 | | 8/2/2023 | 159,013.81 | Health Insurance |
| 3.23 | Anthem Blue Cross | 700 Broadway | | Denver | CO | 80273 | | 6/2/2023 | 174,732.34 | Health Insurance |
| | | | | | | | | TOTAL | 505,303.97 | |
| 3.24 | Blockdaemon Ltd | 10 Inge Lehmanns Gade | | Aarhus | | 8000 | Denmark | 6/14/2023 | 50,001.50 | Engineering software |
| | | | | | | | | TOTAL | 50,001.50 | |
| 3.25 | BMO Harris | 111 West Monroe, PO Box 755 | | Chicago | IL | 60690 | | 6/22/2023 | 55,747.31 | BMO Harris Bank Fee |
| | | | | | | | | TOTAL | 55,747.31 | |
| 3.26 | BMO Harris Bank | 111 West Monroe | | Chicago | IL | 60690 | | 5/22/2023 | 48,134.38 | Bank Fee |
| | | | | | | | | TOTAL | 48,134.38 | |
| 3.27 | BMO Harris Bank N.A. | 111 West Monroe | | Chicago | IL | 60690 | | 7/24/2023 | 45,112.71 | Monthly Analysis Fee |
| | | | | | | | | TOTAL | 45,112.71 | |
| 3.28 | BMO Harris to account 1823 | 111 West Monroe, PO Box 755 | | Chicago | IL | 60690 | | 6/9/2023 | 68.22 | Payroll |
| | | | | | | | | TOTAL | 68.22 | |
| 3.29 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 7/7/2023 | 50,000.00 | Credit card Payment |
| 3.30 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 7/7/2023 | 25,000.00 | Credit card Payment |
| 3.31 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 7/7/2023 | 18,709.29 | Credit card Payment |
| 3.32 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 7/7/2023 | 12,896.71 | Credit card Payment |
| 3.33 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 7/5/2023 | 2,540.47 | Employee Expense Reimbursement |
| 3.34 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 8/7/2023 | 1,939.35 | Employee Expense Reimbursement |
| 3.35 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 8/2/2023 | 915.13 | Employee Expense Reimbursement |
| 3.36 | Brex Inc. | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/26/2023 | 277,271.55 | Brex credit card payment |
| 3.37 | Brex Inc. | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/8/2023 | 6,170.39 | Employee Reimbursement |
| 3.38 | Brex Inc. | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/6/2023 | 1,801.50 | Brex software fee |
| 3.39 | Brex Inc. | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/6/2023 | 652.76 | Employee Reimbursement |
| 3.40 | Brex Inc. | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/26/2023 | 606.97 | Employee Reimbursement |
| 3.41 | Brex Inc. | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/15/2023 | 477.69 | Employee Reimbursement |
| 3.42 | Brex Inc. | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/9/2023 | 277.71 | Employee Reimbursement |
| 3.43 | Brex Inc. | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/5/2023 | 231.43 | Employee Reimbursement |
| 3.44 | Brex Inc. | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/14/2023 | 160.00 | Employee Reimbursement |
| 3.45 | Brex Inc. | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/28/2023 | 149.99 | Employee Reimbursement |
| 3.46 | Brex Inc. | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/13/2023 | 25.00 | Employee Reimbursement |
| 3.47 | Brex Inc. | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/16/2023 | 25.00 | Employee Reimbursement |
| 3.48 | Brex Inc. | 650 South 500 West, Ste. #209 | | Salt Lake City | UT | 84101 | | 6/27/2023 | 25.00 | Employee Reimbursement |

SOFA 3 ATTACHMENT

**Vendors**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.49 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 7/31/2023 | 18,000.00 | Credit card Payment |
| 3.50 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/18/2023 | 1,806.67 | Bill payment |
| 3.51 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 7/17/2023 | 1,800.00 | Employee Expense Reimbursement |
| 3.52 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 266,906.91 | Brex credit card payment |
| 3.53 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 1,420.40 | Employee Expense Reimbursement |
| 3.54 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/19/2023 | 1,213.25 | Employee Expense Reimbursement |
| 3.55 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 662.36 | Employee Expense Reimbursement |
| 3.56 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 585.39 | Employee Expense Reimbursement |
| 3.57 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 512.04 | Employee Expense Reimbursement |
| 3.58 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 479.98 | Employee Expense Reimbursement |
| 3.59 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/17/2023 | 399.00 | Employee Expense Reimbursement |
| 3.60 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 363.46 | Employee Expense Reimbursement |
| 3.61 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 333.54 | Employee Expense Reimbursement |
| 3.62 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 299.77 | Employee Expense Reimbursement |
| 3.63 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 158.98 | Employee Expense Reimbursement |
| 3.64 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/19/2023 | 144.00 | Employee Expense Reimbursement |
| 3.65 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/18/2023 | 140.18 | Employee Expense Reimbursement |
| 3.66 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 113.98 | Employee Expense Reimbursement |
| 3.67 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/17/2023 | 100.00 | Employee Expense Reimbursement |
| 3.68 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 100.00 | Employee Expense Reimbursement |
| 3.69 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 99.99 | Employee Expense Reimbursement |
| 3.70 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 99.99 | Employee Expense Reimbursement |
| 3.71 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 95.42 | Employee Expense Reimbursement |
| 3.72 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/31/2023 | 95.20 | Employee Expense Reimbursement |
| 3.73 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/18/2023 | 83.99 | Employee Expense Reimbursement |
| 3.74 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/17/2023 | 79.00 | Employee Expense Reimbursement |
| 3.75 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 56.59 | Employee Expense Reimbursement |
| 3.76 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 53.09 | Employee Expense Reimbursement |
| 3.77 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/19/2023 | 52.75 | Employee Expense Reimbursement |
| 3.78 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/30/2023 | 45.00 | Employee Expense Reimbursement |
| 3.79 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/30/2023 | 43.75 | Employee Expense Reimbursement |
| 3.80 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/31/2023 | 39.99 | Employee Expense Reimbursement |
| 3.81 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 35.00 | Employee Expense Reimbursement |
| 3.82 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 35.00 | Employee Expense Reimbursement |
| 3.83 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/31/2023 | 30.84 | Employee Expense Reimbursement |
| 3.84 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/16/2023 | 25.00 | Employee Expense Reimbursement |
| 3.85 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/16/2023 | 25.00 | Employee Expense Reimbursement |
| 3.86 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/25/2023 | 25.00 | Employee Expense Reimbursement |
| 3.87 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/25/2023 | 25.00 | Employee Expense Reimbursement |
| 3.88 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/25/2023 | 25.00 | Employee Expense Reimbursement |
| 3.89 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/25/2023 | 25.00 | Employee Expense Reimbursement |
| 3.90 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/31/2023 | 25.00 | Employee Expense Reimbursement |
| 3.91 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/18/2023 | 23.17 | Employee Expense Reimbursement |
| 3.92 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/25/2023 | 22.99 | Employee Expense Reimbursement |
| 3.93 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/31/2023 | 20.69 | Employee Expense Reimbursement |
| 3.94 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/18/2023 | 19.00 | Employee Expense Reimbursement |
| 3.95 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 16.92 | Employee Expense Reimbursement |
| 3.96 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/30/2023 | 13.27 | Employee Expense Reimbursement |
| 3.97 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/23/2023 | 12.83 | Employee Expense Reimbursement |
| 3.98 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/26/2023 | 12.50 | Employee Expense Reimbursement |
| 3.99 | Brex Inc. | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | | 5/25/2023 | 10.42 | Employee Expense Reimbursement |
| | | | | | | | | **TOTAL** | **696,688.24** | |
| 3.100 | Electric Solidus | 26565 Aougra Road, Suite 200 | | Calabasas | CA | 91302 | | 6/13/2023 | 48,162.53 | Liquidity Revenue Share |
| | | | | | | | | **TOTAL** | **48,162.53** | |
| 3.101 | Cahill Gordon & Reindel | 32 Old Slip, | | New York | NY | 10005 | | 6/26/2023 | 2,500,000.00 | Legal Fees |
| | | | | | | | | **TOTAL** | **2,500,000.00** | |
| 3.102 | Cloudflare | 101 Townsend Street | | San Francisco | CA | 94107 | | 6/5/2023 | 9,151.21 | Engineering software |
| 3.103 | Cloudflare | 101 Townsend Street | | San Francisco | CA | 94107 | | 7/17/2023 | 9,149.71 | Monthly Software Fee |
| 3.104 | Cloudflare | 101 Townsend Street | | San Francisco | CA | 94107 | | 7/17/2023 | 8,649.71 | Monthly Software Fee |
| 3.105 | Cloudflare | 101 Townsend Street | | San Francisco | CA | 94107 | | 7/17/2023 | 500.00 | Monthly Software Fee |
| | | | | | | | | **TOTAL** | **27,450.63** | |
| 3.106 | Cooley LLP | 3 Embarcadero Center, 20th Floor | | San Francisco | CA | 94111 | | 6/13/2023 | 3,000,000.00 | Legal Fees |
| 3.107 | Cooley LLP | 3 Embarcadero Center, 20th Floor | | San Francisco | CA | 94111 | | 6/5/2023 | 155,270.17 | Legal Fees |
| 3.108 | Cooley LLP | 3 Embarcadero Center, 20th Floor | | San Francisco | CA | 94111-4004 | | 8/11/2023 | 240,339.04 | Monthly Legal Services |
| 3.109 | Cooley LLP | 3 Embarcadero Center, 20th Floor | | San Francisco | CA | 94111-4004 | | 8/7/2023 | 165,141.30 | Monthly Legal Services |

**SOFA 3 ATTACHMENT**

**Vendors**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| 3.110 Cooley LLP | 3 Embarcadero Center, 20th Floor | | San Francisco | CA | 94111-4004 | | 8/10/2023 | 133,512.48 | Monthly Legal Services |
| | | | | | | | **TOTAL** | **3,694,262.99** | |
| 3.111 Cross River Bank | 885 Teaneck Road | | Teaneck | NJ | 07666 | | 6/9/2023 | 54,002.37 | System license fee |
| 3.112 Cross River Bank | 885 Teaneck Road | | Teaneck | NJ | 07666 | | 7/17/2023 | 25,000.00 | Monthly NonRail & ACH Fee |
| | | | | | | | **TOTAL** | **79,002.37** | |
| 3.113 Crowell Moring | 590 Madison Avenue, 20th Floor | | New York | NY | 10022-2524 | | 5/18/2023 | 22,705.50 | Monthly Legal Services |
| 3.114 Crowell Moring | 590 Madison Avenue, 20th Floor | | New York | NY | 10022-2524 | | 8/11/2023 | 8,090.50 | Monthly Legal Services |
| | | | | | | | **TOTAL** | **30,796.00** | |
| 3.115 Datadog | 620 8th Avenue, FL 45 | | New York | NY | 10018 | | 6/1/2023 | 202,741.50 | Monthly Software Fee |
| 3.116 Datadog | 620 8th Avenue, FL 45 | | New York | NY | 10018 | | 8/11/2023 | 4,587.81 | Monthly Software Fee |
| 3.117 Datadog | 620 8th Avenue, FL 45 | | New York | NY | 10018 | | 7/17/2023 | 3,088.98 | Monthly Software Fee |
| 3.118 Datadog | 620 8th Avenue, FL 45 | | New York | NY | 10018 | | 6/5/2023 | 1,328.16 | Monthly Software Fee |
| 3.119 Datadog | 620 8th Avenue, FL 45 | | New York | NY | 10018 | | 5/18/2023 | 810.63 | Monthly Software Fee |
| 3.120 Datadog | 620 8th Avenue, FL 45 | | New York | NY | 10018 | | 7/17/2023 | 2.96 | Monthly Software Fee |
| | | | | | | | **TOTAL** | **212,560.04** | |
| 3.121 Deel, Inc. | 425 1st Street, Unit #1502 | | San Francisco | CA | 94105 | | 6/27/2023 | 91,994.21 | Contractor Fee |
| 3.122 Deel, Inc. | 425 1st Street, Unit #1502 | | San Francisco | CA | 94105 | | 6/1/2023 | 13,618.77 | Contractor Fee |
| 3.123 Deel, Inc. | 425 1st Street, Unit #1502 | | San Francisco | CA | 94105 | | 6/28/2023 | 622.24 | Contractor Fee |
| 3.124 Deel, Inc. | 425 1st Street, Unit #1502 | | San Francisco | CA | 94105 | | 6/29/2023 | 621.19 | Contractor Fee |
| 3.125 Deel, Inc. | 425 1st Street, Unit 1502 | | San Francisco | CA | 94105 | | 7/28/2023 | 91,878.16 | Monthly Outsourced Services |
| 3.126 Deel, Inc. | 425 1st Street, Unit 1502 | | San Francisco | CA | 94105 | | 7/6/2023 | 13,395.43 | Monthly Outsourced Services |
| 3.127 Deel, Inc. | 425 1st Street, Unit 1502 | | San Francisco | CA | 94105 | | 8/2/2023 | 13,312.03 | Monthly Outsourced Services |
| 3.128 Deel, Inc. | 425 1st Street, Unit 1502 | | San Francisco | CA | 94105 | | 7/28/2023 | 1,858.92 | Monthly Outsourced Services |
| 3.129 Deel, Inc. | 425 1st Street, Unit 1502 | | San Francisco | CA | 94105 | | 5/30/2023 | 89,984.39 | Monthly Outsourced Services |
| 3.130 Deel, Inc. | 425 1st Street, Unit 1502 | | San Francisco | CA | 94105 | | 5/25/2023 | 27,738.20 | Monthly Outsourced Services |
| | | | | | | | **TOTAL** | **345,023.54** | |
| 3.131 DocuSign Inc. | PO Box 735445, Ste. #1000 | | Dallas | TX | 75373 | | 6/5/2023 | 39,929.50 | Software Expense |
| | | | | | | | **TOTAL** | **39,929.50** | |
| 3.132 Empowering Technology Solutions LLC | 8275 N 2200 East Road | | Downs | IL | 61736 | | 6/5/2023 | 7,959.00 | Monthly Cisco Meraki Network Fee |
| 3.133 Empowering Technology Solutions LLC | 8275 N 2200 East Road | | Downs | IL | 61736 | | 7/17/2023 | 7,957.50 | Monthly Cisco Meraki Network Fee |
| | | | | | | | **TOTAL** | **15,916.50** | |
| 3.134 Equity Trust Company | 1 Equity Way | | Westlake | OH | 44145 | | 6/5/2023 | 7,089.12 | Operations annual maintenance fee |
| 3.135 Equity Trust Company | 1 Equity Way | | Westlake | OH | 44145 | | 6/2/2023 | 3,124.82 | Annual Maintenance Fee |
| | | | | | | | **TOTAL** | **10,213.94** | |
| 3.136 Forter | 575 Fifth Avenue | | New York | NY | 10017 | | 6/5/2023 | 5,926.62 | Chargeback fraud prevention fee |
| 3.137 Forter | 575 Fifth Avenue | | New York | NY | 10017 | | 6/5/2023 | 5,034.78 | Chargeback fraud prevention fee |
| 3.138 Forter | 575 Fifth Avenue | | New York | NY | 10017 | | 7/21/2023 | 4,273.80 | Monthly Fraud Prevention Fee |
| | | | | | | | **TOTAL** | **15,235.20** | |
| 3.139 FTI Consulting | PO Box 418005 | | Boston | MA | 2241 | | 6/8/2023 | 50,000.00 | Good faith deposit |
| | | | | | | | **TOTAL** | **50,000.00** | |
| 3.140 Galaxy Digital Partners LLC | 300 Vesey Street, 13th Floor | | New York | NY | 10282 | | 8/14/2023 | 13,709.68 | Retainer Fee |
| | | | | | | | **TOTAL** | **13,709.68** | |
| 3.141 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 8/10/2023 | 215,394.49 | Monthly Legal Services |
| 3.142 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 5/24/2023 | 11,725.23 | Monthly Legal Services |
| 3.143 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 5/24/2023 | 11,596.25 | Monthly Legal Services |
| 3.144 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 8/10/2023 | 4,912.50 | Monthly Legal Services |
| 3.145 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 6/13/2023 | 1,529.00 | Monthly Legal Services |
| 3.146 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 6/13/2023 | 1,266.18 | Monthly Legal Services |
| 3.147 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 5/18/2023 | 879.50 | Monthly Legal Services |
| 3.148 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 6/13/2023 | 438.00 | Monthly Legal Services |
| 3.149 Goodwin Procter LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | 7/17/2023 | 352.50 | Monthly Legal Services |
| | | | | | | | **TOTAL** | **248,093.65** | |
| 3.150 Google LLC | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | | 5/24/2023 | 31,326.00 | Quarterly Looker Subscription Fee |
| | | | | | | | **TOTAL** | **31,326.00** | |
| 3.151 Greenbax , Inc. dba Zip | 1 Sansome Street, Suite 3000 | | San Francisco | CA | 94104 | | 7/17/2023 | 16,750.00 | Quarterly Procure-to-Pay fee |
| 3.152 Greenbax , Inc. dba Zip | 1 Sansome Street, Suite 3000 | | San Francisco | CA | 94104 | | 7/17/2023 | 12,500.00 | Quarterly Intake-to-Procure fee |
| 3.153 Greenbax , Inc. dba Zip | 1 Sansome Street, Suite 3000 | | San Francisco | CA | 94104 | | 7/17/2023 | 12,500.00 | Quarterly Intake-to-Procure Q1 fee |
| 3.154 Greenbax , Inc. dba Zip | 1 Sansome Street, Suite 3000 | | San Francisco | CA | 94104 | | 7/17/2023 | 12,500.00 | Quarterly Intake-to-Procure Q2 fee |
| | | | | | | | **TOTAL** | **54,250.00** | |
| 3.155 Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 5/22/2023 | 78,327.54 | Employee 401K Contribution |
| 3.156 Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/5/2023 | 71,333.90 | Employee 401K Contribution |
| 3.157 Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 5/2/2023 | 56,922.58 | Employee 401K Contribution |
| 3.158 Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/6/2023 | 54,742.85 | Employee 401K Contribution |
| 3.159 Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/20/2023 | 53,778.93 | Employee 401K Contribution |

SOFA 3 ATTACHMENT
**Vendors**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.160 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/18/2023 | 49,491.24 | Employee 401K Contribution |
| 3.161 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 8/4/2023 | 43,170.93 | Employee 401K Contribution |
| 3.162 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 5/18/2023 | 4,799.71 | Employee 401K Contribution |
| 3.163 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 5/2/2023 | 4,482.55 | Employee 401K Contribution |
| 3.164 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/5/2023 | 3,774.38 | Employee 401K Contribution |
| 3.165 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/20/2023 | 2,584.62 | Employee 401K Contribution |
| 3.166 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/5/2023 | 2,503.37 | Employee 401K Contribution |
| 3.167 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/18/2023 | 2,301.28 | Employee 401K Contribution |
| 3.168 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 8/7/2023 | 1,724.20 | Employee 401K Contribution |
| 3.169 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/20/2023 | 133.34 | Employee 401K Contribution |
| 3.170 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/9/2023 | 68.22 | Employee 401K Contribution |
| 3.171 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 8/9/2023 | 66.29 | Employee 401K Contribution |
| 3.172 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/7/2023 | 20.63 | Employee 401K Contribution |
| 3.173 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/10/2023 | 20.00 | Employee 401K Contribution |
| 3.174 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/16/2023 | 15.02 | Employee 401K Contribution |
| 3.175 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/13/2023 | 13.30 | Employee 401K Contribution |
| 3.176 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 8/8/2023 | 10.85 | Employee 401K Contribution |
| 3.177 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 5/4/2023 | 1.47 | Employee 401K Contribution |
| 3.178 | Guideline 401K | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/16/2023 | 0.07 | Employee 401K Contribution |
| | | | | | | | | **TOTAL** | **430,287.27** | |
| 3.179 | Guideline Retire | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 5/9/2023 | 1,240.00 | 401k service fee |
| 3.180 | Guideline Retire | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/6/2023 | 1,232.00 | 401k service fee |
| 3.181 | Guideline Retire | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/6/2023 | 1,130.24 | 401k service fee |
| 3.182 | Guideline Retire | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 8/7/2023 | 1,096.00 | 401k service fee |
| 3.183 | Guideline Retire | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 5/9/2023 | 425.00 | 401k service fee |
| 3.184 | Guideline Retire | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 6/6/2023 | 417.00 | 401k service fee |
| 3.185 | Guideline Retire | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 7/6/2023 | 409.00 | 401k service fee |
| 3.186 | Guideline Retire | 1412 Chapin Avenue | | Burlingame | CA | 94010 | | 8/7/2023 | 393.00 | 401k service fee |
| | | | | | | | | **TOTAL** | **6,342.24** | |
| 3.187 | HWA International Inc | 8363 Wolf Lake Drive, Suite 101 | | Memphis | TN | 38133 | | 6/12/2023 | 12,671.50 | Monthly Software Fee |
| 3.188 | HWA International Inc | 8363 Wolf Lake Drive, Suite 101 | | Memphis | TN | 38133 | | 6/12/2023 | 5,397.50 | Monthly Software Fee |
| 3.189 | HWA International Inc | 8363 Wolf Lake Drive, Suite 101 | | Memphis | TN | 38133 | | 6/12/2023 | 725.50 | Monthly Software Fee |
| 3.190 | HWA International Inc | 8363 Wolf Lake Drive, Suite 101 | | Memphis | TN | 38133 | | 6/12/2023 | 605.50 | Monthly Software Fee |
| 3.191 | HWA International Inc | 8363 Wolf Lake Drive, Suite 101 | | Memphis | TN | 38133 | | 6/12/2023 | 363.50 | Monthly Software Fee |
| | | | | | | | | **TOTAL** | **19,763.50** | |
| 3.192 | Hyland Law PLLC | 1818 Library Street, Suite 500 | | Reston | VA | 20190 | | 8/11/2023 | 7,850.00 | Monthly Legal Services |
| | | | | | | | | **TOTAL** | **7,850.00** | |
| 3.193 | Innovest Systems LLC | PO Box 411061 | | Boston | MA | 02241-1061 | | 8/11/2023 | 151,200.00 | Monthly Outsourced Services |
| 3.194 | Innovest Systems LLC | PO Box 411061 | | Boston | MA | 02241-1061 | | 6/1/2023 | 75,662.06 | Monthly Outsourced Services |
| 3.195 | Innovest Systems LLC | PO Box 411061 | | Boston | MA | 02241-1061 | | 7/17/2023 | 75,659.88 | Monthly Outsourced Services |
| | | | | | | | | **TOTAL** | **302,521.94** | |
| 3.196 | JDW Group LLC | 8414 Farm Road, Suite 180-321 | | North Las Vegas | NV | 89131 | | 8/11/2023 | 58,650.00 | Receiver Fee |
| 3.197 | JDW Group LLC | 8414 Farm Road, Suite 180-321 | | North Las Vegas | NV | 89131 | | 8/11/2023 | 25,000.00 | Special Committee Member Fee |
| | | | | | | | | **TOTAL** | **83,650.00** | |
| 3.198 | Confidential Creditor | | | | | | | 8/11/2023 | 58,650.00 | Receiver Fee |
| 3.199 | Confidential Creditor | | | | | | | 8/11/2023 | 25,000.00 | Special Committee Member Fee |
| | | | | | | | | **TOTAL** | **83,650.00** | |
| 3.200 | Confidential Creditor | | | | | | | 6/13/2023 | 4,501.50 | Finance contractor fee |
| 3.201 | Confidential Creditor | | | | | | | 7/12/2023 | 4,125.00 | Contractor |
| 3.202 | Confidential Creditor | | | | | | | 7/21/2023 | 3,975.00 | Contractor |
| 3.203 | Confidential Creditor | | | | | | | 8/11/2023 | 3,001.50 | Procurement Contractor |
| 3.204 | Confidential Creditor | | | | | | | 7/12/2023 | 3,000.00 | Contractor |
| 3.205 | Confidential Creditor | | | | | | | 7/12/2023 | 2,625.00 | Contractor |
| 3.206 | Confidential Creditor | | | | | | | 7/21/2023 | 2,625.00 | Contractor |
| 3.207 | Confidential Creditor | | | | | | | 6/9/2023 | 2,326.50 | Finance contractor fee |
| 3.208 | Confidential Creditor | | | | | | | 7/12/2023 | 2,250.00 | Contractor |
| 3.209 | Confidential Creditor | | | | | | | 7/21/2023 | 2,250.00 | Contractor |
| 3.210 | Confidential Creditor | | | | | | | 6/9/2023 | 1,201.50 | Finance contractor fee |
| | | | | | | | | **TOTAL** | **31,881.00** | |
| 3.211 | LEXISNEXIS RISK SOLUTIONS | 28330 Network Place | | Chicago | IL | 60673-1283 | | 6/5/2023 | 30,295.85 | Monthly Background Check Fee |
| 3.212 | LEXISNEXIS RISK SOLUTIONS | 28330 Network Place | | Chicago | IL | 60673-1283 | | 7/17/2023 | 27,452.90 | Monthly Background Check Fee |
| 3.213 | LEXISNEXIS RISK SOLUTIONS | 28330 Network Place | | Chicago | IL | 60673-1283 | | 6/9/2023 | 7,647.00 | Monthly Background Check Fee |
| 3.214 | LEXISNEXIS RISK SOLUTIONS | 28330 Network Place | | Chicago | IL | 60673-1283 | | 6/9/2023 | 4,377.50 | Monthly Background Check Fee |
| 3.215 | LEXISNEXIS RISK SOLUTIONS | 28330 Network Place | | Chicago | IL | 60673-1283 | | 7/17/2023 | 1,911.50 | Monthly Background Check Fee |
| 3.216 | LEXISNEXIS RISK SOLUTIONS | 28330 Network Place | | Chicago | IL | 60673-1283 | | 7/17/2023 | 63.00 | Monthly Background Check Fee |

**SOFA 3 ATTACHMENT**

**Vendors**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL** | **71,747.75** | |
| 3.217 | LinkedIn | 62228 Collections Center Drive | | Chicago | IL | 60693-0622 | | 5/18/2023 | 10,614.04 | Monthly Advertising Fee |
| 3.218 | LinkedIn | 62228 Collections Center Drive | | Chicago | IL | 60693-0622 | | 5/18/2023 | 4,748.38 | Monthly Advertising Fee |
| | | | | | | | | **TOTAL** | **15,362.42** | |
| 3.219 | LTL Attorneys LLP | 330 S. Grand Ave., Ste. 3950 | | Los Angeles | CA | 90071 | | 6/2/2023 | 60,000.00 | Legal Fees |
| 3.220 | LTL Attorneys LLP | 300 S. Grand Avenue, Suite 3950 | | Los Angeles | CA | 90071 | | 8/11/2023 | 54,411.50 | Monthly Legal Services |
| | | | | | | | | **TOTAL** | **114,411.50** | |
| 3.221 | Lucid Software Inc. | 10355 South Jordan Gateway, Suite 300 | | South Jordan | UT | 84095 | | 6/1/2023 | 20,001.50 | Annual Software Fee |
| | | | | | | | | **TOTAL** | **20,001.50** | |
| 3.222 | M3 Advisory Partners, LP | 1700 Broadway, 19th Floor | | New York | NY | 10019 | | 8/4/2023 | 250,000.00 | Retainer Fee |
| 3.223 | M3 Advisory Partners, LP | 1700 Broadway, 19th Floor | | New York | NY | 10019 | | 8/11/2023 | 250,000.00 | Retainer Fee |
| | | | | | | | | **TOTAL** | **500,000.00** | |
| 3.224 | McDermott Will & Emery | One Vanderbilt Avenue | | New York | NY | 10017-3852 | | 8/8/2023 | 475,000.00 | Retainer Fee |
| 3.225 | McDermott Will & Emery | One Vanderbilt Avenue | | New York | NY | 10017-3852 | | 8/2/2023 | 400,000.00 | Retainer Fee |
| 3.226 | McDermott Will & Emery | One Vanderbilt Avenue | | New York | NY | 10017-3852 | | 7/24/2023 | 75,000.00 | Retainer Fee |
| 3.227 | McDermott Will & Emery | One Vanderbilt Avenue | | New York | NY | 10017-3852 | | 7/25/2023 | 50,000.00 | Retainer Fee |
| | | | | | | | | **TOTAL** | **1,000,000.00** | |
| 3.228 | Netlify | 44 Montgomery St., Ste. #300 | | San Francisco | CA | 94104 | | 6/5/2023 | 2,726.50 | Engineering Supscription |
| 3.229 | Netlify | 44 Montgomery St., Ste. #300 | | San Francisco | CA | 94104 | | 6/6/2023 | 2,726.50 | Engineering Supscription |
| 3.230 | Netlify | 44 Montgomery Street, Suite 300 | | San Francisco | CA | 94104 | | 7/17/2023 | 2,725.00 | Monthly Software Fee |
| | | | | | | | | **TOTAL** | **8,178.00** | |
| 3.231 | Obility | 308 Sw. First Ave., Ste. #401 | | Portland | OR | 97204 | | 6/14/2023 | 5,951.50 | Marketing advertising |
| 3.232 | Obility | 308 SW First Avenue, Suite 401 | | Portland | OR | 97204 | | 5/24/2023 | 5,950.00 | Monthly Marketing Fee |
| | | | | | | | | **TOTAL** | **11,901.50** | |
| 3.233 | Oracle America | Bank of America Lockbox Serivces | 15612 Collections Center Dr. | Chicago | IL | 60693 | | 6/1/2023 | 15,389.58 | Oracle / Netsuite Software |
| 3.234 | Oracle America | Bank of America Lockbox Serivces | 15612 Collections Center Dr. | Chicago | IL | 60693 | | 6/1/2023 | 7,416.70 | Oracle / Netsuite Software |
| | | | | | | | | **TOTAL** | **22,806.28** | |
| 3.235 | Oracle America Inc | Bank of America Lockbox Serivces | 15612 Collections Center Dr. | Chicago | IL | 60693 | | 6/5/2023 | 88.62 | Accounting Software |
| 3.236 | Oracle America Inc | 2300 Oracle Way | | Austin | TX | 78741 | | 7/3/2023 | 22,806.28 | Monthy Software |
| 3.237 | Oracle America Inc | 2300 Oracle Way | | Austin | TX | 78741 | | 8/1/2023 | 22,806.28 | Monthy Software |
| | | | | | | | | **TOTAL** | **45,701.18** | |
| 3.238 | ORACLE CREDIT CORPORATION | 2300 Oracle Way | | Austin | TX | 78741 | | 5/23/2023 | 18,000.00 | ERP system |
| | | | | | | | | **TOTAL** | **18,000.00** | |
| 3.239 | Paycor | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | | 7/17/2023 | 581.45 | ER FICA MATCH |
| | | | | | | | | **TOTAL** | **581.45** | |
| 3.240 | PAYCOR INC. | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | | 6/7/2023 | 5,166.30 | Payroll service fee |
| 3.241 | PAYCOR INC. | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | | 5/9/2023 | 4,982.90 | Payroll service fee |
| 3.242 | PAYCOR INC. | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | | 7/7/2023 | 4,585.30 | Payroll service fee |
| 3.243 | PAYCOR INC. | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | | 6/7/2023 | 2,223.10 | Payroll service fee |
| 3.244 | PAYCOR INC. | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | | 5/8/2023 | 917.80 | Payroll service fee |
| 3.245 | PAYCOR INC. | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | | 8/7/2023 | 4,413.15 | Payroll service fee |
| 3.246 | PAYCOR INC. | 4811 Montgomery Rd | | Cincinnati | OH | 45212 | | 8/7/2023 | 2,048.10 | Payroll service fee |
| | | | | | | | | **TOTAL** | **24,336.65** | |
| 3.247 | Principal Life Insurance Company | PO BOX 77202 | | Minneapolis | MN | 55480-7200 | | 7/10/2023 | 8,927.70 | Life Insurance |
| 3.248 | Principal Life Insurance Company | PO BOX 77202 | | Minneapolis | MN | 55480-7200 | | 6/9/2023 | 8,803.36 | Life Insurance |
| 3.249 | Principal Life Insurance Company | PO BOX 77202 | | Minneapolis | MN | 55480-7200 | | 8/9/2023 | 8,792.41 | Life Insurance |
| 3.250 | Principal Life Insurance Company | PO BOX 77202 | | Minneapolis | MN | 55480-7200 | | 7/10/2023 | 2,097.63 | Life Insurance |
| 3.251 | Principal Life Insurance Company | PO BOX 77202 | | Minneapolis | MN | 55480-7200 | | 8/9/2023 | 2,026.51 | Life Insurance |
| 3.252 | Principal Life Insurance Company | PO BOX 77202 | | Minneapolis | MN | 55480-7200 | | 6/9/2023 | 1,757.57 | Life Insurance |
| | | | | | | | | **TOTAL** | **32,405.18** | |
| 3.253 | Revenue Pulse Inc. | 2 Gurdwara Road, Suite 200 | | Ottawa | ON | K2E 1A2 | Canada | 5/18/2023 | 45,554.25 | Quarterly Marketing Fee |
| 3.254 | Revenue Pulse Inc. | 2 Gurdwara Road, Suite 200 | | Ottawa | ON | K2E 1A2 | Canada | 5/18/2023 | 30,369.50 | Quarterly Marketing Fee |
| | | | | | | | | **TOTAL** | **75,923.75** | |
| 3.255 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/29/2023 | 15,000.00 | Retainer Fee |
| 3.256 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 8/14/2023 | 9,040.00 | Accounting Contractor |
| 3.257 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/14/2023 | 6,671.50 | Accounting Contractor |
| 3.258 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/1/2023 | 5,801.50 | Accounting Contractor |
| 3.259 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 5/25/2023 | 5,800.00 | Accounting Contractor |
| 3.260 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/26/2023 | 5,800.00 | Accounting Contractor |
| 3.261 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 7/17/2023 | 5,220.00 | Accounting Contractor |
| 3.262 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/9/2023 | 5,076.50 | Accounting Contractor |
| 3.263 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/14/2023 | 4,855.25 | Accounting Contractor |
| 3.264 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 7/12/2023 | 4,785.00 | Accounting Contractor |

**SOFA 3 ATTACHMENT**

**Vendors**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.265 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 5/19/2023 | 4,401.50 | Accounting Contractor |
| 3.266 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/1/2023 | 4,401.50 | Accounting Contractor |
| 3.267 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 5/25/2023 | 4,400.00 | Accounting Contractor |
| 3.268 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/26/2023 | 4,400.00 | Accounting Contractor |
| 3.269 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 7/17/2023 | 4,400.00 | Accounting Contractor |
| 3.270 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 7/12/2023 | 3,850.00 | Accounting Contractor |
| 3.271 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 6/9/2023 | 3,576.50 | Accounting Contractor |
| 3.272 | Robert Half Technology | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | 5/19/2023 | 1,306.50 | Accounting Contractor |
| | | | | | | | | **TOTAL** | **98,785.75** | |
| 3.273 | Saltzman Mugan Dushoff, PLLC | 1835 Village Center Circle | | Las Vegas | NV | 89134 | | 5/18/2023 | 15,899.29 | Monthly Legal Services |
| 3.274 | Saltzman Mugan Dushoff, PLLC | 1835 Village Center Cir | | Las Vegas | NV | 89134 | | 6/5/2023 | 1,095.72 | Legal Fees |
| 3.275 | Saltzman Mugan Dushoff, PLLC | 1835 Village Center Cir. | | Las Vegas | NV | 89134 | | 6/13/2023 | 210.00 | Legal Fees |
| 3.276 | Saltzman Mugan Dushoff, PLLC | 1835 Village Center Cir. | | Las Vegas | NV | 89134 | | 6/13/2023 | 500,000.00 | Legal Fees |
| | | | | | | | | **TOTAL** | **517,205.01** | |
| 3.277 | Sift | 525 Market Street, 6th Floor | | San Francisco | CA | 94105 | | 6/5/2023 | 18,001.50 | Compliance Software Supscription |
| 3.278 | Sift | 525 Market Street, 6th Floor | | San Francisco | CA | 94105 | | 7/21/2023 | 18,000.00 | Monthly Payment Abuse Fee |
| | | | | | | | | **TOTAL** | **36,001.50** | |
| 3.279 | Socure Inc. | 885 Tahoe Boulevard, Suite 1 | | Incline Village | NY | 89451 | | 6/5/2023 | 36,626.27 | Monthly KYC + AML Services (Background check) |
| 3.280 | Socure Inc. | 885 Tahoe Boulevard, Suite 1 | | Incline Village | NY | 89451 | | 7/17/2023 | 26,068.17 | Monthly KYC + AML Services (Background check) |
| | | | | | | | | **TOTAL** | **62,694.44** | |
| 3.281 | SoftServe Inc. | 12800 University Drive, Suite 410 | | Fort Myers | FL | 33907 | | 7/21/2023 | 15,630.00 | Monthly Outsourced Services |
| 3.282 | SoftServe Inc. | 12800 University Drive, Suite 410 | | Fort Myers | FL | 33907 | | 6/5/2023 | 12,505.50 | Engineering contractor fee |
| | | | | | | | | **TOTAL** | **28,135.50** | |
| 3.283 | StandardFusion | 300-1062 Homer St. | | Vancouver | BC | V6B 2W9 | Canada | 6/5/2023 | 24,031.00 | Compliance Software Supscription |
| | | | | | | | | **TOTAL** | **24,031.00** | |
| 3.284 | State of Delaware - The Corporation Trust Company | Corporation Trust Center | 1209 Orange Street | Wilmington | DE | 19801 | | 6/29/2023 | 8,415.88 | Delaware Franchise Tax Report |
| | | | | | | | | **TOTAL** | **8,415.88** | |
| 3.285 | Stretto | 410 Exchange, Suite 100 | | Irvine | CA | 92602 | | 8/10/2023 | 25,000.00 | Retainer Fee |
| | | | | | | | | **TOTAL** | **25,000.00** | |
| 3.286 | Stripe | 354 Oyster Point Blvd | | South San Francisco | CA | 94080 | | 6/5/2023 | 9,012.55 | Chargeback C004052 aliant payments inc / dba cryptobucks invoices. Includes payment for 2 other customers as well |
| 3.287 | Stripe | 354 Oyster Point Blvd | | South San Francisco | CA | 94080 | | 5/26/2023 | 6,519.05 | Chargeback C004052 aliant payments inc / dba cryptobucks invoices |
| | | | | | | | | **TOTAL** | **15,531.60** | |
| 3.288 | Sumo Logic Inc | 305 Main St. | | Redwood City | CA | 94063 | | 6/14/2023 | 37,687.49 | Security Software |
| | | | | | | | | **TOTAL** | **37,687.49** | |
| 3.289 | Ubiquity Global Services, Inc. | 331 Park Ave. Sount, 8th floor Ste. #701 | | New York | NY | 10010 | | 6/5/2023 | 32,777.19 | Customer srvc. Contractor fee |
| | | | | | | | | **TOTAL** | **32,777.19** | |
| 3.290 | Unit21 | 222 Kearny Street, Suite 304 | | San Francisco | CA | 94108 | | 8/11/2023 | 94,200.00 | Monthly Transaction Monitoring Fee |
| | | | | | | | | **TOTAL** | **94,200.00** | |
| 3.291 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/23/2023 | 32,090.98 | Vantiv CC processing fee |
| 3.292 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/1/2023 | 7,530.80 | Vantiv CC processing fee |
| 3.293 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/22/2023 | 6,511.33 | Vantiv CC processing fee |
| 3.294 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 7/24/2023 | 6,437.50 | Vantiv CC processing fee |
| 3.295 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/17/2023 | 5,208.87 | Vantiv CC processing fee |
| 3.296 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/24/2023 | 4,654.19 | Vantiv CC processing fee |
| 3.297 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/14/2023 | 4,268.12 | Vantiv CC processing fee |
| 3.298 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/6/2023 | 4,095.60 | Vantiv CC processing fee |
| 3.299 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/7/2023 | 4,091.72 | Vantiv CC processing fee |
| 3.300 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/5/2023 | 3,179.56 | Vantiv CC processing fee |
| 3.301 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/15/2023 | 2,957.56 | Vantiv CC processing fee |
| 3.302 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/26/2023 | 2,745.97 | Vantiv CC processing fee |
| 3.303 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/16/2023 | 2,658.02 | Vantiv CC processing fee |
| 3.304 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/30/2023 | 2,398.87 | Vantiv CC processing fee |
| 3.305 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/2/2023 | 2,241.00 | Vantiv CC processing fee |
| 3.306 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/23/2023 | 2,147.58 | Vantiv CC processing fee |
| 3.307 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/13/2023 | 2,107.56 | Vantiv CC processing fee |
| 3.308 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/20/2023 | 2,066.24 | Vantiv CC processing fee |
| 3.309 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/19/2023 | 2,000.41 | Vantiv CC processing fee |

**SOFA 3 ATTACHMENT**

**Vendors**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.310 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/21/2023 | 1,885.80 | Vantiv CC processing fee |
| 3.311 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/16/2023 | 1,871.30 | Vantiv CC processing fee |
| 3.312 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/8/2023 | 1,867.26 | Vantiv CC processing fee |
| 3.313 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/22/2023 | 1,817.34 | Vantiv CC processing fee |
| 3.314 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/9/2023 | 1,803.84 | Vantiv CC processing fee |
| 3.315 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/18/2023 | 1,659.65 | Vantiv CC processing fee |
| 3.316 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/31/2023 | 1,552.79 | Vantiv CC processing fee |
| 3.317 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/15/2023 | 1,530.91 | Vantiv CC processing fee |
| 3.318 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/12/2023 | 1,501.41 | Vantiv CC processing fee |
| 3.319 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 5/25/2023 | 1,384.80 | Vantiv CC processing fee |
| 3.320 | Vantiv / Worldpay | 111 West monroe, PO Box 775 | | Chicago | IL | 60690 | | 6/8/2023 | 1,002.50 | Vantiv CC processing fee |
| | | | | | | | | **TOTAL** | **117,269.48** | |
| 3.321 | Vestar Property Management | PO Box 30412 | | Tampa | FL | 33630 | | 7/3/2023 | 116,949.53 | Monthly Las Vegas Office Rent & Utilities |
| 3.322 | Vestar Property Management | PO Box 30412 | | Tampa | FL | 33630 | | 6/1/2023 | 115,349.53 | Monthly Las Vegas Office Rent & Utilities |
| 3.323 | Vestar Property Management | PO Box 30412 | | Tampa | FL | 33630 | | 8/1/2023 | 111,264.86 | Monthly Las Vegas Office Rent & Utilities |
| | | | | | | | | **TOTAL** | **343,563.92** | |
| 3.324 | Virgo 1345 Business Centers LLC | 1345 6th Ave., 2nd Floor | | New York | NY | 10105 | | 6/2/2023 | 2,665.00 | Monthly New York Office Rent |
| 3.325 | Virgo 1345 Business Centers LLC | 1345 6th Avenue, 2nd Floor | | New York | NY | 10105 | | 7/3/2023 | 2,665.00 | Monthly New York Office Rent |
| 3.326 | Virgo 1345 Business Centers LLC | 1345 6th Avenue, 2nd Floor | | New York | NY | 10105 | | 8/2/2023 | 2,665.00 | Monthly New York Office Rent |
| | | | | | | | | **TOTAL** | **7,995.00** | |
| 3.327 | Will Be Done - Management, LLC | 1239 E. 10th Street | | Long Beach | CA | 90813 | | 8/11/2023 | 10,000.00 | Retainer Fee |
| | | | | | | | | **TOTAL** | **10,000.00** | |
| 3.328 | Woodruff-Sawyer | PO Box 45057 | | San Francisco | CA | 94105 | | 8/11/2023 | 831,200.00 | Insurance |
| 3.329 | Woodruff-Sawyer | PO Box 45057 | | San Francisco | CA | 94145 | | 6/26/2023 | 1,898.18 | Insureance Intact Policy |
| 3.330 | Woodruff-Sawyer | PO Box 45057 | | San Francisco | CA | 94105 | | 7/25/2023 | 1,898.18 | Insureance Intact Policy |
| | | | | | | | | **TOTAL** | **834,996.36** | |
| 3.331 | Wyse Advisors LLC | 51 JFK Parkway, First Floor West | | Short Hills | NJ | 07078 | | 8/11/2023 | 25,000.00 | Special Committee Member Fee |
| | | | | | | | | **TOTAL** | **25,000.00** | |
| | | | | | | | | | **14,883,993.80** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1 - 1Konto Inc. Account #2 | 1Konto Inc. | Attn: MIchael Handschuh | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 6/20/2023 | USD | $40,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1 - 1Konto Inc. Account #2 | 1Konto Inc. | Attn: MIchael Handschuh | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 5/19/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1 - 1Konto Inc. Account #2 | 1Konto Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 6/14/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1 - 1Konto Inc. Account #2 | 1Konto Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 6/12/2023 | USD | $130,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1 - 1Konto Inc. Account #2 | 1Konto Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 6/2/2023 | USD | $60,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1 - 1Konto Inc. Account #2 | 1Konto Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 5/23/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $350,000.00 | |
| Confidential Customer USD Transferee #2 - 1Konto Inc. Account #2 | 1Konto Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 6/15/2023 | USD | $40,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2 - 1Konto Inc. Account #2 | 1Konto Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 6/12/2023 | USD | $40,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2 - 1Konto Inc. Account #2 | 1Konto Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 6/9/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2 - 1Konto Inc. Account #2 | 1Konto Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 6/2/2023 | USD | $170.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $130,170.00 | |
| Confidential Customer USD Transferee #3 - 1Konto Inc. Account #2 | 1Konto Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 6/16/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3 - 1Konto Inc. Account #2 | 1Konto Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 6/5/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3 - 1Konto Inc. Account #2 | 1Konto Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 5/31/2023 | USD | $1,247.12 | Customer Disbursement |
| Confidential Customer USD Transferee #3 - 1Konto Inc. Account #2 | 1Konto Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 5/30/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3 - 1Konto Inc. Account #2 | 1Konto Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 5/26/2023 | USD | $53,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3 - 1Konto Inc. Account #2 | 1Konto Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 5/22/2023 | USD | $35,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3 - 1Konto Inc. Account #2 | 1Konto Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 5/15/2023 | USD | $80,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $569,247.12 | |
| Confidential Customer USD Transferee #4 - 1Konto Inc. Account #2 | 1Konto Inc. | Attn: Brian Handschuh | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 6/20/2023 | USD | $30,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4 - 1Konto Inc. Account #2 | 1Konto Inc. | Attn: Brian Handschuh | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 5/26/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4 - 1Konto Inc. Account #2 | 1Konto Inc. | Attn: Brian Handschuh | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 5/16/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $132,000.00 | |
| Confidential Customer USD Transferee #5 | Compass Bank & Trust Corporation | | [Address on File] | | | | | | 5/30/2023 | USD | $13,001.17 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $13,001.17 | |
| Confidential Customer USD Transferee #6 | Securitize Markets | | [Address on File] | | | | | | 6/8/2023 | USD | $315.81 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $315.81 | |
| Confidential Customer USD Transferee #7 | Securitize Markets | | [Address on File] | | | | | | 5/31/2023 | USD | $75.95 | Customer Disbursement |
| Confidential Customer USD Transferee #7 | Securitize Markets | | [Address on File] | | | | | | 5/17/2023 | USD | $95.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $170.95 | |
| Confidential Customer USD Transferee #8 | Securitize Markets | | [Address on File] | | | | | | 6/2/2023 | USD | $112.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $112.00 | |
| Confidential Customer USD Transferee #9 | Securitize Markets | | [Address on File] | | | | | | 5/17/2023 | USD | $0.58 | Customer Disbursement |
| Confidential Customer USD Transferee #9 | Securitize Markets | | [Address on File] | | | | | | 5/17/2023 | USD | $11.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11.94 | |
| Confidential Customer USD Transferee #10 | Securitize Markets | | [Address on File] | | | | | | 6/22/2023 | USD | $1,060.00 | Customer Disbursement |
| Confidential Customer USD Transferee #10 | Securitize Markets | | [Address on File] | | | | | | 6/21/2023 | USD | $475.00 | Customer Disbursement |
| Confidential Customer USD Transferee #10 | Securitize Markets | | [Address on File] | | | | | | 6/8/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #10 | Securitize Markets | | [Address on File] | | | | | | 6/6/2023 | USD | $1,670.00 | Customer Disbursement |
| Confidential Customer USD Transferee #10 | Securitize Markets | | [Address on File] | | | | | | 6/1/2023 | USD | $2,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #10 | Securitize Markets | | [Address on File] | | | | | | 5/26/2023 | USD | $370.00 | Customer Disbursement |
| Confidential Customer USD Transferee #10 | Securitize Markets | | [Address on File] | | | | | | 5/23/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #10 | Securitize Markets | | [Address on File] | | | | | | 5/19/2023 | USD | $1,980.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,155.00 | |
| Confidential Customer USD Transferee #11 | Securitize Markets | | [Address on File] | | | | | | 6/13/2023 | USD | $371.26 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $371.26 | |
| Confidential Customer USD Transferee #12 | Securitize Markets | | [Address on File] | | | | | | 6/20/2023 | USD | $7,777.00 | Customer Disbursement |
| Confidential Customer USD Transferee #12 | Securitize Markets | | [Address on File] | | | | | | 6/9/2023 | USD | $4,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #12 | Securitize Markets | | [Address on File] | | | | | | 5/24/2023 | USD | $7,790.00 | Customer Disbursement |
| Confidential Customer USD Transferee #12 | Securitize Markets | | [Address on File] | | | | | | 5/16/2023 | USD | $4,840.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $24,707.00 | |
| Confidential Customer USD Transferee #13 | Securitize Markets | | [Address on File] | | | | | | 6/9/2023 | USD | $1,047.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,047.00 | |
| Confidential Customer USD Transferee #14 | Securitize Markets | | [Address on File] | | | | | | 6/9/2023 | USD | $10,600.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,600.00 | |
| Confidential Customer USD Transferee #15 | Securitize Markets | | [Address on File] | | | | | | 6/1/2023 | USD | $117.43 | Customer Disbursement |
| Confidential Customer USD Transferee #15 | Securitize Markets | | [Address on File] | | | | | | 6/1/2023 | USD | $2.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $119.43 | |
| Confidential Customer USD Transferee #16 | Securitize Markets | | [Address on File] | | | | | | 6/21/2023 | USD | $11.89 | Customer Disbursement |
| Confidential Customer USD Transferee #16 | Securitize Markets | | [Address on File] | | | | | | 6/6/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16.89 | |
| Confidential Customer USD Transferee #17 | Securitize Markets | | [Address on File] | | | | | | 6/6/2023 | USD | $2,170.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,170.00 | |
| Confidential Customer USD Transferee #18 | Securitize Markets | | [Address on File] | | | | | | 6/16/2023 | USD | $27,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $27,000.00 | |
| Confidential Customer USD Transferee #19 | Securitize Markets | | [Address on File] | | | | | | 6/12/2023 | USD | $8,535.58 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,535.58 | |
| Confidential Customer USD Transferee #20 | Securitize Markets | | [Address on File] | | | | | | 6/22/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #21 | Securitize Markets | | [Address on File] | | | | | | 5/18/2023 | USD | $335.72 | Customer Disbursement |
| Confidential Customer USD Transferee #21 | Securitize Markets | | [Address on File] | | | | | | 5/15/2023 | USD | $340.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $676.59 | |
| Confidential Customer USD Transferee #22 | Securitize Markets | | [Address on File] | | | | | | 5/17/2023 | USD | $0.58 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.58 | |
| Confidential Customer USD Transferee #23 | Securitize Markets | | [Address on File] | | | | | | 6/15/2023 | USD | $50.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.50 | |
| Confidential Customer USD Transferee #24 | Securitize Markets | | [Address on File] | | | | | | 5/18/2023 | USD | $6,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,500.00 | |
| Confidential Customer USD Transferee #25 | Securitize Markets | | [Address on File] | | | | | | 5/24/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #26 | Securitize Markets | | [Address on File] | | | | | | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #27 | Securitize Markets | | [Address on File] | | | | | | 6/14/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #27 | Securitize Markets | | [Address on File] | | | | | | 6/8/2023 | USD | $10,400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,400.00 | |
| Confidential Customer USD Transferee #28 | Securitize Markets | | [Address on File] | | | | | | 6/12/2023 | USD | $55.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $55.00 | |
| Confidential Customer USD Transferee #29 | Securitize Markets | | [Address on File] | | | | | | 6/6/2023 | USD | $55.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $55.00 | |
| Confidential Customer USD Transferee #30 | Securitize Markets | | [Address on File] | | | | | | 5/24/2023 | USD | $165.16 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $165.16 | |
| Confidential Customer USD Transferee #31 | Securitize Markets | | [Address on File] | | | | | | 6/7/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #32 | WE Labs, Inc. / dba Stack | | [Address on File] | | | | | | 5/24/2023 | USD | $72.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $72.66 | |
| Confidential Customer USD Transferee #33 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,000.00 | |
| Confidential Customer USD Transferee #34 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $280.00 | Customer Disbursement |
| Confidential Customer USD Transferee #34 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,780.00 | |
| Confidential Customer USD Transferee #35 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #35 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,400.00 | |
| Confidential Customer USD Transferee #36 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $700.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $700.00 | |
| Confidential Customer USD Transferee #37 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1,384.44 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,384.44 | |
| Confidential Customer USD Transferee #38 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $88.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $88.00 | |
| Confidential Customer USD Transferee #39 | Stably Corp | | [Address on File] | | | | | | 6/22/2023 | USD | $575.00 | Customer Disbursement |
| Confidential Customer USD Transferee #39 | Stably Corp | | [Address on File] | | | | | | 6/6/2023 | USD | $540.00 | Customer Disbursement |
| Confidential Customer USD Transferee #39 | Stably Corp | | [Address on File] | | | | | | 5/17/2023 | USD | $550.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,665.00 | |
| Confidential Customer USD Transferee #40 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #40 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #40 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $475.00 | |
| Confidential Customer USD Transferee #41 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $763.27 | Customer Disbursement |
| Confidential Customer USD Transferee #41 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $131.69 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $894.96 | |
| Confidential Customer USD Transferee #42 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $719.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $719.08 | |
| Confidential Customer USD Transferee #43 | Stably Corp | | [Address on File] | | | | | | 5/24/2023 | USD | $791.99 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $791.99 | |
| Confidential Customer USD Transferee #44 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $1,297.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,297.37 | |
| Confidential Customer USD Transferee #45 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $194.54 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $194.54 | |
| Confidential Customer USD Transferee #46 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $7.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7.00 | |
| Confidential Customer USD Transferee #47 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,459.81 | Customer Disbursement |
| Confidential Customer USD Transferee #47 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,459.81 | Customer Disbursement |
| Confidential Customer USD Transferee #47 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1,459.82 | Customer Disbursement |
| Confidential Customer USD Transferee #47 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/15/2023 | USD | $1,459.81 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,839.25 | |
| Confidential Customer USD Transferee #48 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #48 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $475.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $725.00 | |
| Confidential Customer USD Transferee #49 | Eco, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $0.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.02 | |
| Confidential Customer USD Transferee #50 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $36.58 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $36.58 | |
| Confidential Customer USD Transferee #51 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $110.11 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $110.11 | |
| Confidential Customer USD Transferee #52 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $180.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $180.00 | |
| Confidential Customer USD Transferee #53 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $50.43 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.43 | |
| Confidential Customer USD Transferee #54 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $245.37 | Customer Disbursement |
| Confidential Customer USD Transferee #54 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $119.00 | Customer Disbursement |
| Confidential Customer USD Transferee #54 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $186.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $550.37 | |
| Confidential Customer USD Transferee #55 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $199.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $199.00 | |
| Confidential Customer USD Transferee #56 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 6/12/2023 | USD | $2,303,710.41 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 6/8/2023 | USD | $973,256.75 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 6/7/2023 | USD | $938,297.81 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 6/7/2023 | USD | $1,442,539.89 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 6/6/2023 | USD | $1,342,062.32 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 6/6/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 6/6/2023 | USD | $302,047.37 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 6/5/2023 | USD | $976,498.16 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 6/5/2023 | USD | $1,691,574.54 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 6/5/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 6/5/2023 | USD | $225,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 6/2/2023 | USD | $420,099.06 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 6/2/2023 | USD | $2,025,235.08 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 6/1/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 6/1/2023 | USD | $10,865.89 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 6/1/2023 | USD | $1,931,038.05 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 6/1/2023 | USD | $111,944.26 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/31/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/31/2023 | USD | $109,458.72 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/31/2023 | USD | $178,837.19 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/30/2023 | USD | $370,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/30/2023 | USD | $2,499,991.41 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/30/2023 | USD | $1,242,758.28 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/30/2023 | USD | $199,920.07 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/26/2023 | USD | $1,005,111.08 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/26/2023 | USD | $200,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/26/2023 | USD | $392,283.98 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/26/2023 | USD | $218,627.51 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/26/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/25/2023 | USD | $1,297,770.66 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/25/2023 | USD | $499,153.65 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/24/2023 | USD | $1,525,435.08 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/24/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/23/2023 | USD | $530,254.24 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/23/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/23/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/23/2023 | USD | $964,630.29 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/22/2023 | USD | $739,034.77 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/22/2023 | USD | $234,856.62 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/19/2023 | USD | $1,737,095.31 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/19/2023 | USD | $1,053,457.46 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/19/2023 | USD | $116,750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/19/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/19/2023 | USD | $685,998.95 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/19/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/18/2023 | USD | $917,101.19 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/17/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/17/2023 | USD | $350,548.95 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/16/2023 | USD | $170,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/16/2023 | USD | $943,295.41 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/16/2023 | USD | $825,978.52 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/16/2023 | USD | $263,210.40 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/16/2023 | USD | $237,884.68 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/15/2023 | USD | $1,737,266.04 | Customer Disbursement |
| Confidential Customer USD Transferee #57 - Abra US Global Asset Lending Omnibus 1 Account | Plutus Lending LLC ABRA) | | 321 Castro Street | | Mountain View | CA | 94041 | | 5/15/2023 | USD | $200,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $37,791,180.05 | |
| Confidential Customer USD Transferee #58 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $687.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $687.50 | |
| Confidential Customer USD Transferee #59 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $24.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $24.00 | |
| Confidential Customer USD Transferee #60 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $198.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $198.02 | |
| Confidential Customer USD Transferee #61 | Ternio | | [Address on File] | | | | | | 6/2/2023 | USD | $255.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $255.00 | |
| Confidential Customer USD Transferee #62 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $17.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $17.00 | |
| Confidential Customer USD Transferee #63 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #64 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $67.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $67.00 | |
| Confidential Customer USD Transferee #65 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 190 Elgin Avenue | c/o Walkers Corporate Limited | George Town | Grand Cayman | KY1-9008 | Cayman Islands | 6/20/2023 | USD | $14,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #65 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 190 Elgin Avenue | c/o Walkers Corporate Limited | George Town | Grand Cayman | KY1-9008 | Cayman Islands | 6/16/2023 | USD | $588,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #65 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 190 Elgin Avenue | c/o Walkers Corporate Limited | George Town | Grand Cayman | KY1-9008 | Cayman Islands | 6/15/2023 | USD | $750,098.05 | Customer Disbursement |
| Confidential Customer USD Transferee #65 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 190 Elgin Avenue | c/o Walkers Corporate Limited | George Town | Grand Cayman | KY1-9008 | Cayman Islands | 6/9/2023 | USD | $512,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #65 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 190 Elgin Avenue | c/o Walkers Corporate Limited | George Town | Grand Cayman | KY1-9008 | Cayman Islands | 6/8/2023 | USD | $4,057,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #65 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 190 Elgin Avenue | c/o Walkers Corporate Limited | George Town | Grand Cayman | KY1-9008 | Cayman Islands | 6/8/2023 | USD | $499,599.50 | Customer Disbursement |
| Confidential Customer USD Transferee #65 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 190 Elgin Avenue | c/o Walkers Corporate Limited | George Town | Grand Cayman | KY1-9008 | Cayman Islands | 6/6/2023 | USD | $99,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #65 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 190 Elgin Avenue | c/o Walkers Corporate Limited | George Town | Grand Cayman | KY1-9008 | Cayman Islands | 6/5/2023 | USD | $44,983.00 | Customer Disbursement |
| Confidential Customer USD Transferee #65 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 190 Elgin Avenue | c/o Walkers Corporate Limited | George Town | Grand Cayman | KY1-9008 | Cayman Islands | 5/31/2023 | USD | $9,970.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,576,850.55 | |
| Confidential Customer USD Transferee #66 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | Attn: Christopher Flinos | 392 Marsa Dubai | Flat 704 | Dubai | Dubai Marina | N/A | United Arab Emirates | 6/5/2023 | USD | $2,966.92 | Customer Disbursement |
| Confidential Customer USD Transferee #66 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | Attn: Christopher Flinos | 392 Marsa Dubai | Flat 704 | Dubai | Dubai Marina | N/A | United Arab Emirates | 6/2/2023 | USD | $9,970.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
Customers - Fiat Disbursement
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #66 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | Attn: Christopher Flinos | 392 Marsa Dubai | Flat 704 | Dubai | Dubai Marina | N/A | United Arab Emirates | 5/31/2023 | USD | $24,478.44 | Customer Disbursement |
| Confidential Customer USD Transferee #66 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | Attn: Christopher Flinos | 392 Marsa Dubai | Flat 704 | Dubai | Dubai Marina | N/A | United Arab Emirates | 5/31/2023 | USD | $6,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #66 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | Attn: Christopher Flinos | 392 Marsa Dubai | Flat 704 | Dubai | Dubai Marina | N/A | United Arab Emirates | 5/30/2023 | USD | $7,971.97 | Customer Disbursement |
| Confidential Customer USD Transferee #66 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | Attn: Christopher Flinos | 392 Marsa Dubai | Flat 704 | Dubai | Dubai Marina | N/A | United Arab Emirates | 5/30/2023 | USD | $9,843.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$61,730.33** | |
| Confidential Customer USD Transferee #67 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 41 Derring Lane | | Cheltenham | Victoria | 3192 | Australia | 6/20/2023 | USD | $16,729.00 | Customer Disbursement |
| Confidential Customer USD Transferee #67 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 41 Derring Lane | | Cheltenham | Victoria | 3192 | Australia | 6/20/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #67 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 41 Derring Lane | | Cheltenham | Victoria | 3192 | Australia | 6/14/2023 | USD | $508,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #67 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 41 Derring Lane | | Cheltenham | Victoria | 3192 | Australia | 6/12/2023 | USD | $491,933.83 | Customer Disbursement |
| Confidential Customer USD Transferee #67 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 41 Derring Lane | | Cheltenham | Victoria | 3192 | Australia | 6/8/2023 | USD | $43,686.00 | Customer Disbursement |
| Confidential Customer USD Transferee #67 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 41 Derring Lane | | Cheltenham | Victoria | 3192 | Australia | 5/31/2023 | USD | $15,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #67 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 41 Derring Lane | | Cheltenham | Victoria | 3192 | Australia | 5/25/2023 | USD | $8,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #67 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 41 Derring Lane | | Cheltenham | Victoria | 3192 | Australia | 5/25/2023 | USD | $12,656.00 | Customer Disbursement |
| Confidential Customer USD Transferee #67 - AC Holding Australasia) Pty Ltd | AC Holding Australasia) Pty Ltd | | 41 Derring Lane | | Cheltenham | Victoria | 3192 | Australia | 5/24/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,201,004.83** | |
| Confidential Customer USD Transferee #68 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $55.40 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$55.40** | |
| Confidential Customer USD Transferee #69 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $600.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$600.00** | |
| Confidential Customer USD Transferee #70 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $156.32 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$156.32** | |
| Confidential Customer USD Transferee #71 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,081.86 | Customer Disbursement |
| Confidential Customer USD Transferee #71 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $2,838.60 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,920.46** | |
| Confidential Customer USD Transferee #72 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $928.74 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$928.74** | |
| Confidential Customer USD Transferee #73 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #73 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #73 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/15/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,300.00** | |
| Confidential Customer USD Transferee #74 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $350.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$350.00** | |
| Confidential Customer USD Transferee #75 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,721.86 | Customer Disbursement |
| Confidential Customer USD Transferee #75 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $2,238.57 | Customer Disbursement |
| Confidential Customer USD Transferee #75 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $2,579.49 | Customer Disbursement |
| Confidential Customer USD Transferee #75 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $2,156.07 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$8,695.99** | |
| Confidential Customer USD Transferee #76 | Coinbits Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $293.41 | Customer Disbursement |
| Confidential Customer USD Transferee #76 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $183.55 | Customer Disbursement |
| Confidential Customer USD Transferee #76 | Coinbits Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $632.93 | Customer Disbursement |
| Confidential Customer USD Transferee #76 | Coinbits Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $256.74 | Customer Disbursement |
| Confidential Customer USD Transferee #76 | Coinbits Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,091.80 | Customer Disbursement |
| Confidential Customer USD Transferee #76 | Coinbits Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $698.22 | Customer Disbursement |
| Confidential Customer USD Transferee #76 | Coinbits Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $141.97 | Customer Disbursement |
| Confidential Customer USD Transferee #76 | Coinbits Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $981.45 | Customer Disbursement |
| Confidential Customer USD Transferee #76 | Coinbits Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $88.40 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,368.47** | |
| Confidential Customer USD Transferee #77 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $345.13 | Customer Disbursement |
| Confidential Customer USD Transferee #77 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $348.31 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$693.44** | |
| Confidential Customer USD Transferee #78 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #79 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #80 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $178.19 | Customer Disbursement |
| Confidential Customer USD Transferee #80 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #80 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$578.19** | |
| Confidential Customer USD Transferee #81 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #81 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,000.00** | |
| Confidential Customer USD Transferee #82 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $6,389.96 | Customer Disbursement |
| Confidential Customer USD Transferee #82 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $230.98 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,620.94** | |
| Confidential Customer USD Transferee #83 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #83 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $265.23 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $2,265.23 | |
| Confidential Customer USD Transferee #84 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $502.43 | Customer Disbursement |
| Confidential Customer USD Transferee #84 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,002.43 | |
| Confidential Customer USD Transferee #85 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #85 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/15/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,000.00 | |
| Confidential Customer USD Transferee #86 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #87 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #87 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,995.00 | Customer Disbursement |
| Confidential Customer USD Transferee #87 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $151.00 | Customer Disbursement |
| Confidential Customer USD Transferee #87 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #87 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $421.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,817.00 | |
| Confidential Customer USD Transferee #88 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $800.00 | |
| Confidential Customer USD Transferee #89 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $96.00 | Customer Disbursement |
| Confidential Customer USD Transferee #89 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $2,900.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,996.00 | |
| Confidential Customer USD Transferee #90 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $495.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $495.00 | |
| Confidential Customer USD Transferee #91 | CoinMetro OU | | [Address on File] | | | | | | 5/26/2023 | USD | $47.94 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $47.94 | |
| Confidential Customer USD Transferee #92 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $16.98 | Customer Disbursement |
| Confidential Customer USD Transferee #92 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $19.69 | Customer Disbursement |
| Confidential Customer USD Transferee #92 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #92 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $91.24 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $147.91 | |
| Confidential Customer USD Transferee #93 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $41.01 | Customer Disbursement |
| Confidential Customer USD Transferee #93 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $220.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $261.01 | |
| Confidential Customer USD Transferee #94 | Coinbits Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $583.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $583.89 | |
| Confidential Customer USD Transferee #95 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $826.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $826.80 | |
| Confidential Customer USD Transferee #96 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $3,765.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,765.00 | |
| Confidential Customer USD Transferee #97 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $537.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $537.21 | |
| Confidential Customer USD Transferee #98 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $17.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $17.50 | |
| Confidential Customer USD Transferee #99 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $149.74 | Customer Disbursement |
| Confidential Customer USD Transferee #99 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $206.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $356.51 | |
| Confidential Customer USD Transferee #100 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $97.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $97.02 | |
| Confidential Customer USD Transferee #101 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $386.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $386.64 | |
| Confidential Customer USD Transferee #102 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $924.61 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $924.61 | |
| Confidential Customer USD Transferee #103 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $980.00 | Customer Disbursement |
| Confidential Customer USD Transferee #103 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $980.00 | Customer Disbursement |
| Confidential Customer USD Transferee #103 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $980.00 | Customer Disbursement |
| Confidential Customer USD Transferee #103 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/15/2023 | USD | $980.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,920.00 | |
| Confidential Customer USD Transferee #104 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.00 | |
| Confidential Customer USD Transferee #105 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $146.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $146.00 | |
| Confidential Customer USD Transferee #106 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $480.00 | Customer Disbursement |
| Confidential Customer USD Transferee #106 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $900.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,380.00 | |
| Confidential Customer USD Transferee #107 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,662.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,662.36 | |
| Confidential Customer USD Transferee #108 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $62.82 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $62.82 | |
| Confidential Customer USD Transferee #109 | Stably Corp | | [Address on File] | | | | | | 5/24/2023 | USD | $9,866.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,866.10 | |
| Confidential Customer USD Transferee #110 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $65.91 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $65.91 | |
| Confidential Customer USD Transferee #111 | | | [Address on File] | | | | | | 5/30/2023 | USD | $72,268.20 | Distribution Closeout |
| | | | | | | | | | | TOTAL: | $72,268.20 | |
| Confidential Customer USD Transferee #112 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $5.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #113 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #113 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #113 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/15/2023 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $180.00 | |
| Confidential Customer USD Transferee #114 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $466.56 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $466.56 | |
| Confidential Customer USD Transferee #115 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $7,302.88 | Customer Disbursement |
| Confidential Customer USD Transferee #115 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $27,302.88 | |
| Confidential Customer USD Transferee #116 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $55.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $55.00 | |
| Confidential Customer USD Transferee #117 | Eco, Inc | | [Address on File] | | | | | | 5/19/2023 | USD | $101.88 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $101.88 | |
| Confidential Customer USD Transferee #118 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $7,163.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,163.77 | |
| Confidential Customer USD Transferee #119 | Coinbits Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $229.91 | Customer Disbursement |
| Confidential Customer USD Transferee #119 | Coinbits Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $198.93 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $428.84 | |
| Confidential Customer USD Transferee #120 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $80.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $80.57 | |
| Confidential Customer USD Transferee #121 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $702.00 | Customer Disbursement |
| Confidential Customer USD Transferee #121 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $1,017.00 | Customer Disbursement |
| Confidential Customer USD Transferee #121 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $1,024.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,743.00 | |
| Confidential Customer USD Transferee #122 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #123 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $212.68 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $212.68 | |
| Confidential Customer USD Transferee #124 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #124 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/15/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #125 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $35.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $35.00 | |
| Confidential Customer USD Transferee #126 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $10,803.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,803.64 | |
| Confidential Customer USD Transferee #127 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #127 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/15/2023 | USD | $700.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,100.00 | |
| Confidential Customer USD Transferee #128 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #129 | Kado Software, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1,992.85 | Customer Disbursement |
| Confidential Customer USD Transferee #129 | Kado Software, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $2,991.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,983.89 | |
| Confidential Customer USD Transferee #130 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $7,004.30 | Customer Disbursement |
| Confidential Customer USD Transferee #130 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $4,537.07 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,541.37 | |
| Confidential Customer USD Transferee #131 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $199.13 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $199.13 | |
| Confidential Customer USD Transferee #132 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $270.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $270.00 | |
| Confidential Customer USD Transferee #133 | Eco, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $21.75 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21.75 | |
| Confidential Customer USD Transferee #134 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $237.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $237.20 | |
| Confidential Customer USD Transferee #135 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $4,246.38 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,246.38 | |
| Confidential Customer USD Transferee #136 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $99.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $99.01 | |
| Confidential Customer USD Transferee #137 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #138 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $56.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $56.57 | |
| Confidential Customer USD Transferee #139 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $9.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9.36 | |
| Confidential Customer USD Transferee #140 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #141 | International Union Bank LLC | | [Address on File] | | | | | | 6/16/2023 | USD | $1,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #141 | International Union Bank LLC | | [Address on File] | | | | | | 6/2/2023 | USD | $1,200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,400.00 | |
| Confidential Customer USD Transferee #142 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #142 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #142 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $400.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #142 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #142 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/15/2023 | USD | $750.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,150.00 | |
| Confidential Customer USD Transferee #143 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 5/17/2023 | USD | $9,811.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,811.00 | |
| Confidential Customer USD Transferee #144 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,534.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,534.41 | |
| Confidential Customer USD Transferee #145 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #146 | Targetline OU | | [Address on File] | | | | | | 6/14/2023 | USD | $72.32 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $72.32 | |
| Confidential Customer USD Transferee #147 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #148 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $1,488.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,488.00 | |
| Confidential Customer USD Transferee #149 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $2,690.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,690.00 | |
| Confidential Customer USD Transferee #150 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #151 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #152 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $23.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $23.67 | |
| Confidential Customer USD Transferee #153 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #154 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $5,446.00 | Customer Disbursement |
| Confidential Customer USD Transferee #154 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/15/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,446.00 | |
| Confidential Customer USD Transferee #155 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $675.56 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $675.56 | |
| Confidential Customer USD Transferee #156 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $45.96 | Customer Disbursement |
| Confidential Customer USD Transferee #156 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $89.47 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $135.43 | |
| Confidential Customer USD Transferee #157 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $8,148.02 | Customer Disbursement |
| Confidential Customer USD Transferee #157 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $183.00 | Customer Disbursement |
| Confidential Customer USD Transferee #157 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #157 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #157 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $7,571.19 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $55,902.21 | |
| Confidential Customer USD Transferee #158 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $39.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $39.66 | |
| Confidential Customer USD Transferee #159 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $999.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $999.00 | |
| Confidential Customer USD Transferee #160 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $575.19 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $575.19 | |
| Confidential Customer USD Transferee #161 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $1,099.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,099.27 | |
| Confidential Customer USD Transferee #162 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $381.06 | Customer Disbursement |
| Confidential Customer USD Transferee #162 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $522.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $903.06 | |
| Confidential Customer USD Transferee #163 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,738.98 | Customer Disbursement |
| Confidential Customer USD Transferee #163 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,744.54 | Customer Disbursement |
| Confidential Customer USD Transferee #163 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1,738.97 | Customer Disbursement |
| Confidential Customer USD Transferee #163 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/15/2023 | USD | $1,711.13 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,933.62 | |
| Confidential Customer USD Transferee #164 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,596.90 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,596.90 | |
| Confidential Customer USD Transferee #165 | CoinMetro OU | | [Address on File] | | | | | | 6/22/2023 | USD | $999.00 | Customer Disbursement |
| Confidential Customer USD Transferee #165 | CoinMetro OU | | [Address on File] | | | | | | 6/21/2023 | USD | $994.00 | Customer Disbursement |
| Confidential Customer USD Transferee #165 | CoinMetro OU | | [Address on File] | | | | | | 6/13/2023 | USD | $1,093.90 | Customer Disbursement |
| Confidential Customer USD Transferee #165 | CoinMetro OU | | [Address on File] | | | | | | 6/8/2023 | USD | $5,189.80 | Customer Disbursement |
| Confidential Customer USD Transferee #165 | CoinMetro OU | | [Address on File] | | | | | | 6/6/2023 | USD | $999.99 | Customer Disbursement |
| Confidential Customer USD Transferee #165 | CoinMetro OU | | [Address on File] | | | | | | 5/31/2023 | USD | $999.00 | Customer Disbursement |
| Confidential Customer USD Transferee #165 | CoinMetro OU | | [Address on File] | | | | | | 5/26/2023 | USD | $998.99 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,274.68 | |
| Confidential Customer USD Transferee #166 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #166 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $2.00 | Customer Disbursement |
| Confidential Customer USD Transferee #166 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $122.00 | |
| Confidential Customer USD Transferee #167 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #168 | Kado Software, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $994.39 | Customer Disbursement |
| Confidential Customer USD Transferee #168 | Kado Software, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $993.42 | Customer Disbursement |
| Confidential Customer USD Transferee #168 | Kado Software, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $994.81 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,982.62 | |
| Confidential Customer USD Transferee #169 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $2,075.38 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $2,075.38 | |
| Confidential Customer USD Transferee #170 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $710.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $710.00 | |
| Confidential Customer USD Transferee #171 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #172 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $2,100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,100.00 | |
| Confidential Customer USD Transferee #173 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $949.99 | Customer Disbursement |
| Confidential Customer USD Transferee #173 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,949.99 | |
| Confidential Customer USD Transferee #174 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $800.00 | |
| Confidential Customer USD Transferee #175 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $210.05 | Customer Disbursement |
| Confidential Customer USD Transferee #175 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $310.05 | |
| Confidential Customer USD Transferee #176 | | | [Address on File] | | | | | | 6/5/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,500.00 | |
| Confidential Customer USD Transferee #177 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $486.06 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $486.06 | |
| Confidential Customer USD Transferee #178 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $20.39 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.39 | |
| Confidential Customer USD Transferee #179 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $2,533.00 | Customer Disbursement |
| Confidential Customer USD Transferee #179 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/15/2023 | USD | $8,918.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,451.00 | |
| Confidential Customer USD Transferee #180 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $347.67 | Customer Disbursement |
| Confidential Customer USD Transferee #180 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $99.96 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $447.63 | |
| Confidential Customer USD Transferee #181 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $4,886.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,886.00 | |
| Confidential Customer USD Transferee #182 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $391.12 | Customer Disbursement |
| Confidential Customer USD Transferee #182 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $341.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $732.24 | |
| Confidential Customer USD Transferee #183 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $922.79 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $922.79 | |
| Confidential Customer USD Transferee #184 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $217.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $217.86 | |
| Confidential Customer USD Transferee #185 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #185 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #185 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,467.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,867.02 | |
| Confidential Customer USD Transferee #186 | CoinMetro OU | | [Address on File] | | | | | | 6/21/2023 | USD | $114.74 | Customer Disbursement |
| Confidential Customer USD Transferee #186 | CoinMetro OU | | [Address on File] | | | | | | 6/21/2023 | USD | $10.05 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $124.79 | |
| Confidential Customer USD Transferee #187 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $213.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $213.02 | |
| Confidential Customer USD Transferee #188 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #188 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,926.84 | Customer Disbursement |
| Confidential Customer USD Transferee #188 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,926.84 | |
| Confidential Customer USD Transferee #189 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $60.00 | |
| Confidential Customer USD Transferee #190 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #190 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,035.63 | Customer Disbursement |
| Confidential Customer USD Transferee #190 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #190 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,035.63 | |
| Confidential Customer USD Transferee #191 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $9.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9.85 | |
| Confidential Customer USD Transferee #192 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $104.71 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $104.71 | |
| Confidential Customer USD Transferee #193 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $3,671.40 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,671.40 | |
| Confidential Customer USD Transferee #194 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #194 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #195 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $5.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.10 | |
| Confidential Customer USD Transferee #196 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $306.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $306.00 | |
| Confidential Customer USD Transferee #197 | Nexxdi OTC, Limited Account | | [Address on File] | | | | | | 6/12/2023 | USD | $22,581.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22,581.00 | |
| Confidential Customer USD Transferee #198 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $14.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14.00 | |
| Confidential Customer USD Transferee #199 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $1,530.81 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,530.81 | |
| Confidential Customer USD Transferee #200 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $26.00 | Customer Disbursement |
| Confidential Customer USD Transferee #200 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $15.95 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $41.95 | |
| Confidential Customer USD Transferee #201 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $901.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $901.00 | |
| Confidential Customer USD Transferee #202 | aliant payments inc / dba cryptobucks | | [Address on File] | | | | | | 5/17/2023 | USD | $0.71 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.71 | |
| Confidential Customer USD Transferee #203 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $331.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $331.57 | |
| Confidential Customer USD Transferee #204 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/16/2023 | USD | $31.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $31.50 | |
| Confidential Customer USD Transferee #205 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #206 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $119.96 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $119.96 | |
| Confidential Customer USD Transferee #207 | Eco, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $560.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $560.00 | |
| Confidential Customer USD Transferee #208 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #209 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,422.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,422.00 | |
| Confidential Customer USD Transferee #210 | Eco, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $29.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $29.27 | |
| Confidential Customer USD Transferee #211 | Eco, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #212 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,008.21 | Customer Disbursement |
| Confidential Customer USD Transferee #212 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $4,287.79 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,296.00 | |
| Confidential Customer USD Transferee #213 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $72.68 | Customer Disbursement |
| Confidential Customer USD Transferee #213 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #213 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $21.15 | Customer Disbursement |
| Confidential Customer USD Transferee #213 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $98.29 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $292.12 | |
| Confidential Customer USD Transferee #214 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.00 | |
| Confidential Customer USD Transferee #215 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $46.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $46.03 | |
| Confidential Customer USD Transferee #216 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #217 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $176.42 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $176.42 | |
| Confidential Customer USD Transferee #218 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,640.00 | Customer Disbursement |
| Confidential Customer USD Transferee #218 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,500.44 | Customer Disbursement |
| Confidential Customer USD Transferee #218 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1,937.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,077.69 | |
| Confidential Customer USD Transferee #219 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $20.65 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.65 | |
| Confidential Customer USD Transferee #220 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #221 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #221 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $225.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.00 | |
| Confidential Customer USD Transferee #222 | Eco, Inc | | [Address on File] | | | | | | 6/9/2023 | USD | $483.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $483.36 | |
| Confidential Customer USD Transferee #223 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $80.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $80.00 | |
| Confidential Customer USD Transferee #224 | Nexxdi OTC, Limited Account | | [Address on File] | | | | | | 6/5/2023 | USD | $11,261.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,261.00 | |
| Confidential Customer USD Transferee #225 | Targetline OU | | [Address on File] | | | | | | 6/20/2023 | USD | $293.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $293.00 | |
| Confidential Customer USD Transferee #226 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $140.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $140.00 | |
| Confidential Customer USD Transferee #227 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $336.40 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $336.40 | |
| Confidential Customer USD Transferee #228 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $84.16 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $84.16 | |
| Confidential Customer USD Transferee #229 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $47.11 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $47.11 | |
| Confidential Customer USD Transferee #230 | Eco, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $168.13 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $168.13 | |
| Confidential Customer USD Transferee #231 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $1,909.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,909.08 | |
| Confidential Customer USD Transferee #232 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $5,744.39 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,744.39 | |
| Confidential Customer USD Transferee #233 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $69.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $69.00 | |
| Confidential Customer USD Transferee #234 | Ternio | | [Address on File] | | | | | | 6/5/2023 | USD | $6.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6.00 | |
| Confidential Customer USD Transferee #235 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $1.94 | Customer Disbursement |
| Confidential Customer USD Transferee #235 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $0.55 | Customer Disbursement |
| Confidential Customer USD Transferee #235 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $8.83 | Customer Disbursement |
| Confidential Customer USD Transferee #235 | Ternio | | [Address on File] | | | | | | 6/2/2023 | USD | $42.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $53.32 | |
| Confidential Customer USD Transferee #236 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $480.00 | Customer Disbursement |
| Confidential Customer USD Transferee #236 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $108.54 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $588.54 | |
| Confidential Customer USD Transferee #237 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $184.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $184.00 | |
| Confidential Customer USD Transferee #238 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $1,510.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,510.00 | |
| Confidential Customer USD Transferee #239 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $21.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21.00 | |
| Confidential Customer USD Transferee #240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $70.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $80.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,290.00 | |
| Confidential Customer USD Transferee #241 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $5,001.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,001.00 | |
| Confidential Customer USD Transferee #242 | IZERO Crypto Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $6.43 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6.43 | |
| Confidential Customer USD Transferee #243 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $139.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $139.00 | |
| Confidential Customer USD Transferee #244 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $773.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $773.57 | |
| Confidential Customer USD Transferee #245 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $8.88 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8.88 | |
| Confidential Customer USD Transferee #246 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $678.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $678.00 | |
| Confidential Customer USD Transferee #247 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $4,799.60 | Customer Disbursement |
| Confidential Customer USD Transferee #247 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #247 | Ottr Finance Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $898.38 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,297.98 | |
| Confidential Customer USD Transferee #248 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $536.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $536.00 | |
| Confidential Customer USD Transferee #249 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #250 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $2,630.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,630.00 | |
| Confidential Customer USD Transferee #251 | Eco, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $1,201.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,201.66 | |
| Confidential Customer USD Transferee #252 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $5,408.94 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,408.94 | |
| Confidential Customer USD Transferee #253 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $15,482.17 | Customer Disbursement |
| Confidential Customer USD Transferee #253 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #253 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $35,982.17 | |
| Confidential Customer USD Transferee #254 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $459.40 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $459.40 | |
| Confidential Customer USD Transferee #255 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #255 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $402.25 | Customer Disbursement |
| Confidential Customer USD Transferee #255 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $86.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $588.26 | |
| Confidential Customer USD Transferee #256 | Coinbits Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $39.79 | Customer Disbursement |
| Confidential Customer USD Transferee #256 | Coinbits Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $99.50 | Customer Disbursement |
| Confidential Customer USD Transferee #256 | Coinbits Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $194.09 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $333.38 | |
| Confidential Customer USD Transferee #257 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,500.00 | |
| Confidential Customer USD Transferee #258 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,284.13 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,284.13 | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #259 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #260 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $25.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.41 | |
| Confidential Customer USD Transferee #261 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #262 | WE Labs, Inc. / dba Stack | | [Address on File] | | | | | | 6/21/2023 | USD | $5.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.01 | |
| Confidential Customer USD Transferee #263 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $93.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $93.89 | |
| Confidential Customer USD Transferee #264 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $125.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $125.00 | |
| Confidential Customer USD Transferee #265 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9,761.00 | Customer Disbursement |
| Confidential Customer USD Transferee #265 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $3,660.03 | Customer Disbursement |
| Confidential Customer USD Transferee #265 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $772.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14,193.28 | |
| Confidential Customer USD Transferee #266 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $12.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12.37 | |
| Confidential Customer USD Transferee #267 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $52.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $52.00 | |
| Confidential Customer USD Transferee #268 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,006.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,006.20 | |
| Confidential Customer USD Transferee #269 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #270 | Eco, Inc | | [Address on File] | | | | | | 6/16/2023 | USD | $4.42 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4.42 | |
| Confidential Customer USD Transferee #271 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $378.46 | Customer Disbursement |
| Confidential Customer USD Transferee #271 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $341.01 | Customer Disbursement |
| Confidential Customer USD Transferee #271 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $333.52 | Customer Disbursement |
| Confidential Customer USD Transferee #271 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $473.83 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,526.82 | |
| Confidential Customer USD Transferee #272 | H2cryptO Custodial Account | | [Address on File] | | | | | | 6/6/2023 | USD | $108.95 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $108.95 | |
| Confidential Customer USD Transferee #273 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $2,551.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,551.00 | |
| Confidential Customer USD Transferee #274 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $800.00 | |
| Confidential Customer USD Transferee #275 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #276 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #277 | Pintosoft LLC | | [Address on File] | | | | | | 5/17/2023 | USD | $16,975.00 | Customer Disbursement |
| Confidential Customer USD Transferee #277 | Pintosoft LLC | | [Address on File] | | | | | | 5/17/2023 | USD | $17,350.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $34,325.00 | |
| Confidential Customer USD Transferee #278 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $51.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $51.36 | |
| Confidential Customer USD Transferee #279 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $19.30 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19.30 | |
| Confidential Customer USD Transferee #280 | Kado Software, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $165.78 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $165.78 | |
| Confidential Customer USD Transferee #281 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $448.15 | Customer Disbursement |
| Confidential Customer USD Transferee #281 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $290.71 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $738.86 | |
| Confidential Customer USD Transferee #282 | Eco, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #283 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $10.89 | Customer Disbursement |
| Confidential Customer USD Transferee #283 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #283 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $70.89 | |
| Confidential Customer USD Transferee #284 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/16/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #285 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #286 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,200.00 | |
| Confidential Customer USD Transferee #287 | Eco, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $1.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.01 | |
| Confidential Customer USD Transferee #288 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #289 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $2,332.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,332.50 | |
| Confidential Customer USD Transferee #290 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #290 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $140.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $260.00 | |
| Confidential Customer USD Transferee #291 | Kado Software, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $290.67 | Customer Disbursement |
| Confidential Customer USD Transferee #291 | Kado Software, Inc. | | [Address on File] | | | | | | 45061 | USD | $70.20 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #291 | Kado Software, Inc. | | [Address on File] | | | | | | 45061 | USD | $32.95 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$393.82** | |
| Confidential Customer USD Transferee #292 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #292 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #292 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $1,200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,700.00** | |
| Confidential Customer USD Transferee #293 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/16/2023 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$60.00** | |
| Confidential Customer USD Transferee #294 | Stably Corp | | [Address on File] | | | | | | 5/24/2023 | USD | $404.22 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$404.22** | |
| Confidential Customer USD Transferee #295 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15.00** | |
| Confidential Customer USD Transferee #296 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$30.00** | |
| Confidential Customer USD Transferee #297 | CoinMetro OU | | [Address on File] | | | | | | 5/18/2023 | USD | $2,496.50 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,496.50** | |
| Confidential Customer USD Transferee #298 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $2.60 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2.60** | |
| Confidential Customer USD Transferee #299 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $109.00 | Customer Disbursement |
| Confidential Customer USD Transferee #299 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $10,730.99 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10,839.99** | |
| Confidential Customer USD Transferee #300 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,325.00 | Customer Disbursement |
| Confidential Customer USD Transferee #300 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $258.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,583.00** | |
| Confidential Customer USD Transferee #301 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $4,708.27 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,708.27** | |
| Confidential Customer USD Transferee #302 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,000.00** | |
| Confidential Customer USD Transferee #303 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #304 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $500.08 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$500.08** | |
| Confidential Customer USD Transferee #305 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $223.68 | Customer Disbursement |
| Confidential Customer USD Transferee #305 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $123.68 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$347.36** | |
| Confidential Customer USD Transferee #306 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $27.00 | Customer Disbursement |
| Confidential Customer USD Transferee #306 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$527.00** | |
| Confidential Customer USD Transferee #307 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$300.00** | |
| Confidential Customer USD Transferee #308 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #308 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,200.00** | |
| Confidential Customer USD Transferee #309 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $600.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$600.00** | |
| Confidential Customer USD Transferee #310 | Eco, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $1,113.48 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,113.48** | |
| Confidential Customer USD Transferee #311 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #311 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #311 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #311 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$8,200.00** | |
| Confidential Customer USD Transferee #312 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $1,963.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,963.00** | |
| Confidential Customer USD Transferee #313 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $11.91 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$11.91** | |
| Confidential Customer USD Transferee #314 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #314 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #314 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7,000.00** | |
| Confidential Customer USD Transferee #315 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$300.00** | |
| Confidential Customer USD Transferee #316 | Coinbits Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $196.37 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$196.37** | |
| Confidential Customer USD Transferee #317 | Eco, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #317 | Eco, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$20.00** | |
| Confidential Customer USD Transferee #318 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $695.33 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$695.33** | |
| Confidential Customer USD Transferee #319 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,850.30 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,850.30** | |
| Confidential Customer USD Transferee #320 | Pintosoft LLC | | [Address on File] | | | | | | 6/15/2023 | USD | $4,955.00 | Customer Disbursement |
| Confidential Customer USD Transferee #320 | Pintosoft LLC | | [Address on File] | | | | | | 6/2/2023 | USD | $285.00 | Customer Disbursement |
| Confidential Customer USD Transferee #320 | Pintosoft LLC | | [Address on File] | | | | | | 6/1/2023 | USD | $1,275.00 | Customer Disbursement |
| Confidential Customer USD Transferee #320 | Pintosoft LLC | | [Address on File] | | | | | | 5/31/2023 | USD | $685.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7,200.00** | |
| Confidential Customer USD Transferee #321 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $200.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #322 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,092.81 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,092.81 | |
| Confidential Customer USD Transferee #323 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $163.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $163.00 | |
| Confidential Customer USD Transferee #324 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #325 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,331.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,331.08 | |
| Confidential Customer USD Transferee #326 | Ternio | | [Address on File] | | | | | | 6/21/2023 | USD | $120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #326 | Ternio | | [Address on File] | | | | | | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #326 | Ternio | | [Address on File] | | | | | | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,320.00 | |
| Confidential Customer USD Transferee #327 | IZERO Crypto Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $12.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12.66 | |
| Confidential Customer USD Transferee #328 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $465.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $465.00 | |
| Confidential Customer USD Transferee #329 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $103.19 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $103.19 | |
| Confidential Customer USD Transferee #330 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $974.00 | Customer Disbursement |
| Confidential Customer USD Transferee #330 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $52.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,026.00 | |
| Confidential Customer USD Transferee #331 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9,990.93 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,990.93 | |
| Confidential Customer USD Transferee #332 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $8.53 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8.53 | |
| Confidential Customer USD Transferee #333 | Coinbits Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $294.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $294.20 | |
| Confidential Customer USD Transferee #334 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $7,002.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,002.66 | |
| Confidential Customer USD Transferee #335 | Ternio | | [Address on File] | | | | | | 6/7/2023 | USD | $98.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $98.70 | |
| Confidential Customer USD Transferee #336 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $117.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $117.00 | |
| Confidential Customer USD Transferee #337 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,386.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,386.00 | |
| Confidential Customer USD Transferee #338 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $5.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.01 | |
| Confidential Customer USD Transferee #339 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $456.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $456.08 | |
| Confidential Customer USD Transferee #340 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $250.09 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.09 | |
| Confidential Customer USD Transferee #341 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $6,664.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,664.00 | |
| Confidential Customer USD Transferee #342 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $93.35 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $93.35 | |
| Confidential Customer USD Transferee #343 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #343 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,000.00 | |
| Confidential Customer USD Transferee #344 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #345 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $1,082.46 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,082.46 | |
| Confidential Customer USD Transferee #346 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #347 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $550.06 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $550.06 | |
| Confidential Customer USD Transferee #348 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $118.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $118.31 | |
| Confidential Customer USD Transferee #349 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,925.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,925.00 | |
| Confidential Customer USD Transferee #350 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #351 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $7,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #351 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,100.00 | |
| Confidential Customer USD Transferee #352 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $99.15 | Customer Disbursement |
| Confidential Customer USD Transferee #352 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $80.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $179.15 | |
| Confidential Customer USD Transferee #353 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #354 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,000.00 | |
| Confidential Customer USD Transferee #355 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #356 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #356 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,000.00 | |
| Confidential Customer USD Transferee #357 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $640.19 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $640.19 | |
| Confidential Customer USD Transferee #358 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $28.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $28.00 | |
| Confidential Customer USD Transferee #359 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $125.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $125.00 | |
| Confidential Customer USD Transferee #360 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $24.81 | Customer Disbursement |
| Confidential Customer USD Transferee #360 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $105.00 | Customer Disbursement |
| Confidential Customer USD Transferee #360 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #360 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $529.81 | |
| Confidential Customer USD Transferee #361 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $2,269.61 | Customer Disbursement |
| Confidential Customer USD Transferee #361 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #361 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,269.61 | |
| Confidential Customer USD Transferee #362 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #363 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $3,700.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,700.04 | |
| Confidential Customer USD Transferee #364 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $116.27 | Customer Disbursement |
| Confidential Customer USD Transferee #364 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $116.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $232.54 | |
| Confidential Customer USD Transferee #365 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $265.52 | Customer Disbursement |
| Confidential Customer USD Transferee #365 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $2,728.00 | Customer Disbursement |
| Confidential Customer USD Transferee #365 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $3,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #365 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $2,425.00 | Customer Disbursement |
| Confidential Customer USD Transferee #365 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $4,180.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $13,098.52 | |
| Confidential Customer USD Transferee #366 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $205.00 | Customer Disbursement |
| Confidential Customer USD Transferee #366 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $93.00 | Customer Disbursement |
| Confidential Customer USD Transferee #366 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $97.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $395.00 | |
| Confidential Customer USD Transferee #367 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $206.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $206.74 | |
| Confidential Customer USD Transferee #368 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $500.07 | Customer Disbursement |
| Confidential Customer USD Transferee #368 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.07 | |
| Confidential Customer USD Transferee #369 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $9.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9.87 | |
| Confidential Customer USD Transferee #370 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $12.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12.74 | |
| Confidential Customer USD Transferee #371 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #371 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #371 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #371 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,500.00 | |
| Confidential Customer USD Transferee #372 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $241.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $241.25 | |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,500.00 | |
| Confidential Customer USD Transferee #374 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $28.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $28.00 | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #375 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $29.04 | Customer Disbursement |
| Confidential Customer USD Transferee #375 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $179.04 | |
| Confidential Customer USD Transferee #376 | WE Labs, Inc. / dba Stack | | [Address on File] | | | | | | 5/25/2023 | USD | $207.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $207.27 | |
| Confidential Customer USD Transferee #377 | Ternio | | [Address on File] | | | | | | 6/13/2023 | USD | $87.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $87.00 | |
| Confidential Customer USD Transferee #378 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $354.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $354.00 | |
| Confidential Customer USD Transferee #379 | International Union Bank LLC | | [Address on File] | | | | | | 5/26/2023 | USD | $1,280.16 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,280.16 | |
| Confidential Customer USD Transferee #380 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $57.81 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $57.81 | |
| Confidential Customer USD Transferee #381 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #381 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #381 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $98.59 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $134.59 | |
| Confidential Customer USD Transferee #382 | Eco, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #383 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $240.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $240.00 | |
| Confidential Customer USD Transferee #384 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $3,826.26 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,826.26 | |
| Confidential Customer USD Transferee #385 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $39.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $39.00 | |
| Confidential Customer USD Transferee #386 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $88.42 | Customer Disbursement |
| Confidential Customer USD Transferee #386 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $519.36 | Customer Disbursement |
| Confidential Customer USD Transferee #386 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,107.78 | |
| Confidential Customer USD Transferee #387 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #387 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $800.00 | |
| Confidential Customer USD Transferee #388 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #388 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,000.00 | |
| Confidential Customer USD Transferee #389 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,500.00 | |
| Confidential Customer USD Transferee #390 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $109.14 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $109.14 | |
| Confidential Customer USD Transferee #391 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #391 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $35.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $45.00 | |
| Confidential Customer USD Transferee #392 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $3,942.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,942.64 | |
| Confidential Customer USD Transferee #393 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $8.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8.73 | |
| Confidential Customer USD Transferee #394 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $5,530.79 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,530.79 | |
| Confidential Customer USD Transferee #395 | WE Labs, Inc. / dba Stack | | [Address on File] | | | | | | 6/22/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #395 | WE Labs, Inc. / dba Stack | | [Address on File] | | | | | | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #396 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #397 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $693.71 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $693.71 | |
| Confidential Customer USD Transferee #398 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $28.78 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $28.78 | |
| Confidential Customer USD Transferee #399 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $611.23 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $611.23 | |
| Confidential Customer USD Transferee #400 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $264.32 | Customer Disbursement |
| Confidential Customer USD Transferee #400 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $1,984.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,248.42 | |
| Confidential Customer USD Transferee #401 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $1,515.91 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,515.91 | |
| Confidential Customer USD Transferee #402 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $78,346.59 | Customer Disbursement |
| Confidential Customer USD Transferee #402 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #402 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $12,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #402 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $11,250.94 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $122,097.53 | |
| Confidential Customer USD Transferee #403 | CoinMetro OU | | [Address on File] | | | | | | 5/31/2023 | USD | $297.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $297.89 | |
| Confidential Customer USD Transferee #404 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |

**SOFA 3 ATTACHMENT**
Customers - Fiat Disbursement
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #405 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1,000.76 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $1,000.76 | |
| Confidential Customer USD Transferee #406 | IZERO Crypto Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $1.15 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $1.15 | |
| Confidential Customer USD Transferee #407 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $5.04 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $5.04 | |
| Confidential Customer USD Transferee #408 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $22,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #408 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $474.93 | Customer Disbursement |
| Confidential Customer USD Transferee #408 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $42,474.93 | |
| Confidential Customer USD Transferee #409 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $4,255.84 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $4,255.84 | |
| Confidential Customer USD Transferee #410 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $60,000.00 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $60,000.00 | |
| Confidential Customer USD Transferee #411 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,990.19 | Customer Disbursement |
| Confidential Customer USD Transferee #411 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $6,000.19 | |
| Confidential Customer USD Transferee #412 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $525.86 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $525.86 | |
| Confidential Customer USD Transferee #413 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #414 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $38.00 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $38.00 | |
| Confidential Customer USD Transferee #415 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $108.00 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $108.00 | |
| Confidential Customer USD Transferee #416 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $663.77 | Customer Disbursement |
| Confidential Customer USD Transferee #416 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #416 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #416 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $747.13 | Customer Disbursement |
| Confidential Customer USD Transferee #416 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $802.83 | Customer Disbursement |
| Confidential Customer USD Transferee #416 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1,479.00 | Customer Disbursement |
| Confidential Customer USD Transferee #416 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $806.56 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $7,189.29 | |
| Confidential Customer USD Transferee #417 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,684.78 | Customer Disbursement |
| Confidential Customer USD Transferee #417 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1,684.78 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $3,369.56 | |
| Confidential Customer USD Transferee #418 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $325.00 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $325.00 | |
| Confidential Customer USD Transferee #419 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $55.00 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $55.00 | |
| Confidential Customer USD Transferee #420 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $30.04 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $30.04 | |
| Confidential Customer USD Transferee #421 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1,492.85 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $1,492.85 | |
| Confidential Customer USD Transferee #422 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $34.00 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $34.00 | |
| Confidential Customer USD Transferee #423 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,694.04 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $2,694.04 | |
| Confidential Customer USD Transferee #424 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $53.79 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $53.79 | |
| Confidential Customer USD Transferee #425 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $79.45 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $79.45 | |
| Confidential Customer USD Transferee #426 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $287.58 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $287.58 | |
| Confidential Customer USD Transferee #427 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $39.93 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $39.93 | |
| Confidential Customer USD Transferee #428 | Coinbits Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $95.63 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $95.63 | |
| Confidential Customer USD Transferee #429 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $2,563.15 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $2,563.15 | |
| Confidential Customer USD Transferee #430 - BAM Instant Settlement Reserve | BAM Trading Services Inc. (BinanceUS) | | 1076 Maria Lane | | Louisville | CO | 80027 | | 5/31/2023 | USD | $9,830,818.40 | Customer Disbursement |
| Confidential Customer USD Transferee #430 - BAM Instant Settlement Reserve | BAM Trading Services Inc. (BinanceUS) | | 1076 Maria Lane | | Louisville | CO | 80027 | | 5/31/2023 | USD | $35,169,181.60 | Customer Disbursement |
| Confidential Customer USD Transferee #430 - BAM Instant Settlement Reserve | BAM Trading Services Inc. (BinanceUS) | | 1076 Maria Lane | | Louisville | CO | 80027 | | 5/24/2023 | USD | $45,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #430 - BAM Instant Settlement Reserve | BAM Trading Services Inc. (BinanceUS) | | 1076 Maria Lane | | Louisville | CO | 80027 | | 45061 | USD | $30,000,000.00 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $120,000,000.00 | |
| Confidential Customer USD Transferee #431 - BAM Transaction Fee | BAM Trading Services Inc. (BinanceUS) | | 1076 Maria Lane | | Louisville | CO | 80027 | | 6/5/2023 | USD | $34,938,230.76 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $34,938,230.76 | |
| Confidential Customer USD Transferee #432 - BAM Transaction Fee | BAM Trading Services Inc. (BinanceUS) | Attn: BAM Trading Services Inc. | Letterman Digital Arts Center, 1 Letterman Drive | Building C, Suite C3-800 | San Francisco | CA | 94129 | | 6/7/2023 | USD | $1,674,354.20 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $1,674,354.20 | |
| Confidential Customer USD Transferee #433 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $442.40 | Customer Disbursement |
| | | | | | | | | | | | TOTAL: | $442.40 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #434 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,043.96 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,043.96** | |
| Confidential Customer USD Transferee #435 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $911.68 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$911.68** | |
| Confidential Customer USD Transferee #436 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,727.31 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,727.31** | |
| Confidential Customer USD Transferee #437 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $4,471.38 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,471.38** | |
| Confidential Customer USD Transferee #438 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 5/23/2023 | USD | $310.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$310.00** | |
| Confidential Customer USD Transferee #439 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #439 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $21.16 | Customer Disbursement |
| Confidential Customer USD Transferee #439 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $21.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$72.16** | |
| Confidential Customer USD Transferee #440 | Eco, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $1,046.49 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,046.49** | |
| Confidential Customer USD Transferee #441 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $24.70 | Customer Disbursement |
| Confidential Customer USD Transferee #441 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $24.70 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$49.40** | |
| Confidential Customer USD Transferee #442 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $772.24 | Customer Disbursement |
| Confidential Customer USD Transferee #442 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $705.72 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,477.96** | |
| Confidential Customer USD Transferee #443 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $6.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6.00** | |
| Confidential Customer USD Transferee #444 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $86.00 | Customer Disbursement |
| Confidential Customer USD Transferee #444 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,000.05 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,086.05** | |
| Confidential Customer USD Transferee #445 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $58.24 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$58.24** | |
| Confidential Customer USD Transferee #446 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/1/2023 | USD | $1,308.66 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,308.66** | |
| Confidential Customer USD Transferee #447 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $3,150.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,150.00** | |
| Confidential Customer USD Transferee #448 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $37.36 | Customer Disbursement |
| Confidential Customer USD Transferee #448 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $24.25 | Customer Disbursement |
| Confidential Customer USD Transferee #448 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #448 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #448 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,136.61** | |
| Confidential Customer USD Transferee #449 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,037.00 | Customer Disbursement |
| Confidential Customer USD Transferee #449 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #449 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7,037.00** | |
| Confidential Customer USD Transferee #450 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $282.75 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$282.75** | |
| Confidential Customer USD Transferee #451 | | | [Address on File] | | | | | | 5/31/2023 | USD | $1,612.71 | Investment Refund |
| | | | | | | | | | | **TOTAL:** | **$1,612.71** | |
| Confidential Customer USD Transferee #452 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.00** | |
| Confidential Customer USD Transferee #453 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #454 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #454 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $220.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$520.00** | |
| Confidential Customer USD Transferee #455 | IZERO Crypto Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $755.48 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$755.48** | |
| Confidential Customer USD Transferee #456 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $381.49 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$381.49** | |
| Confidential Customer USD Transferee #457 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $15.59 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15.59** | |
| Confidential Customer USD Transferee #458 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $166.25 | Customer Disbursement |
| Confidential Customer USD Transferee #458 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #458 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,166.25** | |
| Confidential Customer USD Transferee #459 | Stably Corp | | [Address on File] | | | | | | 6/16/2023 | USD | $13.00 | Customer Disbursement |
| Confidential Customer USD Transferee #459 | Stably Corp | | [Address on File] | | | | | | 5/30/2023 | USD | $31.00 | Customer Disbursement |
| Confidential Customer USD Transferee #459 | Stably Corp | | [Address on File] | | | | | | 5/17/2023 | USD | $11.20 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$55.20** | |
| Confidential Customer USD Transferee #460 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 5/26/2023 | USD | $1,591.90 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,591.90** | |
| Confidential Customer USD Transferee #461 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #461 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$800.00** | |
| Confidential Customer USD Transferee #462 | Ternio | | [Address on File] | | | | | | 6/9/2023 | USD | $852.93 | Customer Disbursement |
| Confidential Customer USD Transferee #462 | Ternio | | [Address on File] | | | | | | 6/9/2023 | USD | $219.14 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #462 | Ternio | | [Address on File] | | | | | | 6/8/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,102.07** | |
| Confidential Customer USD Transferee #463 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #463 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #463 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,500.00** | |
| Confidential Customer USD Transferee #464 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $735.26 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$735.26** | |
| Confidential Customer USD Transferee #465 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $480.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$480.00** | |
| Confidential Customer USD Transferee #466 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,000.00** | |
| Confidential Customer USD Transferee #467 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$60.00** | |
| Confidential Customer USD Transferee #468 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1,239.77 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,239.77** | |
| Confidential Customer USD Transferee #469 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $423.00 | Customer Disbursement |
| Confidential Customer USD Transferee #469 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $57.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$480.00** | |
| Confidential Customer USD Transferee #470 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,566.83 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,566.83** | |
| Confidential Customer USD Transferee #471 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $11,083.83 | Customer Disbursement |
| Confidential Customer USD Transferee #471 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #471 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$51,083.83** | |
| Confidential Customer USD Transferee #472 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #473 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$20.00** | |
| Confidential Customer USD Transferee #474 - Bitcoin Solutions Inc. my.primetrust.com) | 1Konto Inc. | | 82 Highpoint Drive | | Berwyn | PA | 19312 | | 5/30/2023 | USD | $60,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$60,000.00** | |
| Confidential Customer USD Transferee #475 - Bitleague LLC Custodial Account | Bitleague LLC | | 1174 Main Street | Webster Square | Worcester | MA | 1603 | | 5/30/2023 | USD | $13,446.75 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$13,446.75** | |
| Confidential Customer USD Transferee #476 - BKR International KB | BKR International KB | | Dianabad 53 apt 40 | | Sofia | Sofia | 1172 | Bulgaria | 6/14/2023 | USD | $37,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #476 - BKR International KB | BKR International KB | | Dianabad 53 apt 40 | | Sofia | Sofia | 1172 | Bulgaria | 6/7/2023 | USD | $2,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #476 - BKR International KB | BKR International KB | | Dianabad 53 apt 40 | | Sofia | Sofia | 1172 | Bulgaria | 6/2/2023 | USD | $2,990.00 | Customer Disbursement |
| Confidential Customer USD Transferee #476 - BKR International KB | BKR International KB | | Dianabad 53 apt 40 | | Sofia | Sofia | 1172 | Bulgaria | 6/2/2023 | USD | $2,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$45,490.00** | |
| Confidential Customer USD Transferee #477 - BKR International KB | BKR International KB | | Kemp House, 160 City Road | | London | London | EC1V 2NX | United Kingdom | 6/8/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #477 - BKR International KB | BKR International KB | | Kemp House, 160 City Road | | London | London | EC1V 2NX | United Kingdom | 6/6/2023 | USD | $232.41 | Customer Disbursement |
| Confidential Customer USD Transferee #477 - BKR International KB | BKR International KB | | Kemp House, 160 City Road | | London | London | EC1V 2NX | United Kingdom | 6/5/2023 | USD | $11,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #477 - BKR International KB | BKR International KB | | Kemp House, 160 City Road | | London | London | EC1V 2NX | United Kingdom | 6/1/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #477 - BKR International KB | BKR International KB | | Kemp House, 160 City Road | | London | London | EC1V 2NX | United Kingdom | 5/23/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #477 - BKR International KB | BKR International KB | | Kemp House, 160 City Road | | London | London | EC1V 2NX | United Kingdom | 5/18/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #477 - BKR International KB | BKR International KB | | Kemp House, 160 City Road | | London | London | EC1V 2NX | United Kingdom | 5/17/2023 | USD | $330.00 | Customer Disbursement |
| Confidential Customer USD Transferee #477 - BKR International KB | BKR International KB | | Kemp House, 160 City Road | | London | London | EC1V 2NX | GB | 45061 | USD | $18,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$38,312.41** | |
| Confidential Customer USD Transferee #478 - BKR International KB | BKR International KB | | Solna Business Park Svetsarvagen 15 2tr | | Solna | Stockholm | 17141 | Sweden | 6/20/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #478 - BKR International KB | BKR International KB | | Solna Business Park Svetsarvagen 15 2tr | | Solna | Stockholm | 17141 | Sweden | 6/20/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #478 - BKR International KB | BKR International KB | | Solna Business Park Svetsarvagen 15 2tr | | Solna | Stockholm | 17141 | Sweden | 6/6/2023 | USD | $2,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #478 - BKR International KB | BKR International KB | | Solna Business Park Svetsarvagen 15 2tr | | Solna | Stockholm | 17141 | Sweden | 6/2/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #478 - BKR International KB | BKR International KB | | Solna Business Park Svetsarvagen 15 2tr | | Solna | Stockholm | 17141 | Sweden | 5/30/2023 | USD | $14,222.47 | Customer Disbursement |
| Confidential Customer USD Transferee #478 - BKR International KB | BKR International KB | | Solna Business Park Svetsarvagen 15 2tr | | Solna | Stockholm | 17141 | Sweden | 5/25/2023 | USD | $37,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #478 - BKR International KB | BKR International KB | | Solna Business Park Svetsarvagen 15 2tr | | Solna | Stockholm | 17141 | Sweden | 5/18/2023 | USD | $312.00 | Customer Disbursement |
| Confidential Customer USD Transferee #478 - BKR International KB | BKR International KB | | Solna Business Park Svetsarvagen 15 2tr | | Solna | Stockholm | 17141 | Sweden | 5/18/2023 | USD | $1,200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$306,634.47** | |
| Confidential Customer USD Transferee #479 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #479 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $177.90 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,177.90 | |
| Confidential Customer USD Transferee #480 | BLOCKS | | [Address on File] | | | | | | 6/5/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |
| Confidential Customer USD Transferee #481 | BLOCKS | | [Address on File] | | | | | | 6/6/2023 | USD | $600.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $600.00 | |
| Confidential Customer USD Transferee #482 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #483 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $786.08 | Customer Disbursement |
| Confidential Customer USD Transferee #483 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $742.33 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,528.41 | |
| Confidential Customer USD Transferee #484 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $136.99 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $136.99 | |
| Confidential Customer USD Transferee #485 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #486 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $63.19 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $63.19 | |
| Confidential Customer USD Transferee #487 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $49.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $49.00 | |
| Confidential Customer USD Transferee #488 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $5,075.43 | Customer Disbursement |
| Confidential Customer USD Transferee #488 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,175.43 | |
| Confidential Customer USD Transferee #489 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #490 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #491 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $46.84 | Customer Disbursement |
| Confidential Customer USD Transferee #491 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $125.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $171.84 | |
| Confidential Customer USD Transferee #492 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $3,267.39 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,267.39 | |
| Confidential Customer USD Transferee #493 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #494 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #494 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #494 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,200.00 | |
| Confidential Customer USD Transferee #495 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $268.69 | Customer Disbursement |
| Confidential Customer USD Transferee #495 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $258.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $526.72 | |
| Confidential Customer USD Transferee #496 | Eco, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $1,511.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,511.00 | |
| Confidential Customer USD Transferee #497 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $700.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $700.00 | |
| Confidential Customer USD Transferee #498 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $1,641.11 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,641.11 | |
| Confidential Customer USD Transferee #499 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $159.62 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $159.62 | |
| Confidential Customer USD Transferee #500 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #500 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #500 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #500 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $58.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $109.00 | |
| Confidential Customer USD Transferee #501 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $136.71 | Customer Disbursement |
| Confidential Customer USD Transferee #501 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #501 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $371.71 | |
| Confidential Customer USD Transferee #502 | Coinbits Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $125.26 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $125.26 | |
| Confidential Customer USD Transferee #503 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $197.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $197.00 | |
| Confidential Customer USD Transferee #504 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $70.41 | Customer Disbursement |
| Confidential Customer USD Transferee #504 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $216.68 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $287.09 | |
| Confidential Customer USD Transferee #505 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $13.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $13.73 | |
| Confidential Customer USD Transferee #506 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #507 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #508 | CoinMetro OU | | [Address on File] | | | | | | 5/26/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #509 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #509 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,350.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,350.00 | |
| Confidential Customer USD Transferee #510 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #510 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,000.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #511 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $0.20 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$0.20** | |
| Confidential Customer USD Transferee #512 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #512 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #512 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #512 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #512 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #512 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$18,000.00** | |
| Confidential Customer USD Transferee #513 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #514 | Stably Corp | | [Address on File] | | | | | | 6/22/2023 | USD | $31.25 | Customer Disbursement |
| Confidential Customer USD Transferee #514 | Stably Corp | | [Address on File] | | | | | | 6/16/2023 | USD | $31.00 | Customer Disbursement |
| Confidential Customer USD Transferee #514 | Stably Corp | | [Address on File] | | | | | | 6/8/2023 | USD | $33.50 | Customer Disbursement |
| Confidential Customer USD Transferee #514 | Stably Corp | | [Address on File] | | | | | | 6/1/2023 | USD | $34.25 | Customer Disbursement |
| Confidential Customer USD Transferee #514 | Stably Corp | | [Address on File] | | | | | | 5/23/2023 | USD | $35.75 | Customer Disbursement |
| Confidential Customer USD Transferee #514 | Stably Corp | | [Address on File] | | | | | | 5/17/2023 | USD | $36.50 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$202.25** | |
| Confidential Customer USD Transferee #515 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $2,688.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,688.00** | |
| Confidential Customer USD Transferee #516 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #517 | Coinbits Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $59.70 | Customer Disbursement |
| Confidential Customer USD Transferee #517 | Coinbits Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $199.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$258.70** | |
| Confidential Customer USD Transferee #518 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $461.77 | Customer Disbursement |
| Confidential Customer USD Transferee #518 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $461.77 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$923.54** | |
| Confidential Customer USD Transferee #519 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #519 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #519 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,271.15 | Customer Disbursement |
| Confidential Customer USD Transferee #519 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$11,271.15** | |
| Confidential Customer USD Transferee #520 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,654.96 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,654.96** | |
| Confidential Customer USD Transferee #521 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $4.40 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4.40** | |
| Confidential Customer USD Transferee #522 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $5,540.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,540.00** | |
| Confidential Customer USD Transferee #523 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $63.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$63.00** | |
| Confidential Customer USD Transferee #524 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$25.00** | |
| Confidential Customer USD Transferee #525 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $650.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$650.00** | |
| Confidential Customer USD Transferee #526 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,287.98 | Customer Disbursement |
| Confidential Customer USD Transferee #526 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,263.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,550.98** | |
| Confidential Customer USD Transferee #527 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $600.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$600.00** | |
| Confidential Customer USD Transferee #528 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $1,147.31 | Customer Disbursement |
| Confidential Customer USD Transferee #528 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,647.31** | |
| Confidential Customer USD Transferee #529 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $2,902.50 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,902.50** | |
| Confidential Customer USD Transferee #530 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,666.50 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,666.50** | |
| Confidential Customer USD Transferee #531 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $95.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$95.00** | |
| Confidential Customer USD Transferee #532 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $330.00 | Customer Disbursement |
| Confidential Customer USD Transferee #532 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $660.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$990.00** | |
| Confidential Customer USD Transferee #533 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $8,417.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$8,417.00** | |
| Confidential Customer USD Transferee #534 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #534 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,994.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,794.00** | |
| Confidential Customer USD Transferee #535 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $229.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$229.00** | |
| Confidential Customer USD Transferee #536 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $3.07 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3.07** | |
| Confidential Customer USD Transferee #537 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$150.00** | |
| Confidential Customer USD Transferee #538 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #538 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #538 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,000.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #539 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $5,730.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,730.00 | |
| Confidential Customer USD Transferee #540 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $65.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $65.73 | |
| Confidential Customer USD Transferee #541 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $92.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $92.66 | |
| Confidential Customer USD Transferee #542 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #543 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #544 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #545 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #546 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,146.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,146.87 | |
| Confidential Customer USD Transferee #547 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $5,067.23 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,067.23 | |
| Confidential Customer USD Transferee #548 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $21.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21.00 | |
| Confidential Customer USD Transferee #549 | CoinMetro OU | | [Address on File] | | | | | | 6/7/2023 | USD | $2,291.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,291.41 | |
| Confidential Customer USD Transferee #550 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,545.63 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,545.63 | |
| Confidential Customer USD Transferee #551 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $545.86 | Customer Disbursement |
| Confidential Customer USD Transferee #551 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $560.86 | |
| Confidential Customer USD Transferee #552 | Stably Corp | | [Address on File] | | | | | | 5/16/2023 | USD | $28.55 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $28.55 | |
| Confidential Customer USD Transferee #553 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $2,111.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,111.10 | |
| Confidential Customer USD Transferee #554 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $361.15 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $361.15 | |
| Confidential Customer USD Transferee #555 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $800.00 | |
| Confidential Customer USD Transferee #556 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #557 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $37.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $37.00 | |
| Confidential Customer USD Transferee #558 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $13,090.00 | Customer Disbursement |
| Confidential Customer USD Transferee #558 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $2,927.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16,017.00 | |
| Confidential Customer USD Transferee #559 | Ternio | | [Address on File] | | | | | | 6/8/2023 | USD | $55.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $55.00 | |
| Confidential Customer USD Transferee #560 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $97.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $97.70 | |
| Confidential Customer USD Transferee #561 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,308.43 | Customer Disbursement |
| Confidential Customer USD Transferee #561 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #561 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #561 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $2,159.83 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,468.26 | |
| Confidential Customer USD Transferee #562 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #563 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #564 | Kado Software, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $2,588.53 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,588.53 | |
| Confidential Customer USD Transferee #565 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #566 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,427.76 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,427.76 | |
| Confidential Customer USD Transferee #567 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $87.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $87.22 | |
| Confidential Customer USD Transferee #568 | Stably Corp | | [Address on File] | | | | | | 5/31/2023 | USD | $18.88 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $18.88 | |
| Confidential Customer USD Transferee #569 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $17.68 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $17.68 | |
| Confidential Customer USD Transferee #570 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $98.84 | Customer Disbursement |
| Confidential Customer USD Transferee #570 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,978.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,077.05 | |
| Confidential Customer USD Transferee #571 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $175.85 | Customer Disbursement |
| Confidential Customer USD Transferee #571 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #571 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #571 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,175.85 | |
| Confidential Customer USD Transferee #572 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $4,247.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,247.20 | |
| Confidential Customer USD Transferee #573 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $50.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #574 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #574 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $2,164.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,164.00 | |
| Confidential Customer USD Transferee #575 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $248.88 | Customer Disbursement |
| Confidential Customer USD Transferee #575 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #575 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $998.88 | |
| Confidential Customer USD Transferee #576 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $204.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $204.51 | |
| Confidential Customer USD Transferee #577 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $595.82 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $595.82 | |
| Confidential Customer USD Transferee #578 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,193.46 | Customer Disbursement |
| Confidential Customer USD Transferee #578 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,193.46 | |
| Confidential Customer USD Transferee #579 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $2,502.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,502.31 | |
| Confidential Customer USD Transferee #580 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.00 | |
| Confidential Customer USD Transferee #581 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $504.33 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $504.33 | |
| Confidential Customer USD Transferee #582 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $397.98 | Customer Disbursement |
| Confidential Customer USD Transferee #582 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $270.17 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $668.15 | |
| Confidential Customer USD Transferee #583 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1,694.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,694.45 | |
| Confidential Customer USD Transferee #584 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #585 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $299.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $299.00 | |
| Confidential Customer USD Transferee #586 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #587 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $170.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $170.00 | |
| Confidential Customer USD Transferee #588 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $32.00 | Customer Disbursement |
| Confidential Customer USD Transferee #588 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $46.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $78.00 | |
| Confidential Customer USD Transferee #589 | Coinbits Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $38.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $38.45 | |
| Confidential Customer USD Transferee #590 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 6/5/2023 | USD | $30.20 | Customer Disbursement |
| Confidential Customer USD Transferee #590 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 5/17/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #590 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 5/16/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $450.20 | |
| Confidential Customer USD Transferee #591 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $180.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $180.00 | |
| Confidential Customer USD Transferee #592 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $21.00 | Customer Disbursement |
| Confidential Customer USD Transferee #592 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $47.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $68.00 | |
| Confidential Customer USD Transferee #593 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #594 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $45.26 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $45.26 | |
| Confidential Customer USD Transferee #595 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $16.11 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16.11 | |
| Confidential Customer USD Transferee #596 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $475.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $475.00 | |
| Confidential Customer USD Transferee #597 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $57.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $57.00 | |
| Confidential Customer USD Transferee #598 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $8.46 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8.46 | |
| Confidential Customer USD Transferee #599 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $266.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $266.00 | |
| Confidential Customer USD Transferee #600 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #601 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $5.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.25 | |
| Confidential Customer USD Transferee #602 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $7,968.49 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,968.49 | |
| Confidential Customer USD Transferee #603 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $341.62 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $341.62 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #604 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $512.49 | Customer Disbursement |
| Confidential Customer USD Transferee #604 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $514.96 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,027.45** | |
| Confidential Customer USD Transferee #605 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $14.00 | Customer Disbursement |
| Confidential Customer USD Transferee #605 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $147.00 | Customer Disbursement |
| Confidential Customer USD Transferee #605 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $818.35 | Customer Disbursement |
| Confidential Customer USD Transferee #605 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $5.19 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$984.54** | |
| Confidential Customer USD Transferee #606 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $17,810.18 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$17,810.18** | |
| Confidential Customer USD Transferee #607 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $117.64 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$117.64** | |
| Confidential Customer USD Transferee #608 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #608 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $87.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$487.00** | |
| Confidential Customer USD Transferee #609 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/14/2023 | USD | $2,004.61 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,004.61** | |
| Confidential Customer USD Transferee #610 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $55.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$55.00** | |
| Confidential Customer USD Transferee #611 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $23.37 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$23.37** | |
| Confidential Customer USD Transferee #612 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #612 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 6/2/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #612 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 5/30/2023 | USD | $8,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #612 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 45061 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15,200.00** | |
| Confidential Customer USD Transferee #613 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $2,075.05 | Customer Disbursement |
| Confidential Customer USD Transferee #613 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #613 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #613 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $80.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,655.05** | |
| Confidential Customer USD Transferee #614 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $107.63 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$107.63** | |
| Confidential Customer USD Transferee #615 | Coinbits Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $953.58 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$953.58** | |
| Confidential Customer USD Transferee #616 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,692.30 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,692.30** | |
| Confidential Customer USD Transferee #617 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $112.03 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$112.03** | |
| Confidential Customer USD Transferee #618 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #618 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,000.00** | |
| Confidential Customer USD Transferee #619 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #620 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $1,000.68 | Customer Disbursement |
| Confidential Customer USD Transferee #620 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #620 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #620 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10,000.68** | |
| Confidential Customer USD Transferee #621 | IZERO Crypto Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $0.01 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$0.01** | |
| Confidential Customer USD Transferee #622 | CoinMetro OU | | [Address on File] | | | | | | 5/31/2023 | USD | $174.42 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$174.42** | |
| Confidential Customer USD Transferee #623 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1.05 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1.05** | |
| Confidential Customer USD Transferee #624 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #624 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $2,989.67 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,789.67** | |
| Confidential Customer USD Transferee #625 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $575.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$575.00** | |
| Confidential Customer USD Transferee #626 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #626 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$300.00** | |
| Confidential Customer USD Transferee #627 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $398.00 | Customer Disbursement |
| Confidential Customer USD Transferee #627 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $13,701.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$14,099.00** | |
| Confidential Customer USD Transferee #628 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $2,042.71 | Customer Disbursement |
| Confidential Customer USD Transferee #628 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,042.71** | |
| Confidential Customer USD Transferee #629 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $235.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$235.00** | |
| Confidential Customer USD Transferee #630 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #631 | Stably Corp | | [Address on File] | | | | | | 5/26/2023 | USD | $991.05 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $991.05 | |
| Confidential Customer USD Transferee #632 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $60.00 | |
| Confidential Customer USD Transferee #633 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $45.00 | Customer Disbursement |
| Confidential Customer USD Transferee #633 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,050.00 | Customer Disbursement |
| Confidential Customer USD Transferee #633 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $495.00 | Customer Disbursement |
| Confidential Customer USD Transferee #633 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $859.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,449.00 | |
| Confidential Customer USD Transferee #634 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $12,865.66 | Customer Disbursement |
| Confidential Customer USD Transferee #634 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $410.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $13,275.66 | |
| Confidential Customer USD Transferee #635 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $1,320.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,320.25 | |
| Confidential Customer USD Transferee #636 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $284.87 | Customer Disbursement |
| Confidential Customer USD Transferee #636 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $460.40 | Customer Disbursement |
| Confidential Customer USD Transferee #636 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $303.35 | Customer Disbursement |
| Confidential Customer USD Transferee #636 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $192.68 | Customer Disbursement |
| Confidential Customer USD Transferee #636 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $303.54 | Customer Disbursement |
| Confidential Customer USD Transferee #636 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $266.64 | Customer Disbursement |
| Confidential Customer USD Transferee #636 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $270.47 | Customer Disbursement |
| Confidential Customer USD Transferee #636 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $355.52 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,437.47 | |
| Confidential Customer USD Transferee #637 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #637 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #637 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $136.58 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,136.58 | |
| Confidential Customer USD Transferee #638 | CoinFLEX US LLC | | [Address on File] | | | | | | 6/20/2023 | USD | $100.83 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.83 | |
| Confidential Customer USD Transferee #639 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $1.49 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.49 | |
| Confidential Customer USD Transferee #640 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #641 | Kado Software, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $557.16 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $557.16 | |
| Confidential Customer USD Transferee #642 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $31.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $31.00 | |
| Confidential Customer USD Transferee #643 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $49.44 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $49.44 | |
| Confidential Customer USD Transferee #644 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #645 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $9.67 | Customer Disbursement |
| Confidential Customer USD Transferee #645 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $8.13 | Customer Disbursement |
| Confidential Customer USD Transferee #645 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $26.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $44.21 | |
| Confidential Customer USD Transferee #646 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #647 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $48.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $48.00 | |
| Confidential Customer USD Transferee #648 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #648 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #648 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #648 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #648 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,300.00 | |
| Confidential Customer USD Transferee #649 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/22/2023 | USD | $620.00 | Customer Disbursement |
| Confidential Customer USD Transferee #649 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/13/2023 | USD | $102.13 | Customer Disbursement |
| Confidential Customer USD Transferee #649 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/8/2023 | USD | $334.65 | Customer Disbursement |
| Confidential Customer USD Transferee #649 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/6/2023 | USD | $294.31 | Customer Disbursement |
| Confidential Customer USD Transferee #649 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/6/2023 | USD | $321.81 | Customer Disbursement |
| Confidential Customer USD Transferee #649 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/1/2023 | USD | $128.52 | Customer Disbursement |
| Confidential Customer USD Transferee #649 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/31/2023 | USD | $259.83 | Customer Disbursement |
| Confidential Customer USD Transferee #649 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/22/2023 | USD | $133.33 | Customer Disbursement |
| Confidential Customer USD Transferee #649 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/16/2023 | USD | $39.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,234.22 | |
| Confidential Customer USD Transferee #650 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/21/2023 | USD | $487.46 | Customer Disbursement |
| Confidential Customer USD Transferee #650 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/8/2023 | USD | $139.54 | Customer Disbursement |
| Confidential Customer USD Transferee #650 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/5/2023 | USD | $153.42 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #650 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/31/2023 | USD | $229.31 | Customer Disbursement |
| Confidential Customer USD Transferee #650 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/26/2023 | USD | $366.24 | Customer Disbursement |
| Confidential Customer USD Transferee #650 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/25/2023 | USD | $135.54 | Customer Disbursement |
| Confidential Customer USD Transferee #650 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/24/2023 | USD | $108.75 | Customer Disbursement |
| Confidential Customer USD Transferee #650 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/23/2023 | USD | $125.34 | Customer Disbursement |
| Confidential Customer USD Transferee #650 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/19/2023 | USD | $163.19 | Customer Disbursement |
| Confidential Customer USD Transferee #650 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/18/2023 | USD | $33.12 | Customer Disbursement |
| Confidential Customer USD Transferee #650 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 45061 | USD | $13.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,955.01 | |
| Confidential Customer USD Transferee #651 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/14/2023 | USD | $92.87 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/13/2023 | USD | $687.50 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/13/2023 | USD | $572.45 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/12/2023 | USD | $158.56 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/9/2023 | USD | $203.94 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/6/2023 | USD | $319.66 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/2/2023 | USD | $476.37 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/31/2023 | USD | $271.98 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/31/2023 | USD | $131.87 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/23/2023 | USD | $205.21 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/16/2023 | USD | $159.07 | Customer Disbursement |
| Confidential Customer USD Transferee #651 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/16/2023 | USD | $174.75 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,454.23 | |
| Confidential Customer USD Transferee #652 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/21/2023 | USD | $427.01 | Customer Disbursement |
| Confidential Customer USD Transferee #652 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/21/2023 | USD | $799.15 | Customer Disbursement |
| Confidential Customer USD Transferee #652 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/21/2023 | USD | $340.02 | Customer Disbursement |
| Confidential Customer USD Transferee #652 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/20/2023 | USD | $218.60 | Customer Disbursement |
| Confidential Customer USD Transferee #652 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/16/2023 | USD | $158.58 | Customer Disbursement |
| Confidential Customer USD Transferee #652 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/15/2023 | USD | $260.49 | Customer Disbursement |
| Confidential Customer USD Transferee #652 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/30/2023 | USD | $18.53 | Customer Disbursement |
| Confidential Customer USD Transferee #652 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/23/2023 | USD | $155.32 | Customer Disbursement |
| Confidential Customer USD Transferee #652 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/17/2023 | USD | $192.60 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,570.30 | |
| Confidential Customer USD Transferee #653 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #654 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $196.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $196.00 | |
| Confidential Customer USD Transferee #655 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $665.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $665.77 | |
| Confidential Customer USD Transferee #656 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/5/2023 | USD | $1,815.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,815.10 | |
| Confidential Customer USD Transferee #657 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #658 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #659 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #660 | Targetline OU | | [Address on File] | | | | | | 5/24/2023 | USD | $66.38 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $66.38 | |
| Confidential Customer USD Transferee #661 | Coinbits Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $596.85 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $596.85 | |
| Confidential Customer USD Transferee #662 | Pintosoft LLC | | [Address on File] | | | | | | 5/16/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20,000.00 | |
| Confidential Customer USD Transferee #663 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1,950.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,950.00 | |
| Confidential Customer USD Transferee #664 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $7,177.77 | Customer Disbursement |
| Confidential Customer USD Transferee #664 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $3,121.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,299.54 | |
| Confidential Customer USD Transferee #665 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #666 | Kado Software, Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $547.07 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $547.07 | |
| Confidential Customer USD Transferee #667 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $4,263.62 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,263.62 | |
| Confidential Customer USD Transferee #668 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $60.00 | |
| Confidential Customer USD Transferee #669 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $268.99 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $268.99 | |
| Confidential Customer USD Transferee #670 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $4.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4.89 | |
| Confidential Customer USD Transferee #671 | Coinbits Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,560.38 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,560.38 | |
| Confidential Customer USD Transferee #672 | Pintosoft LLC | | [Address on File] | | | | | | 5/16/2023 | USD | $30,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #672 | Pintosoft LLC | | [Address on File] | | | | | | 5/16/2023 | USD | $18,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $48,000.00 | |
| Confidential Customer USD Transferee #673 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $105.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $105.00 | |
| Confidential Customer USD Transferee #674 | Kado Software, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $1,327.59 | Customer Disbursement |
| Confidential Customer USD Transferee #674 | Kado Software, Inc. | | [Address on File] | | | | | | 6/14/2023 | USD | $2,989.45 | Customer Disbursement |
| Confidential Customer USD Transferee #674 | Kado Software, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $2,990.53 | Customer Disbursement |
| Confidential Customer USD Transferee #674 | Kado Software, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $2,991.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,299.37 | |
| Confidential Customer USD Transferee #675 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $30.26 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.26 | |
| Confidential Customer USD Transferee #676 | | | [Address on File] | | | | | | 5/22/2023 | USD | $700.00 | Investment Refund |
| | | | | | | | | | | TOTAL: | $700.00 | |
| Confidential Customer USD Transferee #677 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $723.34 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $723.34 | |
| Confidential Customer USD Transferee #678 | Targetline OU | | [Address on File] | | | | | | 5/30/2023 | USD | $2,485.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,485.00 | |
| Confidential Customer USD Transferee #679 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #679 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #679 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #679 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |
| Confidential Customer USD Transferee #680 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $12.13 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12.13 | |
| Confidential Customer USD Transferee #681 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #681 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $754.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,754.70 | |
| Confidential Customer USD Transferee #682 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #682 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/28/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #682 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #682 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $900.00 | |
| Confidential Customer USD Transferee #683 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #683 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #683 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,000.00 | |
| Confidential Customer USD Transferee #684 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $279.44 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $279.44 | |
| Confidential Customer USD Transferee #685 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $253.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $253.97 | |
| Confidential Customer USD Transferee #686 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #686 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #686 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $205.00 | |
| Confidential Customer USD Transferee #687 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $10,045.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,045.00 | |
| Confidential Customer USD Transferee #688 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #689 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $4,607.49 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,607.49 | |
| Confidential Customer USD Transferee #690 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $190.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $190.00 | |
| Confidential Customer USD Transferee #691 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,000.00 | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #692 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,805.23 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #692 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $61,805.23 | |
| Confidential Customer USD Transferee #693 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #694 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $498.82 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $498.82 | |
| Confidential Customer USD Transferee #695 | Coinbits Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $298.92 | Customer Disbursement |
| Confidential Customer USD Transferee #695 | Coinbits Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $497.47 | Customer Disbursement |
| Confidential Customer USD Transferee #695 | Coinbits Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $149.25 | Customer Disbursement |
| Confidential Customer USD Transferee #695 | Coinbits Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $251.69 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,197.33 | |
| Confidential Customer USD Transferee #696 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $782.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $782.00 | |
| Confidential Customer USD Transferee #697 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $97.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $97.66 | |
| Confidential Customer USD Transferee #698 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $192.00 | Customer Disbursement |
| Confidential Customer USD Transferee #698 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $1,075.43 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,267.43 | |
| Confidential Customer USD Transferee #699 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $50.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.01 | |
| Confidential Customer USD Transferee #700 | CoinMetro OU | | [Address on File] | | | | | | 6/1/2023 | USD | $3,818.81 | Customer Disbursement |
| Confidential Customer USD Transferee #700 | CoinMetro OU | | [Address on File] | | | | | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,918.81 | |
| Confidential Customer USD Transferee #701 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $2,944.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,944.08 | |
| Confidential Customer USD Transferee #702 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $14,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14,000.00 | |
| Confidential Customer USD Transferee #703 | Pintiosoft LLC | | [Address on File] | | | | | | 5/17/2023 | USD | $29,205.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $29,205.00 | |
| Confidential Customer USD Transferee #704 | Eco, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $6,246.88 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,246.88 | |
| Confidential Customer USD Transferee #705 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $7,090.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,090.97 | |
| Confidential Customer USD Transferee #706 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #707 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $3,004.65 | Customer Disbursement |
| Confidential Customer USD Transferee #707 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $230.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,234.66 | |
| Confidential Customer USD Transferee #708 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #708 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,000.00 | |
| Confidential Customer USD Transferee #709 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $35.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $35.00 | |
| Confidential Customer USD Transferee #710 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $299.60 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $299.60 | |
| Confidential Customer USD Transferee #711 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #712 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $530.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $530.00 | |
| Confidential Customer USD Transferee #713 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $507.17 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $507.17 | |
| Confidential Customer USD Transferee #714 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #714 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $3,209.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,209.00 | |
| Confidential Customer USD Transferee #715 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20,000.00 | |
| Confidential Customer USD Transferee #716 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $35.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $35.00 | |
| Confidential Customer USD Transferee #717 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #718 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $170.00 | Customer Disbursement |
| Confidential Customer USD Transferee #718 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #718 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $32.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $242.66 | |
| Confidential Customer USD Transferee #719 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,500.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #720 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/16/2023 | USD | $6.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6.00** | |
| Confidential Customer USD Transferee #721 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $29.29 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$29.29** | |
| Confidential Customer USD Transferee #722 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $22.20 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$22.20** | |
| Confidential Customer USD Transferee #723 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $330,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$330,000.00** | |
| Confidential Customer USD Transferee #724 | Eco, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $2.09 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2.09** | |
| Confidential Customer USD Transferee #725 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $6,032.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,032.00** | |
| Confidential Customer USD Transferee #726 | CoinMetro OU | | [Address on File] | | | | | | 6/9/2023 | USD | $2,720.00 | Customer Disbursement |
| Confidential Customer USD Transferee #726 | CoinMetro OU | | [Address on File] | | | | | | 6/6/2023 | USD | $14,495.00 | Customer Disbursement |
| Confidential Customer USD Transferee #726 | CoinMetro OU | | [Address on File] | | | | | | 6/6/2023 | USD | $1,995.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$19,210.00** | |
| Confidential Customer USD Transferee #727 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $52.88 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$52.88** | |
| Confidential Customer USD Transferee #728 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $6,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,000.00** | |
| Confidential Customer USD Transferee #729 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$25.00** | |
| Confidential Customer USD Transferee #730 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,000.00** | |
| Confidential Customer USD Transferee #731 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $210.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$210.00** | |
| Confidential Customer USD Transferee #732 | Ternio | | [Address on File] | | | | | | 6/2/2023 | USD | $23.74 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$23.74** | |
| Confidential Customer USD Transferee #733 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $987.75 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$987.75** | |
| Confidential Customer USD Transferee #734 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #734 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $6.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$12.00** | |
| Confidential Customer USD Transferee #735 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #735 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #735 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $750.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,250.00** | |
| Confidential Customer USD Transferee #736 | Eco, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #736 | Eco, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $2,092.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,092.00** | |
| Confidential Customer USD Transferee #737 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$300.00** | |
| Confidential Customer USD Transferee #738 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $628.13 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$628.13** | |
| Confidential Customer USD Transferee #739 | Eco, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #740 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $2,550.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,550.00** | |
| Confidential Customer USD Transferee #741 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $25,872.97 | Customer Disbursement |
| Confidential Customer USD Transferee #741 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $17,314.19 | Customer Disbursement |
| Confidential Customer USD Transferee #741 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $13,473.89 | Customer Disbursement |
| Confidential Customer USD Transferee #741 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $8,171.73 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$64,832.78** | |
| Confidential Customer USD Transferee #742 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #743 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $115.56 | Customer Disbursement |
| Confidential Customer USD Transferee #743 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,475.00 | Customer Disbursement |
| Confidential Customer USD Transferee #743 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $244.28 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,834.84** | |
| Confidential Customer USD Transferee #744 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15.00** | |
| Confidential Customer USD Transferee #745 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $961.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $19,681.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $19,238.00 | Customer Disbursement |
| Confidential Customer USD Transferee #745 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $19,238.26 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$103,238.26** | |
| Confidential Customer USD Transferee #746 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #746 | Ottr Finance Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$110.00** | |
| Confidential Customer USD Transferee #747 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $31.27 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$31.27** | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #748 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $22.94 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22.94 | |
| Confidential Customer USD Transferee #749 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/16/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #750 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |
| Confidential Customer USD Transferee #751 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #752 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,506.00 | Customer Disbursement |
| Confidential Customer USD Transferee #752 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $23.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,529.00 | |
| Confidential Customer USD Transferee #753 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #753 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #753 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #753 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $7,105.38 | Customer Disbursement |
| Confidential Customer USD Transferee #753 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $1,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #753 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,105.38 | |
| Confidential Customer USD Transferee #754 | Targetline OU | | [Address on File] | | | | | | 5/22/2023 | USD | $1,043.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,043.00 | |
| Confidential Customer USD Transferee #755 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #756 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $675.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $675.86 | |
| Confidential Customer USD Transferee #757 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $574.27 | Customer Disbursement |
| Confidential Customer USD Transferee #757 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,574.27 | |
| Confidential Customer USD Transferee #758 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $1.30 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.30 | |
| Confidential Customer USD Transferee #759 | Coinbits Inc. | | [Address on File] | | | | | | 6/22/2023 | USD | $294.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $294.67 | |
| Confidential Customer USD Transferee #760 | Coinbits Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $302.92 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $302.92 | |
| Confidential Customer USD Transferee #761 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #762 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #762 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #763 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #763 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,000.00 | |
| Confidential Customer USD Transferee #764 | Bosonic, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $50,051.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50,051.00 | |
| Confidential Customer USD Transferee #765 | Coinbits Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $91.15 | Customer Disbursement |
| Confidential Customer USD Transferee #765 | Coinbits Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $42.65 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $133.80 | |
| Confidential Customer USD Transferee #766 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $251.00 | Customer Disbursement |
| Confidential Customer USD Transferee #766 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $8.07 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $259.07 | |
| Confidential Customer USD Transferee #767 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $293.38 | Customer Disbursement |
| Confidential Customer USD Transferee #767 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $105.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $398.38 | |
| Confidential Customer USD Transferee #768 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $186.30 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $186.30 | |
| Confidential Customer USD Transferee #769 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $230.00 | Customer Disbursement |
| Confidential Customer USD Transferee #769 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.00 | |
| Confidential Customer USD Transferee #770 | IZERO Crypto Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $2.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2.37 | |
| Confidential Customer USD Transferee #771 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $7,441.62 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,441.62 | |
| Confidential Customer USD Transferee #772 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $270.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $270.51 | |
| Confidential Customer USD Transferee #773 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #774 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $215.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $215.00 | |
| Confidential Customer USD Transferee #775 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/15/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #775 | Ottr Finance Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $10.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $560.66 | |
| Confidential Customer USD Transferee #776 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $337.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $337.00 | |
| Confidential Customer USD Transferee #777 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $270.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $270.00 | |
| Confidential Customer USD Transferee #778 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #778 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30,000.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #779 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #780 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $10,138.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,138.67 | |
| Confidential Customer USD Transferee #781 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $974.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $974.00 | |
| Confidential Customer USD Transferee #782 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $250.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.41 | |
| Confidential Customer USD Transferee #783 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $13.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $13.67 | |
| Confidential Customer USD Transferee #784 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $10,233.92 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,233.92 | |
| Confidential Customer USD Transferee #785 | Coinbits Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $191.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $191.85 | |
| Confidential Customer USD Transferee #786 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #786 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #787 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,600.00 | |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #788 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $17,566.18 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $17,566.18 | |
| Confidential Customer USD Transferee #789 | Eco, Inc | | [Address on File] | | | | | | 6/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #790 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $460.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $460.00 | |
| Confidential Customer USD Transferee #791 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #792 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #792 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $510.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $525.00 | |
| Confidential Customer USD Transferee #793 | Coast Software LLC | | [Address on File] | | | | | | 6/21/2023 | USD | $494.40 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $494.40 | |
| Confidential Customer USD Transferee #794 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $18.00 | Customer Disbursement |
| Confidential Customer USD Transferee #794 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $53.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $71.00 | |
| Confidential Customer USD Transferee #795 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $932.96 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $932.96 | |
| Confidential Customer USD Transferee #796 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $57.42 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $57.42 | |
| Confidential Customer USD Transferee #797 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #798 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,600.12 | Customer Disbursement |
| Confidential Customer USD Transferee #798 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,600.12 | |
| Confidential Customer USD Transferee #799 | Eco, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $98.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $98.37 | |
| Confidential Customer USD Transferee #800 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $70.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $70.00 | |
| Confidential Customer USD Transferee #801 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $129.32 | Customer Disbursement |
| Confidential Customer USD Transferee #801 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $1,210.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,340.21 | |
| Confidential Customer USD Transferee #802 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #802 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #803 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $193.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $193.31 | |
| Confidential Customer USD Transferee #804 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $5.93 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.93 | |
| Confidential Customer USD Transferee #805 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $5,372.54 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,372.54 | |
| Confidential Customer USD Transferee #806 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $940.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $940.20 | |
| Confidential Customer USD Transferee #807 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #807 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/16/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #808 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,741.34 | Customer Disbursement |
| Confidential Customer USD Transferee #808 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $506.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,248.14 | |
| Confidential Customer USD Transferee #809 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/16/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #810 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $118.18 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $118.18 | |
| Confidential Customer USD Transferee #811 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #811 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #811 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #811 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9,750.00** | |
| Confidential Customer USD Transferee #812 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $19.73 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$19.73** | |
| Confidential Customer USD Transferee #813 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$300.00** | |
| Confidential Customer USD Transferee #814 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $1,050.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,050.00** | |
| Confidential Customer USD Transferee #815 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $40.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$40.00** | |
| Confidential Customer USD Transferee #816 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $1,733.88 | Customer Disbursement |
| Confidential Customer USD Transferee #816 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $1,730.82 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,464.70** | |
| Confidential Customer USD Transferee #817 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $164.97 | Customer Disbursement |
| Confidential Customer USD Transferee #817 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $171.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$335.97** | |
| Confidential Customer USD Transferee #818 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $376.87 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$376.87** | |
| Confidential Customer USD Transferee #819 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $6.01 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6.01** | |
| Confidential Customer USD Transferee #820 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $6,354.34 | Customer Disbursement |
| Confidential Customer USD Transferee #820 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $157.08 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,511.42** | |
| Confidential Customer USD Transferee #821 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 6/20/2023 | USD | $939.35 | Customer Disbursement |
| Confidential Customer USD Transferee #821 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 6/7/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #821 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 5/31/2023 | USD | $1,800.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,239.35** | |
| Confidential Customer USD Transferee #822 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $11.32 | Customer Disbursement |
| Confidential Customer USD Transferee #822 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #822 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #822 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $28.99 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$110.31** | |
| Confidential Customer USD Transferee #823 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,644.05 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,644.05** | |
| Confidential Customer USD Transferee #824 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $392.47 | Customer Disbursement |
| Confidential Customer USD Transferee #824 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $13,151.49 | Customer Disbursement |
| Confidential Customer USD Transferee #824 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $114.60 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$13,658.56** | |
| Confidential Customer USD Transferee #825 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #825 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$600.00** | |
| Confidential Customer USD Transferee #826 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #827 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $32.00 | Customer Disbursement |
| Confidential Customer USD Transferee #827 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $1,097.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,129.00** | |
| Confidential Customer USD Transferee #828 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $4.34 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4.34** | |
| Confidential Customer USD Transferee #829 | CoinMetro OU | | [Address on File] | | | | | | 6/2/2023 | USD | $295.00 | Customer Disbursement |
| Confidential Customer USD Transferee #829 | CoinMetro OU | | [Address on File] | | | | | | 6/1/2023 | USD | $202.32 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$497.32** | |
| Confidential Customer USD Transferee #830 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $92.00 | Customer Disbursement |
| Confidential Customer USD Transferee #830 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $10,329.40 | Customer Disbursement |
| Confidential Customer USD Transferee #830 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $7,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #830 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $2,350.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$20,571.40** | |
| Confidential Customer USD Transferee #831 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $803.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$803.00** | |
| Confidential Customer USD Transferee #832 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$500.00** | |
| Confidential Customer USD Transferee #833 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $4,519.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,519.00** | |
| Confidential Customer USD Transferee #834 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $45.97 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$45.97** | |
| Confidential Customer USD Transferee #835 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #836 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $13.26 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$13.26** | |
| Confidential Customer USD Transferee #837 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $94.85 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$94.85** | |
| Confidential Customer USD Transferee #838 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $40.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$40.00** | |
| Confidential Customer USD Transferee #839 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,000.00** | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #840 | Kado Software, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $2,990.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,990.03 | |
| Confidential Customer USD Transferee #841 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,497.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,497.64 | |
| Confidential Customer USD Transferee #842 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $5,550.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,550.00 | |
| Confidential Customer USD Transferee #843 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $234.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $234.00 | |
| Confidential Customer USD Transferee #844 | Pinttosoft LLC | | [Address on File] | | | | | | 6/15/2023 | USD | $499,970.00 | Customer Disbursement |
| Confidential Customer USD Transferee #844 | Pinttosoft LLC | | [Address on File] | | | | | | 5/22/2023 | USD | $448,400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $948,370.00 | |
| Confidential Customer USD Transferee #845 | Pinttosoft LLC | | [Address on File] | | | | | | 6/7/2023 | USD | $99,334.00 | Customer Disbursement |
| Confidential Customer USD Transferee #845 | Pinttosoft LLC | | [Address on File] | | | | | | 5/25/2023 | USD | $164,350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #845 | Pinttosoft LLC | | [Address on File] | | | | | | 5/17/2023 | USD | $60,070.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $323,754.64 | |
| Confidential Customer USD Transferee #846 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $572.48 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $572.48 | |
| Confidential Customer USD Transferee #847 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $16.00 | Customer Disbursement |
| Confidential Customer USD Transferee #847 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $31.00 | |
| Confidential Customer USD Transferee #848 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $195.00 | Customer Disbursement |
| Confidential Customer USD Transferee #848 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $175.00 | Customer Disbursement |
| Confidential Customer USD Transferee #848 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #848 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $720.00 | |
| Confidential Customer USD Transferee #849 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/16/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #850 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $600.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $600.00 | |
| Confidential Customer USD Transferee #851 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $10,593.42 | Customer Disbursement |
| Confidential Customer USD Transferee #851 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,985.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,578.64 | |
| Confidential Customer USD Transferee #852 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $345.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $345.22 | |
| Confidential Customer USD Transferee #853 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #853 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #853 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #853 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $900.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15,900.00 | |
| Confidential Customer USD Transferee #854 | CoinMetro OU | | [Address on File] | | | | | | 6/14/2023 | USD | $2,633.60 | Customer Disbursement |
| Confidential Customer USD Transferee #854 | CoinMetro OU | | [Address on File] | | | | | | 5/30/2023 | USD | $3,010.62 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,644.22 | |
| Confidential Customer USD Transferee #855 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #855 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,367.98 | Customer Disbursement |
| Confidential Customer USD Transferee #855 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $2,253.40 | Customer Disbursement |
| Confidential Customer USD Transferee #855 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $2,319.47 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,940.85 | |
| Confidential Customer USD Transferee #856 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #856 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $2,300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,300.00 | |
| Confidential Customer USD Transferee #857 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $819.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $819.27 | |
| Confidential Customer USD Transferee #858 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #859 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #860 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $274.00 | Customer Disbursement |
| Confidential Customer USD Transferee #860 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $377.90 | Customer Disbursement |
| Confidential Customer USD Transferee #860 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $191.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $843.67 | |
| Confidential Customer USD Transferee #861 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $287.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $287.64 | |
| Confidential Customer USD Transferee #862 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #863 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $2,966.14 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,966.14 | |
| Confidential Customer USD Transferee #864 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $25.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.03 | |
| Confidential Customer USD Transferee #865 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $10.83 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.83 | |
| Confidential Customer USD Transferee #866 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $222.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $222.00 | |
| Confidential Customer USD Transferee #867 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $15,885.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15,885.86 | |
| Confidential Customer USD Transferee #868 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $42.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $42.00 | |
| Confidential Customer USD Transferee #869 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $699.56 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $699.56 | |
| Confidential Customer USD Transferee #870 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $0.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.01 | |
| Confidential Customer USD Transferee #871 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $850.00 | Customer Disbursement |
| Confidential Customer USD Transferee #871 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #871 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $249.39 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,099.39 | |
| Confidential Customer USD Transferee #872 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $2,503.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,503.20 | |
| Confidential Customer USD Transferee #873 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.00 | |
| Confidential Customer USD Transferee #874 | Eco, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $3,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #874 | Eco, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $86.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,786.00 | |
| Confidential Customer USD Transferee #875 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $35.84 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $35.84 | |
| Confidential Customer USD Transferee #876 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $4,804.88 | Customer Disbursement |
| Confidential Customer USD Transferee #876 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $126.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,931.73 | |
| Confidential Customer USD Transferee #877 - CoinMetro OU my.primetrust.com) | CoinMetro OU | | Tartu Mnt 84a-40 | | Tallinn | Harju | 10112 | Estonia | 6/16/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #877 - CoinMetro OU my.primetrust.com) | CoinMetro OU | | Tartu Mnt 84a-40 | | Tallinn | Harju | 10112 | Estonia | 6/9/2023 | USD | $130,588.46 | Customer Disbursement |
| Confidential Customer USD Transferee #877 - CoinMetro OU my.primetrust.com) | CoinMetro OU | | Tartu Mnt 84a-40 | | Tallinn | Harju | 10112 | Estonia | 6/1/2023 | USD | $129,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #877 - CoinMetro OU my.primetrust.com) | CoinMetro OU | | Tartu Mnt 84a-40 | | Tallinn | Harju | 10112 | Estonia | 5/31/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #877 - CoinMetro OU my.primetrust.com) | CoinMetro OU | | Tartu Mnt 84a-40 | | Tallinn | Harju | 10112 | Estonia | 5/26/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #877 - CoinMetro OU my.primetrust.com) | CoinMetro OU | | Tartu Mnt 84a-40 | | Tallinn | Harju | 10112 | Estonia | 5/22/2023 | USD | $59,053.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $519,641.77 | |
| Confidential Customer USD Transferee #878 - CoinMetro OU my.primetrust.com) | CoinMetro OU | | Tartu Mnt 84a-402 | | Tallinn | Harju | 10112 | Estonia | 6/14/2023 | USD | $400,014.70 | Customer Disbursement |
| Confidential Customer USD Transferee #878 - CoinMetro OU my.primetrust.com) | CoinMetro OU | | Tartu Mnt 84a-402 | | Tallinn | Harju | 10112 | Estonia | 6/12/2023 | USD | $97,548.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $497,563.50 | |
| Confidential Customer USD Transferee #879 | Eco, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $2,072.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,072.10 | |
| Confidential Customer USD Transferee #880 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $109.59 | Customer Disbursement |
| Confidential Customer USD Transferee #880 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $216.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $325.86 | |
| Confidential Customer USD Transferee #881 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #882 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $84.32 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $84.24 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $186.31 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $86.44 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $92.17 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $364.21 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $84.02 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $82.92 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $175.60 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $186.96 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $185.70 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $194.50 | Customer Disbursement |
| Confidential Customer USD Transferee #882 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $208.75 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,016.14 | |
| Confidential Customer USD Transferee #883 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $2,277.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,277.50 | |
| Confidential Customer USD Transferee #884 | Ternio | | [Address on File] | | | | | | 6/12/2023 | USD | $4,782.62 | Customer Disbursement |
| Confidential Customer USD Transferee #884 | Ternio | | [Address on File] | | | | | | 6/12/2023 | USD | $202.00 | Customer Disbursement |
| Confidential Customer USD Transferee #884 | Ternio | | [Address on File] | | | | | | 6/12/2023 | USD | $41.00 | Customer Disbursement |
| Confidential Customer USD Transferee #884 | Ternio | | [Address on File] | | | | | | 6/12/2023 | USD | $985.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,010.62 | |
| Confidential Customer USD Transferee #885 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $35.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $35.00 | |
| Confidential Customer USD Transferee #886 | 1 Konto Inc API) | | [Address on File] | | | | | | 6/12/2023 | USD | $1.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.01 | |
| Confidential Customer USD Transferee #887 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #888 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $720.81 | Customer Disbursement |
| Confidential Customer USD Transferee #888 | Zap Solutions, Inc. | | [Address on File] | | | | 45061 | | | USD | $363.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,083.89 | |
| Confidential Customer USD Transferee #889 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $600.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $600.00 | |
| Confidential Customer USD Transferee #890 - Compass Bank & Trust Corporation | Compass Bank & Trust Corporation | | 36 Great George Street, Second Floor. | | Roseau | St George | 0 | Dominica | 6/8/2023 | USD | $1,085,000.00 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #890 - Compass Bank & Trust Corporation | Compass Bank & Trust Corporation | | 36 Great George Street, Second Floor. | | Roseau | St George | 0 | Dominica | 5/30/2023 | USD | $735,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,820,000.00** | |
| Confidential Customer USD Transferee #891 - Compass Bank & Trust Corporation | Compass Bank & Trust Corporation | Attn: Daniel De Grazia | Municipio Chacao. Av. San Felipe, Urb. La Castellana. | Edificio Cantarrana, Apartamento PB1 | Caracas | Miranda | 1060 | Venezuela | 6/8/2023 | USD | $134,714.92 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$134,714.92** | |
| Confidential Customer USD Transferee #892 - Compass Mining Inc. | OpenNode Inc. | | 2301 Blake Street, Suite 100 | | Denver | CO | 80205 | | 6/21/2023 | USD | $8,304.16 | Customer Disbursement |
| Confidential Customer USD Transferee #892 - Compass Mining Inc. | OpenNode Inc. | | 2301 Blake Street, Suite 100 | | Denver | CO | 80205 | | 6/21/2023 | USD | $2,771.84 | Customer Disbursement |
| Confidential Customer USD Transferee #892 - Compass Mining Inc. | OpenNode Inc. | | 2301 Blake Street, Suite 100 | | Denver | CO | 80205 | | 6/20/2023 | USD | $846.86 | Customer Disbursement |
| Confidential Customer USD Transferee #892 - Compass Mining Inc. | OpenNode Inc. | | 2301 Blake Street, Suite 100 | | Denver | CO | 80205 | | 6/9/2023 | USD | $136,157.19 | Customer Disbursement |
| Confidential Customer USD Transferee #892 - Compass Mining Inc. | OpenNode Inc. | | 2301 Blake Street, Suite 100 | | Denver | CO | 80205 | | 5/26/2023 | USD | $266,088.68 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$414,168.73** | |
| Confidential Customer USD Transferee #893 - Compass Mining Inc. | OpenNode Inc. | Attn: Christopher Burnett | 92 Jeanette Ave | | Centerville | OH | 45458 | | 6/22/2023 | USD | $7,094.17 | Customer Disbursement |
| Confidential Customer USD Transferee #893 - Compass Mining Inc. | OpenNode Inc. | Attn: Christopher Burnett | 92 Jeanette Ave | | Centerville | OH | 45458 | | 6/21/2023 | USD | $1,382.28 | Customer Disbursement |
| Confidential Customer USD Transferee #893 - Compass Mining Inc. | OpenNode Inc. | Attn: Christopher Burnett | 92 Jeanette Ave | | Centerville | OH | 45458 | | 6/21/2023 | USD | $6,063.92 | Customer Disbursement |
| Confidential Customer USD Transferee #893 - Compass Mining Inc. | OpenNode Inc. | Attn: Christopher Burnett | 92 Jeanette Ave | | Centerville | OH | 45458 | | 6/16/2023 | USD | $2,037.02 | Customer Disbursement |
| Confidential Customer USD Transferee #893 - Compass Mining Inc. | OpenNode Inc. | Attn: Christopher Burnett | 92 Jeanette Ave | | Centerville | OH | 45458 | | 6/14/2023 | USD | $1,910.91 | Customer Disbursement |
| Confidential Customer USD Transferee #893 - Compass Mining Inc. | OpenNode Inc. | Attn: Christopher Burnett | 92 Jeanette Ave | | Centerville | OH | 45458 | | 6/12/2023 | USD | $1,590.24 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$20,078.54** | |
| Confidential Customer USD Transferee #894 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | Attn: Paul Gosker | 21 Seacliff Drive | | Baldoyle | Dublin | D13RR20 | Ireland | 5/31/2023 | USD | $1,516.90 | Customer Disbursement |
| Confidential Customer USD Transferee #894 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | Attn: Paul Gosker | 21 Seacliff Drive | | Baldoyle | Dublin | D13RR20 | Ireland | 5/16/2023 | USD | $55,955.81 | Customer Disbursement |
| Confidential Customer USD Transferee #894 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | Attn: Paul Gosker | 21 Seacliff Drive | | Baldoyle | Dublin | D13RR20 | IE | 45061 | USD | $1,720.12 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$59,192.83** | |
| Confidential Customer USD Transferee #895 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | Attn: Thomas Heller | 24 Dega Ave | | East Bentleigh | Victoria | 3165 | Australia | 6/8/2023 | USD | $95,880.77 | Customer Disbursement |
| Confidential Customer USD Transferee #895 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | Attn: Thomas Heller | 24 Dega Ave | | East Bentleigh | Victoria | 3165 | Australia | 6/2/2023 | USD | $6,686.76 | Customer Disbursement |
| Confidential Customer USD Transferee #895 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | Attn: Thomas Heller | 24 Dega Ave | | East Bentleigh | Victoria | 3165 | Australia | 5/31/2023 | USD | $1,950.92 | Customer Disbursement |
| Confidential Customer USD Transferee #895 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | Attn: Thomas Heller | 24 Dega Ave | | East Bentleigh | Victoria | 3165 | Australia | 5/26/2023 | USD | $1,786.22 | Customer Disbursement |
| Confidential Customer USD Transferee #895 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | Attn: Thomas Heller | 24 Dega Ave | | East Bentleigh | Victoria | 3165 | AU | 45061 | USD | $1,665.64 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$107,970.31** | |
| Confidential Customer USD Transferee #896 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | | 251 Little Falls Drive | | Willmington | DE | 19808 | | 6/20/2023 | USD | $2,009.12 | Customer Disbursement |
| Confidential Customer USD Transferee #896 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | | 251 Little Falls Drive | | Willmington | DE | 19808 | | 6/2/2023 | USD | $4,977.68 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,986.80** | |
| Confidential Customer USD Transferee #897 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | | 4052 Miami Trace Road Southwest | | Washington Court House | OH | 43160 | | 6/14/2023 | USD | $10,284.24 | Customer Disbursement |
| Confidential Customer USD Transferee #897 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | | 4052 Miami Trace Road Southwest | | Washington Court House | OH | 43160 | | 5/22/2023 | USD | $1,862.15 | Customer Disbursement |
| Confidential Customer USD Transferee #897 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | | 4052 Miami Trace Road Southwest | | Washington Court House | OH | 43160 | | 5/22/2023 | USD | $3,669.68 | Customer Disbursement |
| Confidential Customer USD Transferee #897 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | | 4052 Miami Trace Road Southwest | | Washington Court House | OH | 43160 | | 5/16/2023 | USD | $3,269.61 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$19,085.68** | |
| Confidential Customer USD Transferee #898 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | Attn: Christopher Burnett | 92 Jeanette Ave | | Centerville | OH | 45458 | | 6/15/2023 | USD | $2,989.98 | Customer Disbursement |
| Confidential Customer USD Transferee #898 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | Attn: Christopher Burnett | 92 Jeanette Ave | | Centerville | OH | 45458 | | 6/7/2023 | USD | $4,449.97 | Customer Disbursement |
| Confidential Customer USD Transferee #898 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | Attn: Christopher Burnett | 92 Jeanette Ave | | Centerville | OH | 45458 | | 6/5/2023 | USD | $7,672.77 | Customer Disbursement |
| Confidential Customer USD Transferee #898 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | Attn: Christopher Burnett | 92 Jeanette Ave | | Centerville | OH | 45458 | | 5/30/2023 | USD | $1,663.88 | Customer Disbursement |
| Confidential Customer USD Transferee #898 - Compass Mining, Inc - Custodial Account | Compass Mining, Inc - Custodial Account | Attn: Christopher Burnett | 92 Jeanette Ave | | Centerville | OH | 45458 | | 5/22/2023 | USD | $919.58 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$17,696.18** | |
| Confidential Customer USD Transferee #899 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #899 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #899 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #899 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,240.00 | Customer Disbursement |
| Confidential Customer USD Transferee #899 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7,640.00** | |
| Confidential Customer USD Transferee #900 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$150.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #901 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $4.44 | Customer Disbursement |
| Confidential Customer USD Transferee #901 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.44** | |
| Confidential Customer USD Transferee #902 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $88.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$88.00** | |
| Confidential Customer USD Transferee #903 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,429.13 | Customer Disbursement |
| Confidential Customer USD Transferee #903 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $1,489.14 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,918.27** | |
| Confidential Customer USD Transferee #904 | Ternio | | [Address on File] | | | | | | 6/5/2023 | USD | $202.04 | Customer Disbursement |
| Confidential Customer USD Transferee #904 | Ternio | | [Address on File] | | | | | | 6/2/2023 | USD | $797.96 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #905 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $0.17 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$0.17** | |
| Confidential Customer USD Transferee #906 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $85.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$85.00** | |
| Confidential Customer USD Transferee #907 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,000.00** | |
| Confidential Customer USD Transferee #908 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $557.19 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$557.19** | |
| Confidential Customer USD Transferee #909 - Cornerstone Global Management Inc's Custodial Account | Cornerstone Global Management Inc. | | 7105 Peach Ct., Ste 209 | | Brentwood | TN | 37027 | | 6/9/2023 | USD | $85.80 | Customer Disbursement |
| Confidential Customer USD Transferee #909 - Cornerstone Global Management Inc's Custodial Account | Cornerstone Global Management Inc. | | 7105 Peach Ct., Ste 209 | | Brentwood | TN | 37027 | | 5/30/2023 | USD | $161.55 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$247.35** | |
| Confidential Customer USD Transferee #910 - Cornerstone Global Management Inc's Custodial Account | Cornerstone Global Management Inc. | | 7750 Stonecrop Way | | DeForest | WI | 53532 | | 6/16/2023 | USD | $209.85 | Customer Disbursement |
| Confidential Customer USD Transferee #910 - Cornerstone Global Management Inc's Custodial Account | Cornerstone Global Management Inc. | | 7750 Stonecrop Way | | DeForest | WI | 53532 | | 6/8/2023 | USD | $159.59 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$369.44** | |
| Confidential Customer USD Transferee #911 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,139.19 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,139.19** | |
| Confidential Customer USD Transferee #912 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $227.15 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$227.15** | |
| Confidential Customer USD Transferee #913 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $50,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50,000.00** | |
| Confidential Customer USD Transferee #914 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,500.00** | |
| Confidential Customer USD Transferee #915 | Crescent Financial Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $51,293.56 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$51,293.56** | |
| Confidential Customer USD Transferee #916 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $84.50 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$84.50** | |
| Confidential Customer USD Transferee #917 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #917 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $1,282.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,032.00** | |
| Confidential Customer USD Transferee #918 | Stably Corp | | [Address on File] | | | | | | 6/21/2023 | USD | $382.00 | Customer Disbursement |
| Confidential Customer USD Transferee #918 | Stably Corp | | [Address on File] | | | | | | 6/7/2023 | USD | $531.00 | Customer Disbursement |
| Confidential Customer USD Transferee #918 | Stably Corp | | [Address on File] | | | | | | 6/1/2023 | USD | $275.00 | Customer Disbursement |
| Confidential Customer USD Transferee #918 | Stably Corp | | [Address on File] | | | | | | 5/25/2023 | USD | $313.00 | Customer Disbursement |
| Confidential Customer USD Transferee #918 | Stably Corp | | [Address on File] | | | | | | 5/18/2023 | USD | $612.00 | Customer Disbursement |
| Confidential Customer USD Transferee #918 | Stably Corp | | [Address on File] | | | | | | 45061 | USD | $258.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,371.00** | |
| Confidential Customer USD Transferee #919 | 1 Konto Inc API) | | [Address on File] | | | | | | 6/12/2023 | USD | $2.16 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2.16** | |
| Confidential Customer USD Transferee #920 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $198.72 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$198.72** | |
| Confidential Customer USD Transferee #921 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $290.28 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$290.28** | |
| Confidential Customer USD Transferee #922 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #922 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $110.00 | Customer Disbursement |
| Confidential Customer USD Transferee #922 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $630.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,140.00** | |
| Confidential Customer USD Transferee #923 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $2,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,500.00** | |
| Confidential Customer USD Transferee #924 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $995.14 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$995.14** | |
| Confidential Customer USD Transferee #925 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $8,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #925 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $18,708.42 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$26,708.42** | |
| Confidential Customer USD Transferee #926 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $6,966.10 | Customer Disbursement |
| Confidential Customer USD Transferee #926 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $6,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #926 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,000.34 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$13,966.44** | |
| Confidential Customer USD Transferee #927 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,953.77 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #927 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $547.68 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,501.45** | |
| Confidential Customer USD Transferee #928 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,500.00** | |
| Confidential Customer USD Transferee #929 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $126.89 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$126.89** | |
| Confidential Customer USD Transferee #930 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,800.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,800.00** | |
| Confidential Customer USD Transferee #931 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,500.00** | |
| Confidential Customer USD Transferee #932 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $100.05 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.05** | |
| Confidential Customer USD Transferee #933 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,100.00** | |
| Confidential Customer USD Transferee #934 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $98.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$98.00** | |
| Confidential Customer USD Transferee #935 - CrossTower Bermuda Ltd | Bosonic, Inc. | Attn: Gerardo Lopez Fojaca | 17 rue du Bourgrund | | Esch Alzette | | L-4039 | Luxembourg | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #936 - CrossTower Bermuda Ltd | Bosonic, Inc. | Attn: Kapil Rathi | 205 Independence Way | | Morganville | NJ | 7751 | | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #937 - Crypto Purchase Settlement my.primetrust.com) | Ternio | | 20901 Decora Drive | | Cornelius | NC | 28031 | | 6/5/2023 | USD | $23,498.21 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$23,498.21** | |
| Confidential Customer USD Transferee #938 - Crypto Purchase Settlement my.primetrust.com) | Ternio | | 3010 Haven Reserve | | Milton | GA | 30004 | | 5/24/2023 | USD | $60,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #938 - Crypto Purchase Settlement my.primetrust.com) | Ternio | | 3010 Haven Reserve | | Milton | GA | 30004 | | 5/24/2023 | USD | $50,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$110,000.00** | |
| Confidential Customer USD Transferee #939 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $10.67 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.67** | |
| Confidential Customer USD Transferee #940 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $3,630.44 | Customer Disbursement |
| Confidential Customer USD Transferee #940 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $900.87 | Customer Disbursement |
| Confidential Customer USD Transferee #940 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $298.00 | Customer Disbursement |
| Confidential Customer USD Transferee #940 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $280.80 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,110.11** | |
| Confidential Customer USD Transferee #941 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #941 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,977.07 | Customer Disbursement |
| Confidential Customer USD Transferee #941 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #941 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10,977.07** | |
| Confidential Customer USD Transferee #942 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $3,123.89 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,123.89** | |
| Confidential Customer USD Transferee #943 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $6,034.86 | Customer Disbursement |
| Confidential Customer USD Transferee #943 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$26,034.86** | |
| Confidential Customer USD Transferee #944 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,743.93 | Customer Disbursement |
| Confidential Customer USD Transferee #944 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$24,743.93** | |
| Confidential Customer USD Transferee #945 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $51.78 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$51.78** | |
| Confidential Customer USD Transferee #946 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/15/2023 | USD | $535.45 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$535.45** | |
| Confidential Customer USD Transferee #947 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $278.91 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$278.91** | |
| Confidential Customer USD Transferee #948 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $982.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$982.00** | |
| Confidential Customer USD Transferee #949 - CYPFER Corp. | CYPFER Corp. | Attn: Allison Kotler | 30 Denlow Blvd | | Toronto | On | M3B 1P4 | Canada | 6/15/2023 | USD | $5,401.45 | Customer Disbursement |
| Confidential Customer USD Transferee #949 - CYPFER Corp. | CYPFER Corp. | Attn: Allison Kotler | 30 Denlow Blvd | | Toronto | On | M3B 1P4 | Canada | 5/22/2023 | USD | $7,575.70 | Customer Disbursement |
| Confidential Customer USD Transferee #949 - CYPFER Corp. | CYPFER Corp. | Attn: Jason Samuel Thomas Kotler | 30 Denlow Blvd | | Toronto | On | M3B 1P4 | Canada | 6/20/2023 | USD | $900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #949 - CYPFER Corp. | CYPFER Corp. | Attn: Jason Samuel Thomas Kotler | 30 Denlow Blvd | | Toronto | On | M3B 1P4 | Canada | 5/17/2023 | USD | $25,533.35 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$938,510.50** | |
| Confidential Customer USD Transferee #950 - CYPFER Corp. | CYPFER Corp. | | 895 Don Mills Road, Two Morneau Shepell Centre | Suite 900 | Toronto | On | M3B 1P4 | Canada | 6/20/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #950 - CYPFER Corp. | CYPFER Corp. | | 895 Don Mills Road, Two Morneau Shepell Centre | Suite 900 | Toronto | On | M3B 1P4 | Canada | 6/20/2023 | USD | $179,462.14 | Customer Disbursement |
| Confidential Customer USD Transferee #950 - CYPFER Corp. | CYPFER Corp. | | 895 Don Mills Road, Two Morneau Shepell Centre | Suite 900 | Toronto | On | M3B 1P4 | Canada | 6/20/2023 | USD | $3,825,241.83 | Customer Disbursement |
| Confidential Customer USD Transferee #950 - CYPFER Corp. | CYPFER Corp. | | 895 Don Mills Road, Two Morneau Shepell Centre | Suite 900 | Toronto | On | M3B 1P4 | Canada | 6/7/2023 | USD | $83,722.43 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #950 - CYPFER Corp. | CYPFER Corp. | | 895 Don Mills Road, Two Morneau Shepell Centre | Suite 900 | Toronto | On | M3B 1P4 | Canada | 6/6/2023 | USD | $4,809.72 | Customer Disbursement |
| Confidential Customer USD Transferee #950 - CYPFER Corp. | CYPFER Corp. | | 895 Don Mills Road, Two Morneau Shepell Centre | Suite 900 | Toronto | On | M3B 1P4 | Canada | 6/1/2023 | USD | $982.95 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,594,219.07 | |
| Confidential Customer USD Transferee #951 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $439.00 | Customer Disbursement |
| Confidential Customer USD Transferee #951 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $14.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $453.67 | |
| Confidential Customer USD Transferee #952 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $1,704.81 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,704.81 | |
| Confidential Customer USD Transferee #953 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #954 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,001.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,001.00 | |
| Confidential Customer USD Transferee #955 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #955 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1,450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #955 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #956 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $5,436.06 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,436.06 | |
| Confidential Customer USD Transferee #957 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $59.00 | Customer Disbursement |
| Confidential Customer USD Transferee #957 | Ternio | | [Address on File] | | | | | | 45061 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $60.00 | |
| Confidential Customer USD Transferee #958 | Kado Software, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $966.17 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $966.17 | |
| Confidential Customer USD Transferee #959 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $798.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $798.00 | |
| Confidential Customer USD Transferee #960 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $424.16 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $424.16 | |
| Confidential Customer USD Transferee #961 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #961 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #962 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $27.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $27.64 | |
| Confidential Customer USD Transferee #963 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $101.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $101.00 | |
| Confidential Customer USD Transferee #964 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $267.97 | Customer Disbursement |
| Confidential Customer USD Transferee #964 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $272.97 | |
| Confidential Customer USD Transferee #965 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $2,005.00 | Customer Disbursement |
| Confidential Customer USD Transferee #965 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #965 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #965 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #965 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #965 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $17,005.00 | |
| Confidential Customer USD Transferee #966 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $4,556.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,556.00 | |
| Confidential Customer USD Transferee #967 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $5,292.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,292.86 | |
| Confidential Customer USD Transferee #968 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $144.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $144.00 | |
| Confidential Customer USD Transferee #969 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $58.59 | Customer Disbursement |
| Confidential Customer USD Transferee #969 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $258.59 | |
| Confidential Customer USD Transferee #970 | Targetline OU | | [Address on File] | | | | | | 6/1/2023 | USD | $185.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $185.00 | |
| Confidential Customer USD Transferee #971 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $76.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $76.67 | |
| Confidential Customer USD Transferee #972 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #973 | Eco, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $2,671.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,671.27 | |
| Confidential Customer USD Transferee #974 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.00 | |
| Confidential Customer USD Transferee #975 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $107.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $107.80 | |
| Confidential Customer USD Transferee #976 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $2,820.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,820.00 | |
| Confidential Customer USD Transferee #977 | IZERO Crypto Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $29.69 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $29.69 | |
| Confidential Customer USD Transferee #978 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,381.08 | Customer Disbursement |
| Confidential Customer USD Transferee #978 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $1,381.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,762.16 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #979 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $34.40 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $34.40 | |
| Confidential Customer USD Transferee #980 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $335.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $335.00 | |
| Confidential Customer USD Transferee #981 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #982 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #983 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $419.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $419.00 | |
| Confidential Customer USD Transferee #984 | Eco, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #984 | Eco, Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $750.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,250.00 | |
| Confidential Customer USD Transferee #985 | Eco, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $213.35 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $213.35 | |
| Confidential Customer USD Transferee #986 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |
| Confidential Customer USD Transferee #987 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $6,411.72 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,411.72 | |
| Confidential Customer USD Transferee #988 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $2,920.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,920.00 | |
| Confidential Customer USD Transferee #989 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,828.65 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,828.65 | |
| Confidential Customer USD Transferee #990 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $389.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $389.00 | |
| Confidential Customer USD Transferee #991 | Compass Bank & Trust Corporation | | [Address on File] | | | | | | 6/7/2023 | USD | $44,561.30 | Customer Disbursement |
| Confidential Customer USD Transferee #991 | Compass Bank & Trust Corporation | | [Address on File] | | | | | | 5/19/2023 | USD | $2,636.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $47,198.00 | |
| Confidential Customer USD Transferee #992 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $18.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $18.00 | |
| Confidential Customer USD Transferee #993 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,270.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,270.85 | |
| Confidential Customer USD Transferee #994 | CoinMetro OU | | [Address on File] | | | | | | 6/22/2023 | USD | $133.49 | Customer Disbursement |
| Confidential Customer USD Transferee #994 | CoinMetro OU | | [Address on File] | | | | | | 6/21/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #994 | CoinMetro OU | | [Address on File] | | | | | | 6/13/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $168.49 | |
| Confidential Customer USD Transferee #995 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,318.15 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,318.15 | |
| Confidential Customer USD Transferee #996 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $652.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $652.50 | |
| Confidential Customer USD Transferee #997 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #997 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #998 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #998 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #998 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 45061 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,500.00 | |
| Confidential Customer USD Transferee #999 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $2,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,500.00 | |
| Confidential Customer USD Transferee #1000 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $9,837.76 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,837.76 | |
| Confidential Customer USD Transferee #1001 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #1002 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $135.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $135.10 | |
| Confidential Customer USD Transferee #1003 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1003 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $132.92 | Customer Disbursement |
| Confidential Customer USD Transferee #1003 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $632.92 | |
| Confidential Customer USD Transferee #1004 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $825.96 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $825.96 | |
| Confidential Customer USD Transferee #1005 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $8,309.39 | Customer Disbursement |
| Confidential Customer USD Transferee #1005 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,409.39 | |
| Confidential Customer USD Transferee #1006 | Kado Software, Inc. | | [Address on File] | | | | | | 6/16/2023 | USD | $1,332.84 | Customer Disbursement |
| Confidential Customer USD Transferee #1006 | Kado Software, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $491.20 | Customer Disbursement |
| Confidential Customer USD Transferee #1006 | Kado Software, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $558.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,382.08 | |
| Confidential Customer USD Transferee #1007 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $2,400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,400.00 | |
| Confidential Customer USD Transferee #1008 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $429.61 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $429.61 | |
| Confidential Customer USD Transferee #1009 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,973.43 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,973.43 | |
| Confidential Customer USD Transferee #1010 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/16/2023 | USD | $3,185.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $3,185.00 | |
| Confidential Customer USD Transferee #1011 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $3,179.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,179.00 | |
| Confidential Customer USD Transferee #1012 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $5.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.41 | |
| Confidential Customer USD Transferee #1013 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $820.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $820.00 | |
| Confidential Customer USD Transferee #1014 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $3,044.48 | Customer Disbursement |
| Confidential Customer USD Transferee #1014 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $125.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,169.48 | |
| Confidential Customer USD Transferee #1015 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $247.68 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $247.68 | |
| Confidential Customer USD Transferee #1016 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $386.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $386.00 | |
| Confidential Customer USD Transferee #1017 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $496.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $496.02 | |
| Confidential Customer USD Transferee #1018 | IZERO Crypto Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $1,615.49 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,615.49 | |
| Confidential Customer USD Transferee #1019 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $495.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $495.00 | |
| Confidential Customer USD Transferee #1020 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $21.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21.85 | |
| Confidential Customer USD Transferee #1021 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #1022 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #1023 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1023 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1023 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $240.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1023 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1023 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1023 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1023 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1023 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,090.00 | |
| Confidential Customer USD Transferee #1024 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #1025 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1.29 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.29 | |
| Confidential Customer USD Transferee #1026 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $495.05 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $495.05 | |
| Confidential Customer USD Transferee #1027 | Eco, Inc | | [Address on File] | | | | | | 6/2/2023 | USD | $0.67 | Customer Disbursement |
| Confidential Customer USD Transferee #1027 | Eco, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $351.29 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $351.96 | |
| Confidential Customer USD Transferee #1028 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $155.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $155.00 | |
| Confidential Customer USD Transferee #1029 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $325.09 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $325.09 | |
| Confidential Customer USD Transferee #1030 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $249.24 | Customer Disbursement |
| Confidential Customer USD Transferee #1030 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $7,479.62 | Customer Disbursement |
| Confidential Customer USD Transferee #1030 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,295.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1030 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $11.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,035.27 | |
| Confidential Customer USD Transferee #1031 | DAR my.primetrust.com) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,947,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1031 | DAR my.primetrust.com) | | [Address on File] | | | | | | 6/20/2023 | USD | $5,000,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,947,500.00 | |
| Confidential Customer USD Transferee #1032 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,798.32 | Customer Disbursement |
| Confidential Customer USD Transferee #1032 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1,798.30 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,596.62 | |
| Confidential Customer USD Transferee #1033 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $30.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.86 | |
| Confidential Customer USD Transferee #1034 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,992.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1034 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $49.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1034 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $2,069.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1034 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $766.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1034 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $331.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1034 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $74.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,281.00 | |
| Confidential Customer USD Transferee #1035 | Coinbits Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $1,191.46 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,191.46 | |
| Confidential Customer USD Transferee #1036 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $17.56 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $17.56 | |
| Confidential Customer USD Transferee #1037 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $62.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $62.50 | |
| Confidential Customer USD Transferee #1038 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $11,194.07 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,194.07 | |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1039 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1039 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1039 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1039 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $439.92 | Customer Disbursement |
| Confidential Customer USD Transferee #1039 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1039 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1039 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $91.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $965.92 | |
| Confidential Customer USD Transferee #1040 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $371.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $371.51 | |
| Confidential Customer USD Transferee #1041 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $49.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $49.12 | |
| Confidential Customer USD Transferee #1042 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $9.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9.10 | |
| Confidential Customer USD Transferee #1043 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $2,505.28 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,505.28 | |
| Confidential Customer USD Transferee #1044 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $700.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $700.00 | |
| Confidential Customer USD Transferee #1045 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $2,972.71 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,972.71 | |
| Confidential Customer USD Transferee #1046 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $6,574.91 | Customer Disbursement |
| Confidential Customer USD Transferee #1046 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $6,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,574.91 | |
| Confidential Customer USD Transferee #1047 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/13/2023 | USD | $1,050.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,050.87 | |
| Confidential Customer USD Transferee #1048 | CoinMetro OU | | [Address on File] | | | | | | 5/18/2023 | USD | $383.94 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $383.94 | |
| Confidential Customer USD Transferee #1049 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1049 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $40,000.00 | |
| Confidential Customer USD Transferee #1050 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $13,726.60 | Customer Disbursement |
| Confidential Customer USD Transferee #1050 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14,726.60 | |
| Confidential Customer USD Transferee #1051 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $180.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $180.00 | |
| Confidential Customer USD Transferee #1052 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1052 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $0.87 | Customer Disbursement |
| Confidential Customer USD Transferee #1052 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $60.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $65.90 | |
| Confidential Customer USD Transferee #1053 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $16.11 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16.11 | |
| Confidential Customer USD Transferee #1054 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,157.90 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,157.90 | |
| Confidential Customer USD Transferee #1055 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $2,931.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,931.00 | |
| Confidential Customer USD Transferee #1056 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $16,252.78 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16,252.78 | |
| Confidential Customer USD Transferee #1057 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $60.00 | |
| Confidential Customer USD Transferee #1058 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,009.82 | Customer Disbursement |
| Confidential Customer USD Transferee #1058 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1058 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1058 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1058 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1058 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1058 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14,509.82 | |
| Confidential Customer USD Transferee #1059 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $65.03 | Customer Disbursement |
| Confidential Customer USD Transferee #1059 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $265.03 | |
| Confidential Customer USD Transferee #1060 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1060 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $81.00 | |
| Confidential Customer USD Transferee #1061 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,000.00 | |
| Confidential Customer USD Transferee #1062 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $1,149.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,149.00 | |
| Confidential Customer USD Transferee #1063 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #1064 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $10,125.20 | Customer Disbursement |
| Confidential Customer USD Transferee #1064 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $350.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,475.20 | |
| Confidential Customer USD Transferee #1065 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $415.17 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $415.17 | |
| Confidential Customer USD Transferee #1066 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1067 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $9,839.85 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9,839.85** | |
| Confidential Customer USD Transferee #1068 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $40.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$40.00** | |
| Confidential Customer USD Transferee #1069 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $317.10 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$317.10** | |
| Confidential Customer USD Transferee #1070 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #1071 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $306.97 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $872.12 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $2,928.03 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $2,550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $953.64 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1,978.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $407.15 | Customer Disbursement |
| Confidential Customer USD Transferee #1071 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $407.77 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$21,803.68** | |
| Confidential Customer USD Transferee #1072 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,497.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1072 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,005.01 | Customer Disbursement |
| Confidential Customer USD Transferee #1072 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $39.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,541.71** | |
| Confidential Customer USD Transferee #1073 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $0.32 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$0.32** | |
| Confidential Customer USD Transferee #1074 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $24.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$24.00** | |
| Confidential Customer USD Transferee #1075 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1075 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$450.00** | |
| Confidential Customer USD Transferee #1076 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $21.40 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$21.40** | |
| Confidential Customer USD Transferee #1077 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,000.00** | |
| Confidential Customer USD Transferee #1078 | Coinbits Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $19.63 | Customer Disbursement |
| Confidential Customer USD Transferee #1078 | Coinbits Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $54.55 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$74.18** | |
| Confidential Customer USD Transferee #1079 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1079 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #1080 | Kado Software, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $801.27 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$801.27** | |
| Confidential Customer USD Transferee #1081 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $207.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$207.00** | |
| Confidential Customer USD Transferee #1082 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $1,100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,100.00** | |
| Confidential Customer USD Transferee #1083 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1083 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1083 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1083 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1083 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/15/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1083 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/14/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$600.00** | |
| Confidential Customer USD Transferee #1084 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,328.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1084 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $4,991.43 | Customer Disbursement |
| Confidential Customer USD Transferee #1084 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1084 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$11,419.43** | |
| Confidential Customer USD Transferee #1085 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $246.09 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$246.09** | |
| Confidential Customer USD Transferee #1086 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$30.00** | |
| Confidential Customer USD Transferee #1087 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,359.95 | Customer Disbursement |
| Confidential Customer USD Transferee #1087 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $64.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,423.95** | |
| Confidential Customer USD Transferee #1088 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,000.00** | |
| Confidential Customer USD Transferee #1089 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $655.20 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$655.20** | |
| Confidential Customer USD Transferee #1090 | Pluto Crypto Markets LLC | | [Address on File] | | | | | | 6/13/2023 | USD | $126.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $126.00 | |
| Confidential Customer USD Transferee #1091 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $1,350.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,350.00 | |
| Confidential Customer USD Transferee #1092 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1092 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $700.00 | |
| Confidential Customer USD Transferee #1093 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $40.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $40.89 | |
| Confidential Customer USD Transferee #1094 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #1095 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $6.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6.80 | |
| Confidential Customer USD Transferee #1096 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1096 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1096 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1096 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $14,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $74,000.00 | |
| Confidential Customer USD Transferee #1097 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1097 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $413,427.41 | Customer Disbursement |
| Confidential Customer USD Transferee #1097 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1097 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1097 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1097 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1097 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1097 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $553,427.41 | |
| Confidential Customer USD Transferee #1098 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1098 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,671.03 | Customer Disbursement |
| Confidential Customer USD Transferee #1098 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1098 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1098 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1098 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16,671.03 | |
| Confidential Customer USD Transferee #1099 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $0.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.04 | |
| Confidential Customer USD Transferee #1100 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $534.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $534.00 | |
| Confidential Customer USD Transferee #1101 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $351.96 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $351.96 | |
| Confidential Customer USD Transferee #1102 | Ternio | | [Address on File] | | | | | | 6/2/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1102 | Ternio | | [Address on File] | | | | | | 6/2/2023 | USD | $79,873.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1102 | Ternio | | [Address on File] | | | | | | 6/2/2023 | USD | $121.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $99,994.00 | |
| Confidential Customer USD Transferee #1103 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $85.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1103 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $335.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1103 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $270.97 | Customer Disbursement |
| Confidential Customer USD Transferee #1103 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $465.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1103 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $178.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,334.74 | |
| Confidential Customer USD Transferee #1104 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $457.55 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $457.55 | |
| Confidential Customer USD Transferee #1105 | Ternio | | [Address on File] | | | | | | 6/6/2023 | USD | $7.94 | Customer Disbursement |
| Confidential Customer USD Transferee #1105 | Ternio | | [Address on File] | | | | | | 6/5/2023 | USD | $3.45 | Customer Disbursement |
| Confidential Customer USD Transferee #1105 | Ternio | | [Address on File] | | | | | | 6/2/2023 | USD | $48.33 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $59.72 | |
| Confidential Customer USD Transferee #1106 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,814.17 | Customer Disbursement |
| Confidential Customer USD Transferee #1106 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,814.17 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,628.34 | |
| Confidential Customer USD Transferee #1107 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $570.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $570.00 | |
| Confidential Customer USD Transferee #1108 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $26.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $26.00 | |
| Confidential Customer USD Transferee #1109 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $360.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $360.00 | |
| Confidential Customer USD Transferee #1110 | CoinMetro OU | | [Address on File] | | | | | | 6/12/2023 | USD | $638.09 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $638.09 | |
| Confidential Customer USD Transferee #1111 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #1112 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $13,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1112 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1112 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $18,000.00 | |
| Confidential Customer USD Transferee #1113 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $79.39 | Customer Disbursement |
| Confidential Customer USD Transferee #1113 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $389.99 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $469.38 | |
| Confidential Customer USD Transferee #1114 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,000.92 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.92 | |
| Confidential Customer USD Transferee #1115 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $138.56 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $138.56 | |
| Confidential Customer USD Transferee #1116 | Coinbits Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $2,246.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,246.12 | |
| Confidential Customer USD Transferee #1117 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,220.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1117 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $2,030.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1117 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1117 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $605.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1117 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,655.00 | |
| Confidential Customer USD Transferee #1118 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1118 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1118 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1118 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #1119 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $77.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $77.10 | |
| Confidential Customer USD Transferee #1120 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $11,620.71 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,620.71 | |
| Confidential Customer USD Transferee #1121 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $3,202.90 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,202.90 | |
| Confidential Customer USD Transferee #1122 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $61.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $61.22 | |
| Confidential Customer USD Transferee #1123 | Coinbits Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $408.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $408.00 | |
| Confidential Customer USD Transferee #1124 | Eco, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $679.79 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $679.79 | |
| Confidential Customer USD Transferee #1125 | Kash Corp Custodial Account | | [Address on File] | | | | | | 6/12/2023 | USD | $217.18 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $217.18 | |
| Confidential Customer USD Transferee #1126 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,720.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,720.00 | |
| Confidential Customer USD Transferee #1127 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $10.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.51 | |
| Confidential Customer USD Transferee #1128 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $337.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1128 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $218.05 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $555.05 | |
| Confidential Customer USD Transferee #1129 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $24.78 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $24.78 | |
| Confidential Customer USD Transferee #1130 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $35.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $35.00 | |
| Confidential Customer USD Transferee #1131 | CoinMetro OU | | [Address on File] | | | | | | 6/14/2023 | USD | $246.48 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $246.48 | |
| Confidential Customer USD Transferee #1132 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $499.15 | Customer Disbursement |
| Confidential Customer USD Transferee #1132 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $308.43 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $807.58 | |
| Confidential Customer USD Transferee #1133 | Kado Software, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $42.95 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $42.95 | |
| Confidential Customer USD Transferee #1134 | Eco, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1134 | Eco, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #1135 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $5,302.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,302.66 | |
| Confidential Customer USD Transferee #1136 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $25.18 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.18 | |
| Confidential Customer USD Transferee #1137 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $7.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1137 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $43.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #1138 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1138 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #1139 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,341.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,341.85 | |
| Confidential Customer USD Transferee #1140 | Stably Corp | | [Address on File] | | | | | | 5/16/2023 | USD | $22.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22.64 | |
| Confidential Customer USD Transferee #1141 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $37.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $37.00 | |
| Confidential Customer USD Transferee #1142 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #1143 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #1144 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $18.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1144 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $32.47 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1144 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $4,452.21 | Customer Disbursement |
| Confidential Customer USD Transferee #1144 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $5,626.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,128.71 | |
| Confidential Customer USD Transferee #1145 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1,730.40 | Customer Disbursement |
| Confidential Customer USD Transferee #1145 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $561.40 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,291.80 | |
| Confidential Customer USD Transferee #1146 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $420.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $420.21 | |
| Confidential Customer USD Transferee #1147 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,625.03 | Customer Disbursement |
| Confidential Customer USD Transferee #1147 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1147 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,625.03 | |
| Confidential Customer USD Transferee #1148 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $432.83 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $432.83 | |
| Confidential Customer USD Transferee #1149 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $257.05 | Customer Disbursement |
| Confidential Customer USD Transferee #1149 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $173.29 | Customer Disbursement |
| Confidential Customer USD Transferee #1149 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $66.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $496.84 | |
| Confidential Customer USD Transferee #1150 | Bosonic, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $301.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $301.97 | |
| Confidential Customer USD Transferee #1151 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $3,817.49 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,817.49 | |
| Confidential Customer USD Transferee #1152 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $749.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1152 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $108.53 | Customer Disbursement |
| Confidential Customer USD Transferee #1152 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $26.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1152 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $7,889.79 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,773.32 | |
| Confidential Customer USD Transferee #1153 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $3,379.79 | Customer Disbursement |
| Confidential Customer USD Transferee #1153 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1153 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $130.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,909.79 | |
| Confidential Customer USD Transferee #1154 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #1155 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $35.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $35.00 | |
| Confidential Customer USD Transferee #1156 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $205.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $205.87 | |
| Confidential Customer USD Transferee #1157 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $70.81 | Customer Disbursement |
| Confidential Customer USD Transferee #1157 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $633.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $704.70 | |
| Confidential Customer USD Transferee #1158 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $145.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $145.22 | |
| Confidential Customer USD Transferee #1159 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $532.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $532.51 | |
| Confidential Customer USD Transferee #1160 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1160 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $275.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1160 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $114.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $394.00 | |
| Confidential Customer USD Transferee #1161 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1161 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $4,350.45 | Customer Disbursement |
| Confidential Customer USD Transferee #1161 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $24.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1161 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $87.23 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,476.68 | |
| Confidential Customer USD Transferee #1162 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $40.65 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $40.65 | |
| Confidential Customer USD Transferee #1163 | aliant payments inc / dba cryptobucks | | [Address on File] | | | | | | 5/17/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #1164 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $272.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $272.10 | |
| Confidential Customer USD Transferee #1165 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1165 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $25.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.97 | |
| Confidential Customer USD Transferee #1166 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/14/2023 | USD | $40.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $40.00 | |
| Confidential Customer USD Transferee #1167 | Coinbits Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $837.94 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $837.94 | |
| Confidential Customer USD Transferee #1168 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1168 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $17.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $27.00 | |
| Confidential Customer USD Transferee #1169 | Ternio | | [Address on File] | | | | | | 6/9/2023 | USD | $605.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $605.00 | |
| Confidential Customer USD Transferee #1170 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #1171 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,137.67 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1171 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,541.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1171 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $69.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1171 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $2,390.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,137.67 | |
| Confidential Customer USD Transferee #1172 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/15/2023 | USD | $1,980.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,980.66 | |
| Confidential Customer USD Transferee #1173 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $114.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1173 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $320.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $434.89 | |
| Confidential Customer USD Transferee #1174 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $2,558.76 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,558.76 | |
| Confidential Customer USD Transferee #1175 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $29.94 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $29.94 | |
| Confidential Customer USD Transferee #1176 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $19.17 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19.17 | |
| Confidential Customer USD Transferee #1177 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $126.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $126.08 | |
| Confidential Customer USD Transferee #1178 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.00 | |
| Confidential Customer USD Transferee #1179 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1179 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $66.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1179 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $38.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $179.01 | |
| Confidential Customer USD Transferee #1180 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #1181 | Coinbits Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $8,640.61 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,640.61 | |
| Confidential Customer USD Transferee #1182 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $171.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1182 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $2,218.72 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,389.72 | |
| Confidential Customer USD Transferee #1183 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #1184 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $1,601.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,601.00 | |
| Confidential Customer USD Transferee #1185 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,201.39 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,201.39 | |
| Confidential Customer USD Transferee #1186 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #1187 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $8,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,000.00 | |
| Confidential Customer USD Transferee #1188 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $1,911.97 | Customer Disbursement |
| Confidential Customer USD Transferee #1188 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,911.97 | |
| Confidential Customer USD Transferee #1189 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $214.90 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $214.90 | |
| Confidential Customer USD Transferee #1190 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $283.73 | Customer Disbursement |
| Confidential Customer USD Transferee #1190 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $370.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $654.39 | |
| Confidential Customer USD Transferee #1191 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #1192 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $36.42 | Customer Disbursement |
| Confidential Customer USD Transferee #1192 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $303.59 | Customer Disbursement |
| Confidential Customer USD Transferee #1192 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $191.82 | Customer Disbursement |
| Confidential Customer USD Transferee #1192 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1192 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $24.19 | Customer Disbursement |
| Confidential Customer USD Transferee #1192 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $310.21 | Customer Disbursement |
| Confidential Customer USD Transferee #1192 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $165.93 | Customer Disbursement |
| Confidential Customer USD Transferee #1192 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $29.28 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,111.44 | |
| Confidential Customer USD Transferee #1193 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $1,104.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,104.67 | |
| Confidential Customer USD Transferee #1194 | Kado Software, Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $1,937.28 | Customer Disbursement |
| Confidential Customer USD Transferee #1194 | Kado Software, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1,014.47 | Customer Disbursement |
| Confidential Customer USD Transferee #1194 | Kado Software, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $696.95 | Customer Disbursement |
| Confidential Customer USD Transferee #1194 | Kado Software, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $1,246.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,895.43 | |
| Confidential Customer USD Transferee #1195 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #1196 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $186.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1196 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $450.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $636.00 | |
| Confidential Customer USD Transferee #1197 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $338.49 | Customer Disbursement |
| Confidential Customer USD Transferee #1197 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $330.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $669.46 | |
| Confidential Customer USD Transferee #1198 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $251.92 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $251.92 | |
| Confidential Customer USD Transferee #1199 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $77.11 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $77.11 | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1200 | Eco, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $3,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1200 | Eco, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$8,500.00** | |
| Confidential Customer USD Transferee #1201 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $2,204.20 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,204.20** | |
| Confidential Customer USD Transferee #1202 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $170.61 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$170.61** | |
| Confidential Customer USD Transferee #1203 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $33.56 | Customer Disbursement |
| Confidential Customer USD Transferee #1203 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $49.99 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$83.55** | |
| Confidential Customer USD Transferee #1204 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15.00** | |
| Confidential Customer USD Transferee #1205 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $301.99 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$301.99** | |
| Confidential Customer USD Transferee #1206 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $292.60 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$292.60** | |
| Confidential Customer USD Transferee #1207 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $350.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$350.00** | |
| Confidential Customer USD Transferee #1208 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,646.13 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,646.13** | |
| Confidential Customer USD Transferee #1209 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/13/2023 | USD | $1,174.99 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,174.99** | |
| Confidential Customer USD Transferee #1210 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #1211 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $11,176.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1211 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$31,176.89** | |
| Confidential Customer USD Transferee #1212 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $280.14 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$280.14** | |
| Confidential Customer USD Transferee #1213 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $9,995.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9,995.00** | |
| Confidential Customer USD Transferee #1214 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $69.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$69.00** | |
| Confidential Customer USD Transferee #1215 | Eco, Inc | | [Address on File] | | | | | | 6/14/2023 | USD | $107.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1215 | Eco, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $600.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$707.00** | |
| Confidential Customer USD Transferee #1216 | Kado Software, Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $2,542.17 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,542.17** | |
| Confidential Customer USD Transferee #1217 | Digital LLC | | [Address on File] | | | | | | 6/13/2023 | USD | $263.84 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$263.84** | |
| Confidential Customer USD Transferee #1218 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1218 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,000.00** | |
| Confidential Customer USD Transferee #1219 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $11.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$11.00** | |
| Confidential Customer USD Transferee #1220 | | | [Address on File] | | | | | | 5/22/2023 | USD | $180.00 | Investment Refund |
| | | | | | | | | | | **TOTAL:** | **$180.00** | |
| Confidential Customer USD Transferee #1221 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $100.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1221 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1221 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$175.89** | |
| Confidential Customer USD Transferee #1222 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 5/31/2023 | USD | $151,806.31 | Customer Disbursement |
| Confidential Customer USD Transferee #1222 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 5/24/2023 | USD | $23,041.30 | Customer Disbursement |
| Confidential Customer USD Transferee #1222 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 5/23/2023 | USD | $27,102.77 | Customer Disbursement |
| Confidential Customer USD Transferee #1222 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 5/16/2023 | USD | $13,037.21 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$214,987.59** | |
| Confidential Customer USD Transferee #1223 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 6/13/2023 | USD | $19,594.04 | Customer Disbursement |
| Confidential Customer USD Transferee #1223 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 5/23/2023 | USD | $46,136.37 | Customer Disbursement |
| Confidential Customer USD Transferee #1223 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 5/18/2023 | USD | $62,456.90 | Customer Disbursement |
| Confidential Customer USD Transferee #1223 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 5/16/2023 | USD | $21,758.07 | Customer Disbursement |
| Confidential Customer USD Transferee #1223 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 45061 | USD | $29,546.26 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$179,491.64** | |
| Confidential Customer USD Transferee #1224 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 6/13/2023 | USD | $37,757.74 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 6/12/2023 | USD | $27,549.87 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1224 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 6/12/2023 | USD | $24,498.56 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 6/12/2023 | USD | $3,773.46 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 6/9/2023 | USD | $275,062.28 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 5/31/2023 | USD | $23,590.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 5/26/2023 | USD | $36,684.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 5/25/2023 | USD | $38,603.84 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 5/23/2023 | USD | $24,055.57 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 5/22/2023 | USD | $34,478.24 | Customer Disbursement |
| Confidential Customer USD Transferee #1224 - DMarket Inc | OpenNode Inc. | | 10990 Wilshire Boulevard | Suite 1800 | Los Angeles | CA | 90024 | | 5/19/2023 | USD | $47,636.41 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$573,690.81** | |
| Confidential Customer USD Transferee #1225 - DMG Blockchain Solutions Custodial | Bosonic, Inc. | Attn: Dwayne Glover | 15152 62A Ave | 121 | Surrey | British Columbia | V3S 1V1 | Canada | 6/21/2023 | USD | $64,371.60 | Customer Disbursement |
| Confidential Customer USD Transferee #1225 - DMG Blockchain Solutions Custodial | Bosonic, Inc. | Attn: Dwayne Glover | 15152 62A Ave | 121 | Surrey | British Columbia | V3S 1V1 | Canada | 6/15/2023 | USD | $21,531.76 | Customer Disbursement |
| Confidential Customer USD Transferee #1225 - DMG Blockchain Solutions Custodial | Bosonic, Inc. | Attn: Dwayne Glover | 15152 62A Ave | 121 | Surrey | British Columbia | V3S 1V1 | Canada | 6/13/2023 | USD | $10,294.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1225 - DMG Blockchain Solutions Custodial | Bosonic, Inc. | Attn: Dwayne Glover | 15152 62A Ave | 121 | Surrey | British Columbia | V3S 1V1 | Canada | 6/1/2023 | USD | $59,699.05 | Customer Disbursement |
| Confidential Customer USD Transferee #1225 - DMG Blockchain Solutions Custodial | Bosonic, Inc. | Attn: Dwayne Glover | 15152 62A Ave | 121 | Surrey | British Columbia | V3S 1V1 | Canada | 5/30/2023 | USD | $274,487.64 | Customer Disbursement |
| Confidential Customer USD Transferee #1225 - DMG Blockchain Solutions Custodial | Bosonic, Inc. | Attn: Dwayne Glover | 15152 62A Ave | 121 | Surrey | British Columbia | V3S 1V1 | Canada | 5/18/2023 | USD | $135,379.61 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$565,764.36** | |
| Confidential Customer USD Transferee #1226 - DMG Blockchain Solutions Custodial | Bosonic, Inc. | Attn: Sheldon Bennett | 1661 138 st | | Surrey | British Columbia | V4A 8N3 | Canada | 6/20/2023 | USD | $48,264.64 | Customer Disbursement |
| Confidential Customer USD Transferee #1226 - DMG Blockchain Solutions Custodial | Bosonic, Inc. | Attn: Sheldon Bennett | 1661 138 st | | Surrey | British Columbia | V4A 8N3 | Canada | 6/5/2023 | USD | $92,136.43 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$140,401.07** | |
| Confidential Customer USD Transferee #1227 - DMG Blockchain Solutions Custodial | Bosonic, Inc. | Attn: David Westrop | 2842 Livingstone Ave | 155 | Abbotsford | British Columbia | V2T 5P5 | Canada | 6/21/2023 | USD | $159,581.03 | Customer Disbursement |
| Confidential Customer USD Transferee #1227 - DMG Blockchain Solutions Custodial | Bosonic, Inc. | Attn: David Westrop | 2842 Livingstone Ave | 155 | Abbotsford | British Columbia | V2T 5P5 | Canada | 6/13/2023 | USD | $54,933.88 | Customer Disbursement |
| Confidential Customer USD Transferee #1227 - DMG Blockchain Solutions Custodial | Bosonic, Inc. | Attn: David Westrop | 2842 Livingstone Ave | 155 | Abbotsford | British Columbia | V2T 5P5 | Canada | 6/2/2023 | USD | $271,585.30 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$486,100.21** | |
| Confidential Customer USD Transferee #1228 - DMG Blockchain Solutions Custodial | Bosonic, Inc. | | 4193 104 St | | Delta | BC | V4K 3N3 | Canada | 6/16/2023 | USD | $241,438.93 | Customer Disbursement |
| Confidential Customer USD Transferee #1228 - DMG Blockchain Solutions Custodial | Bosonic, Inc. | | 4193 104 St | | Delta | BC | V4K 3N3 | Canada | 6/14/2023 | USD | $58,579.35 | Customer Disbursement |
| Confidential Customer USD Transferee #1228 - DMG Blockchain Solutions Custodial | Bosonic, Inc. | | 4193 104 St | | Delta | BC | V4K 3N3 | Canada | 6/13/2023 | USD | $180,382.84 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$480,401.12** | |
| Confidential Customer USD Transferee #1229 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #1230 | Coinbits Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $2,248.09 | Customer Disbursement |
| Confidential Customer USD Transferee #1230 | Coinbits Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $2,288.09 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,536.18** | |
| Confidential Customer USD Transferee #1231 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $4,074.27 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,074.27** | |
| Confidential Customer USD Transferee #1232 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $16,362.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1232 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,738.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1232 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,900.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$20,000.00** | |
| Confidential Customer USD Transferee #1233 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1233 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1233 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $17,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1233 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1233 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $7,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$64,700.00** | |
| Confidential Customer USD Transferee #1234 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,635.33 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,635.33** | |
| Confidential Customer USD Transferee #1235 | Eco, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $1,014.66 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,014.66** | |
| Confidential Customer USD Transferee #1236 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1236 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #1237 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,000.00** | |
| Confidential Customer USD Transferee #1238 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$25.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1239 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #1240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #1241 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #1242 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $0.47 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.47 | |
| Confidential Customer USD Transferee #1243 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $53.88 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $53.88 | |
| Confidential Customer USD Transferee #1244 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,500.00 | |
| Confidential Customer USD Transferee #1245 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $5,619.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,619.37 | |
| Confidential Customer USD Transferee #1246 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $5.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.10 | |
| Confidential Customer USD Transferee #1247 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $1,099.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,099.00 | |
| Confidential Customer USD Transferee #1248 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1248 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1248 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1248 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1248 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1248 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $200.30 | Customer Disbursement |
| Confidential Customer USD Transferee #1248 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $700.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,300.30 | |
| Confidential Customer USD Transferee #1249 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $2.63 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2.63 | |
| Confidential Customer USD Transferee #1250 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2.23 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2.23 | |
| Confidential Customer USD Transferee #1251 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $346.23 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $346.23 | |
| Confidential Customer USD Transferee #1252 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1252 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,100.00 | |
| Confidential Customer USD Transferee #1253 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,809.91 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,809.91 | |
| Confidential Customer USD Transferee #1254 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,962.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,962.21 | |
| Confidential Customer USD Transferee #1255 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #1256 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $8.91 | Customer Disbursement |
| Confidential Customer USD Transferee #1256 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $114.52 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $123.43 | |
| Confidential Customer USD Transferee #1257 | CoinMetro OU | | [Address on File] | | | | | | 5/26/2023 | USD | $406.81 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $406.81 | |
| Confidential Customer USD Transferee #1258 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $616.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $616.04 | |
| Confidential Customer USD Transferee #1259 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $701.58 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $701.58 | |
| Confidential Customer USD Transferee #1260 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $733.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $733.00 | |
| Confidential Customer USD Transferee #1261 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1261 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,253.88 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,253.88 | |
| Confidential Customer USD Transferee #1262 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1262 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,000.00 | |
| Confidential Customer USD Transferee #1263 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $106.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1263 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $7,331.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,437.00 | |
| Confidential Customer USD Transferee #1264 | CoinMetro OU | | [Address on File] | | | | | | 5/26/2023 | USD | $511.52 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $511.52 | |
| Confidential Customer USD Transferee #1265 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $91.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $91.00 | |
| Confidential Customer USD Transferee #1266 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $31.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $31.00 | |
| Confidential Customer USD Transferee #1267 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $443.20 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $8.47 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1267 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $500.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1267 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $359.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$13,070.67** | |
| Confidential Customer USD Transferee #1268 | Eco, Inc | | [Address on File] | | | | | | 5/19/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1268 | Eco, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $1,461.03 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,961.03** | |
| Confidential Customer USD Transferee #1269 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $133.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$133.00** | |
| Confidential Customer USD Transferee #1270 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $29.24 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$29.24** | |
| Confidential Customer USD Transferee #1271 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,000.00** | |
| Confidential Customer USD Transferee #1272 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $3,269.58 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,269.58** | |
| Confidential Customer USD Transferee #1273 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 5/16/2023 | USD | $4,996.40 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,996.40** | |
| Confidential Customer USD Transferee #1274 | Coinbits Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $35.78 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$35.78** | |
| Confidential Customer USD Transferee #1275 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #1276 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,532.44 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,532.44** | |
| Confidential Customer USD Transferee #1277 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.00** | |
| Confidential Customer USD Transferee #1278 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1278 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,500.00** | |
| Confidential Customer USD Transferee #1279 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $598.23 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$598.23** | |
| Confidential Customer USD Transferee #1280 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $270.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1280 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$570.00** | |
| Confidential Customer USD Transferee #1281 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $1,496.37 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,496.37** | |
| Confidential Customer USD Transferee #1282 | Ternio | | [Address on File] | | | | | | 5/30/2023 | USD | $25.04 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$25.04** | |
| Confidential Customer USD Transferee #1283 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,979.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1283 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1283 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $2,263.66 | Customer Disbursement |
| Confidential Customer USD Transferee #1283 | Zap Solutions, Inc. | | [Address on File] | | | | 45061 | | | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10,243.55** | |
| Confidential Customer USD Transferee #1284 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $290.92 | Customer Disbursement |
| Confidential Customer USD Transferee #1284 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,290.92** | |
| Confidential Customer USD Transferee #1285 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $581.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$581.00** | |
| Confidential Customer USD Transferee #1286 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1,786.11 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,786.11** | |
| Confidential Customer USD Transferee #1287 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $343.25 | Customer Disbursement |
| Confidential Customer USD Transferee #1287 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $345.93 | Customer Disbursement |
| Confidential Customer USD Transferee #1287 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $765.19 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,454.37** | |
| Confidential Customer USD Transferee #1288 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $6.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6.00** | |
| Confidential Customer USD Transferee #1289 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,008.97 | Customer Disbursement |
| Confidential Customer USD Transferee #1289 | Zap Solutions, Inc. | | [Address on File] | | | | 45061 | | | USD | $1,025.16 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,034.13** | |
| Confidential Customer USD Transferee #1290 - DV Chain Custody | DV Chain Custody Organization | | 216 W Jackson Blvd | 3rd Floor | Chicago | IL | 60606 | | 6/15/2023 | USD | $440,600.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$440,600.00** | |
| Confidential Customer USD Transferee #1291 - DV Chain Custody | DV Chain Custody Organization | | 435 W Erie Street | Apt 2203 | Chicago | IL | 60654 | | 6/16/2023 | USD | $291,015.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1291 - DV Chain Custody | DV Chain Custody Organization | | 435 W Erie Street | Apt 2203 | Chicago | IL | 60654 | | 6/15/2023 | USD | $121,784.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1291 - DV Chain Custody | DV Chain Custody Organization | | 435 W Erie Street | Apt 2203 | Chicago | IL | 60654 | | 6/13/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1291 - DV Chain Custody | DV Chain Custody Organization | | 435 W Erie Street | Apt 2203 | Chicago | IL | 60654 | | 6/12/2023 | USD | $2,020,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,432,849.00** | |
| Confidential Customer USD Transferee #1292 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $39.36 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$39.36** | |
| Confidential Customer USD Transferee #1293 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #1294 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $35.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$35.00** | |
| Confidential Customer USD Transferee #1295 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,144.26 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,144.26** | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1296 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $82.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $82.00 | |
| Confidential Customer USD Transferee #1297 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $876.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $876.77 | |
| Confidential Customer USD Transferee #1298 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $165.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $165.00 | |
| Confidential Customer USD Transferee #1299 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $181.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $181.00 | |
| Confidential Customer USD Transferee #1300 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $439.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $439.00 | |
| Confidential Customer USD Transferee #1301 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1301 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #1302 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $66.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $66.80 | |
| Confidential Customer USD Transferee #1303 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $158.65 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $158.65 | |
| Confidential Customer USD Transferee #1304 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $35.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $35.00 | |
| Confidential Customer USD Transferee #1305 | Earnity | | [Address on File] | | | | | | 5/17/2023 | USD | $6.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6.97 | |
| Confidential Customer USD Transferee #1306 | Earnity | | [Address on File] | | | | | | 6/13/2023 | USD | $41.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $41.97 | |
| Confidential Customer USD Transferee #1307 | Earnity | | [Address on File] | | | | | | 5/24/2023 | USD | $18.19 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $18.19 | |
| Confidential Customer USD Transferee #1308 | Earnity | | [Address on File] | | | | | | 6/13/2023 | USD | $153.28 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $153.28 | |
| Confidential Customer USD Transferee #1309 | Earnity | | [Address on File] | | | | | | 6/13/2023 | USD | $309.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $309.45 | |
| Confidential Customer USD Transferee #1310 | Earnity | | [Address on File] | | | | | | 5/26/2023 | USD | $0.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.77 | |
| Confidential Customer USD Transferee #1311 | Earnity | | [Address on File] | | | | | | 6/5/2023 | USD | $107.78 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $107.78 | |
| Confidential Customer USD Transferee #1312 | Earnity | | [Address on File] | | | | | | 6/12/2023 | USD | $14.99 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14.99 | |
| Confidential Customer USD Transferee #1313 - East Goodnews Limited | East Goodnews Limited | | 2/F, Palm Grove House, No. 3340, Road Town | | Tortola | Tortola | VG1110 | U.S. Virgin Islands | 5/30/2023 | USD | $500,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500,000.00 | |
| Confidential Customer USD Transferee #1314 - East Goodnews Limited | East Goodnews Limited | Attn: Jian Chao | Choi Fook Estate, 58 Choi Wing Road | | HONG KONG | HONG KONG | 999077 | Hong Kong | 6/14/2023 | USD | $16,624.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1314 - East Goodnews Limited | East Goodnews Limited | Attn: Jian Chao | Choi Fook Estate, 58 Choi Wing Road | | HONG KONG | HONG KONG | 999077 | Hong Kong | 5/30/2023 | USD | $800,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $816,624.00 | |
| Confidential Customer USD Transferee #1315 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $41.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $41.00 | |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/20/2023 | USD | $29,286.80 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/16/2023 | USD | $1,571.35 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/16/2023 | USD | $8,271.85 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/15/2023 | USD | $100.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/15/2023 | USD | $3,015.94 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/14/2023 | USD | $6,189.57 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/13/2023 | USD | $7,727.87 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/9/2023 | USD | $14,154.90 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/8/2023 | USD | $6,004.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/8/2023 | USD | $1,280,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/7/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/7/2023 | USD | $22,910.33 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/6/2023 | USD | $23,006.77 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/6/2023 | USD | $91.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/5/2023 | USD | $6,945.40 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/5/2023 | USD | $50,442.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/5/2023 | USD | $15,817.07 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/2/2023 | USD | $5,732.85 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/1/2023 | USD | $20,971.41 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/1/2023 | USD | $12,055.64 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/31/2023 | USD | $3,597.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/30/2023 | USD | $5,948.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/30/2023 | USD | $20,340.81 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/26/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/25/2023 | USD | $10,096.57 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/24/2023 | USD | $5,072.66 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/22/2023 | USD | $26,566.37 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/22/2023 | USD | $7,733.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/18/2023 | USD | $14,217.02 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/18/2023 | USD | $7,476.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/17/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/16/2023 | USD | $20,089.59 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 45061 | USD | $993.47 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 45061 | USD | $742.81 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 45061 | USD | $7,002.26 | Customer Disbursement |
| Confidential Customer USD Transferee #1316 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 45061 | USD | $20,290.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,724,463.63 | |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/16/2023 | USD | $15,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/15/2023 | USD | $913.71 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/15/2023 | USD | $2,328.62 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/15/2023 | USD | $1,212.64 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/12/2023 | USD | $753.71 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/12/2023 | USD | $21,155.55 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/9/2023 | USD | $4,221.31 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/8/2023 | USD | $6,759.59 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/7/2023 | USD | $4,412.46 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/6/2023 | USD | $3,742.32 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/5/2023 | USD | $18,556.21 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 6/2/2023 | USD | $16,873.61 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/31/2023 | USD | $3,204.38 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/30/2023 | USD | $2,437.83 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/30/2023 | USD | $8,126.83 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/26/2023 | USD | $23,134.18 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/26/2023 | USD | $10,434.87 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/25/2023 | USD | $3,688.51 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/24/2023 | USD | $11,226.94 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/23/2023 | USD | $4,491.92 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/23/2023 | USD | $10,106.17 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/22/2023 | USD | $2,725.96 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/22/2023 | USD | $1,559.72 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/19/2023 | USD | $4,812.64 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/19/2023 | USD | $10,058.01 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/17/2023 | USD | $2,733.10 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/17/2023 | USD | $7,269.11 | Customer Disbursement |
| Confidential Customer USD Transferee #1317 - Eco, Inc. | Eco, Inc - Operations | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | | 5/16/2023 | USD | $14,319.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $216,259.57 | |
| Confidential Customer USD Transferee #1318 | Eco, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $74.15 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $74.15 | |
| Confidential Customer USD Transferee #1319 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $331.76 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $331.76 | |
| Confidential Customer USD Transferee #1320 | Nexxdi OTC, Limited Account | | [Address on File] | | | | | | 5/23/2023 | USD | $32,806.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $32,806.73 | |
| Confidential Customer USD Transferee #1321 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $19,960.91 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19,960.91 | |
| Confidential Customer USD Transferee #1322 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $0.99 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.99 | |
| Confidential Customer USD Transferee #1323 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #1324 | Eco, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #1325 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $187.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $187.50 | |
| Confidential Customer USD Transferee #1326 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #1327 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.00 | |
| Confidential Customer USD Transferee #1328 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #1329 | Pagotronic | | [Address on File] | | | | | | 5/26/2023 | USD | $1,400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,400.00 | |
| Confidential Customer USD Transferee #1330 | Pagotronic | | [Address on File] | | | | | | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1330 | Pagotronic | | [Address on File] | | | | | | 5/31/2023 | USD | $208.82 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,208.82 | |
| Confidential Customer USD Transferee #1331 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1331 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,730.57 | Customer Disbursement |
| Confidential Customer USD Transferee #1331 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1331 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,730.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,261.14 | |
| Confidential Customer USD Transferee #1332 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $326.35 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $326.35 | |
| Confidential Customer USD Transferee #1333 | Pinttosoft LLC | | [Address on File] | | | | | | 6/16/2023 | USD | $19,680.09 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19,680.09 | |
| Confidential Customer USD Transferee #1334 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #1335 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $32.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $32.00 | |
| Confidential Customer USD Transferee #1336 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $782.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $782.00 | |
| Confidential Customer USD Transferee #1337 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $5.28 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.28 | |
| Confidential Customer USD Transferee #1338 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $3,371.53 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,371.53 | |
| Confidential Customer USD Transferee #1339 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #1340 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $0.56 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.56 | |
| Confidential Customer USD Transferee #1341 | Redline Blockchain Inc | | [Address on File] | | | | | | 5/26/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1341 | Redline Blockchain Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #1342 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $200.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #1343 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #1344 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $75.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $75.00 | |
| Confidential Customer USD Transferee #1345 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $517.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $517.74 | |
| Confidential Customer USD Transferee #1346 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #1347 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #1348 | IZERO Crypto Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $2.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2.04 | |
| Confidential Customer USD Transferee #1349 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $155.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1349 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $103.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1349 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $182.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1349 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $925.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1349 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $285.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1349 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $320.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1349 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $268.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,238.00 | |
| Confidential Customer USD Transferee #1350 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $2,741.68 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,741.68 | |
| Confidential Customer USD Transferee #1351 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #1352 | | | [Address on File] | | | | | | 6/8/2023 | USD | $250.00 | Investment Refund |
| | | | | | | | | | | TOTAL: | $250.00 | |
| Confidential Customer USD Transferee #1353 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/15/2023 | USD | $110.13 | Customer Disbursement |
| Confidential Customer USD Transferee #1353 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/15/2023 | USD | $855.54 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $965.67 | |
| Confidential Customer USD Transferee #1354 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/8/2023 | USD | $10,541.30 | Customer Disbursement |
| | | | | | | | | | | | | $10,541.30 | |
| Confidential Customer USD Transferee #1355 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #1356 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1356 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $4.97 | Customer Disbursement |
| Confidential Customer USD Transferee #1356 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1356 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1356 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $56.67 | Customer Disbursement |
| Confidential Customer USD Transferee #1356 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $641.46 | Customer Disbursement |
| Confidential Customer USD Transferee #1356 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $1,100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,858.10 | |
| Confidential Customer USD Transferee #1357 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #1358 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $42.71 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $42.71 | |
| Confidential Customer USD Transferee #1359 | Ottr Finance Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #1360 | International Union Bank LLC | | [Address on File] | | | | | | 6/7/2023 | USD | $450.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $450.00 | |
| Confidential Customer USD Transferee #1361 | Ternio | | [Address on File] | | | | | | 6/12/2023 | USD | $1,990.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,990.00 | |
| Confidential Customer USD Transferee #1362 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $10.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.21 | |
| Confidential Customer USD Transferee #1363 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,584.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,584.00 | |
| Confidential Customer USD Transferee #1364 | Ternio | | [Address on File] | | | | | | 6/12/2023 | USD | $1.98 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.98 | |
| Confidential Customer USD Transferee #1365 | Eco, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $46.23 | Customer Disbursement |
| Confidential Customer USD Transferee #1365 | Eco, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $66.23 | |
| Confidential Customer USD Transferee #1366 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1366 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1366 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $450.00 | |
| Confidential Customer USD Transferee #1367 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $323.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1367 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $2,490.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1367 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $939.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1367 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1367 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $175.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1367 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,127.00 | |
| Confidential Customer USD Transferee #1368 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $55.58 | Customer Disbursement |
| Confidential Customer USD Transferee #1368 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $65.00 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $120.68 | |
| Confidential Customer USD Transferee #1369 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1369 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $33,000.00 | |
| Confidential Customer USD Transferee #1370 | Eco, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1370 | Eco, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,000.00 | |
| Confidential Customer USD Transferee #1371 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $516.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $516.00 | |
| Confidential Customer USD Transferee #1372 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1372 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,000.00 | |
| Confidential Customer USD Transferee #1373 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $2,400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,400.00 | |
| Confidential Customer USD Transferee #1374 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $413.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $413.00 | |
| Confidential Customer USD Transferee #1375 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $526.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $526.00 | |
| Confidential Customer USD Transferee #1376 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $730.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $730.00 | |
| Confidential Customer USD Transferee #1377 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $190.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $190.00 | |
| Confidential Customer USD Transferee #1378 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $2,448.91 | Customer Disbursement |
| Confidential Customer USD Transferee #1378 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $2,127.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,576.13 | |
| Confidential Customer USD Transferee #1379 | Ternio | | [Address on File] | | | | | | 5/30/2023 | USD | $2.26 | Customer Disbursement |
| Confidential Customer USD Transferee #1379 | Ternio | | [Address on File] | | | | | | 5/30/2023 | USD | $47.47 | Customer Disbursement |
| Confidential Customer USD Transferee #1379 | Ternio | | [Address on File] | | | | | | 5/30/2023 | USD | $9.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $59.00 | |
| Confidential Customer USD Transferee #1380 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $631.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $631.00 | |
| Confidential Customer USD Transferee #1381 | Coinbits Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $79.61 | Customer Disbursement |
| Confidential Customer USD Transferee #1381 | Coinbits Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $199.05 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $278.66 | |
| Confidential Customer USD Transferee #1382 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $31.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $31.86 | |
| Confidential Customer USD Transferee #1383 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #1384 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $290.63 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $290.63 | |
| Confidential Customer USD Transferee #1385 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $128.60 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $128.60 | |
| Confidential Customer USD Transferee #1386 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $856.90 | Customer Disbursement |
| Confidential Customer USD Transferee #1386 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,617.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1386 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $2,048.31 | Customer Disbursement |
| Confidential Customer USD Transferee #1386 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $1,086.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1386 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $813.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,423.86 | |
| Confidential Customer USD Transferee #1387 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,580.94 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,580.94 | |
| Confidential Customer USD Transferee #1388 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $1,499.63 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,499.63 | |
| Confidential Customer USD Transferee #1389 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #1390 | Targetline OU | | [Address on File] | | | | | | 5/31/2023 | USD | $76.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $76.45 | |
| Confidential Customer USD Transferee #1391 | Eco, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $110.63 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $110.63 | |
| Confidential Customer USD Transferee #1392 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $16.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16.36 | |
| Confidential Customer USD Transferee #1393 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $21.35 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21.35 | |
| Confidential Customer USD Transferee #1394 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $350.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $350.00 | |
| Confidential Customer USD Transferee #1395 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $102,920.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $102,920.20 | |
| Confidential Customer USD Transferee #1396 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $29.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $29.21 | |
| Confidential Customer USD Transferee #1397 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $239.04 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $239.04 | |
| Confidential Customer USD Transferee #1398 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $345.06 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $345.06 | |
| Confidential Customer USD Transferee #1399 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #1400 | Ternio | | [Address on File] | | | | | | 6/12/2023 | USD | $920.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $920.00 | |
| Confidential Customer USD Transferee #1401 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $22.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22.00 | |
| Confidential Customer USD Transferee #1402 | Targetline OU | | [Address on File] | | | | | | 6/8/2023 | USD | $4,048.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,048.00 | |
| Confidential Customer USD Transferee #1403 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $660.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $660.00 | |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/20/2023 | USD | $129,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/16/2023 | USD | $2,097,662.06 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/16/2023 | USD | $303,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/16/2023 | USD | $1,949,609.38 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/15/2023 | USD | $3,048,697.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/15/2023 | USD | $8,014,756.05 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/15/2023 | USD | $2,792,073.47 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/15/2023 | USD | $1,949,027.28 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/15/2023 | USD | $1,271,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/15/2023 | USD | $1,579,456.25 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/15/2023 | USD | $628,929.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/14/2023 | USD | $1,316,888.34 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/14/2023 | USD | $728,929.23 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/14/2023 | USD | $944,149.91 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/14/2023 | USD | $14,977.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/13/2023 | USD | $691,824.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/13/2023 | USD | $1,041,724.38 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/13/2023 | USD | $95,125.91 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/13/2023 | USD | $2,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/13/2023 | USD | $1,079,244.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/13/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/12/2023 | USD | $199,800.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/12/2023 | USD | $3,593,117.95 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/12/2023 | USD | $376,637.05 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/12/2023 | USD | $563,052.72 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/9/2023 | USD | $511,130.97 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/9/2023 | USD | $872,730.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/9/2023 | USD | $1,500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/9/2023 | USD | $521,760.27 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/8/2023 | USD | $574,742.37 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/8/2023 | USD | $1,750,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/8/2023 | USD | $799,398.77 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/8/2023 | USD | $649,805.10 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/8/2023 | USD | $250,384.86 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/8/2023 | USD | $99,960.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/7/2023 | USD | $211,428.05 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/7/2023 | USD | $1,448,774.53 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/7/2023 | USD | $697,441.78 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/7/2023 | USD | $559.05 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/7/2023 | USD | $25,902.18 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/6/2023 | USD | $448,676.54 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/6/2023 | USD | $219,758.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/6/2023 | USD | $1,068,492.76 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/6/2023 | USD | $324,300.47 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/6/2023 | USD | $286,018.53 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/6/2023 | USD | $300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/5/2023 | USD | $2,923,703.73 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/5/2023 | USD | $600,754.72 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/5/2023 | USD | $849,728.29 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/5/2023 | USD | $619,782.74 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/5/2023 | USD | $170,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/2/2023 | USD | $283,044.17 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/2/2023 | USD | $999,550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/2/2023 | USD | $150,309.85 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/2/2023 | USD | $1,295,673.07 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/2/2023 | USD | $5,980,936.72 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/2/2023 | USD | $239,916.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/2/2023 | USD | $385,010.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/1/2023 | USD | $964,445.84 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/1/2023 | USD | $516,264.90 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/1/2023 | USD | $355,809.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/1/2023 | USD | $592,999.85 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/1/2023 | USD | $1,096,501.21 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 6/1/2023 | USD | $1,100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/31/2023 | USD | $582,911.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/31/2023 | USD | $1,665,977.34 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/31/2023 | USD | $32,986.80 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/31/2023 | USD | $2,000,350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/30/2023 | USD | $331,607.55 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/30/2023 | USD | $2,490,102.76 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/30/2023 | USD | $278,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/30/2023 | USD | $2,383,824.73 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/30/2023 | USD | $765,046.53 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/30/2023 | USD | $700,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/26/2023 | USD | $2,756,073.99 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/26/2023 | USD | $1,661,691.79 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/26/2023 | USD | $946,088.41 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/26/2023 | USD | $170,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/26/2023 | USD | $1,195,793.34 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/26/2023 | USD | $60,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/26/2023 | USD | $292,960.60 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/26/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/26/2023 | USD | $1,012,564.29 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/26/2023 | USD | $474,810.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/26/2023 | USD | $32,316.71 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/25/2023 | USD | $700,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/25/2023 | USD | $1,552,108.91 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/25/2023 | USD | $149,835.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/25/2023 | USD | $549,049.02 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/25/2023 | USD | $407,344.95 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/24/2023 | USD | $3,169,181.94 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/23/2023 | USD | $2,000,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/23/2023 | USD | $1,140,477.16 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/23/2023 | USD | $800,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/23/2023 | USD | $3,064,569.57 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/23/2023 | USD | $999,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/22/2023 | USD | $249,750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/22/2023 | USD | $2,000,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/22/2023 | USD | $67,117.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/22/2023 | USD | $2,758,252.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/19/2023 | USD | $1,197,720.96 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/19/2023 | USD | $1,833,735.54 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/19/2023 | USD | $499,500.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/19/2023 | USD | $3,386,650.63 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/19/2023 | USD | $1,338,945.19 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/19/2023 | USD | $339,864.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/19/2023 | USD | $1,693,269.69 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/18/2023 | USD | $2,478,487.31 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/18/2023 | USD | $521,569.52 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/18/2023 | USD | $999,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/18/2023 | USD | $2,502,568.09 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/17/2023 | USD | $1,811,371.79 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/17/2023 | USD | $521,946.84 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/17/2023 | USD | $551,231.68 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/17/2023 | USD | $899,640.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/16/2023 | USD | $800,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/16/2023 | USD | $390,774.29 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/16/2023 | USD | $836,248.80 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/16/2023 | USD | $427,053.21 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | United Kingdom | 5/16/2023 | USD | $2,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | GB | 45061 | USD | $2,836,221.18 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | GB | 45061 | USD | $776,985.23 | Customer Disbursement |
| Confidential Customer USD Transferee #1404 - Enigma Securities Ltd | Enigma Securities Ltd | | 17 queens gate terrace, SW75PR, London, United Kingdom | | LONDON | LONDIN | SW75PR | GB | 45061 | USD | $843,937.71 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$137,095,494.01** | |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/20/2023 | USD | $115,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/16/2023 | USD | $202,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/15/2023 | USD | $2,247,727.93 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/15/2023 | USD | $309,070.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/15/2023 | USD | $568,421.87 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/15/2023 | USD | $51,974.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/15/2023 | USD | $1,271,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/14/2023 | USD | $300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/14/2023 | USD | $1,499,250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/14/2023 | USD | $1,334,424.47 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/14/2023 | USD | $656,595.31 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/14/2023 | USD | $349,580.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/14/2023 | USD | $1,299,090.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/14/2023 | USD | $675,856.77 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/13/2023 | USD | $62,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/13/2023 | USD | $139,617.79 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/13/2023 | USD | $3,021,399.29 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/13/2023 | USD | $312,892.07 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/12/2023 | USD | $2,001,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/12/2023 | USD | $281,673.91 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/12/2023 | USD | $595,861.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/12/2023 | USD | $400,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/12/2023 | USD | $1,115,112.77 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/12/2023 | USD | $517,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/12/2023 | USD | $1,126,540.65 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/12/2023 | USD | $2,027,925.82 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/9/2023 | USD | $149,850.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/9/2023 | USD | $1,377,933.82 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/9/2023 | USD | $429,828.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/9/2023 | USD | $1,629,677.05 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/9/2023 | USD | $510,153.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/9/2023 | USD | $269,932.93 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/8/2023 | USD | $1,733,543.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/8/2023 | USD | $1,499,550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/8/2023 | USD | $13,374.35 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/8/2023 | USD | $2,000,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/8/2023 | USD | $1,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/8/2023 | USD | $49,724.94 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/8/2023 | USD | $709,423.11 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/8/2023 | USD | $1,300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/8/2023 | USD | $220,779.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/7/2023 | USD | $99,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/7/2023 | USD | $800,080.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/7/2023 | USD | $2,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/7/2023 | USD | $354,228.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/7/2023 | USD | $2,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/6/2023 | USD | $254,550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/6/2023 | USD | $3,441,661.51 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/6/2023 | USD | $979,154.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/5/2023 | USD | $2,318,829.36 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/5/2023 | USD | $2,000,200.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/5/2023 | USD | $934,505.68 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/5/2023 | USD | $2,891,007.53 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/5/2023 | USD | $836,268.53 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/5/2023 | USD | $99,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/2/2023 | USD | $817,626.42 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/2/2023 | USD | $4,205,178.07 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/2/2023 | USD | $600,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/2/2023 | USD | $1,187,916.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/2/2023 | USD | $28,574.49 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/1/2023 | USD | $748,500.69 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 6/1/2023 | USD | $2,769,676.37 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/31/2023 | USD | $66,803.10 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/31/2023 | USD | $35,068.79 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/31/2023 | USD | $999,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/31/2023 | USD | $2,335,089.93 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/31/2023 | USD | $3,205,486.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/31/2023 | USD | $2,297,831.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/31/2023 | USD | $533,457.73 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/31/2023 | USD | $999,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/31/2023 | USD | $1,732,581.77 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/30/2023 | USD | $941,032.44 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/30/2023 | USD | $260,078.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/30/2023 | USD | $19,994.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/30/2023 | USD | $149,850.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/30/2023 | USD | $1,542,256.45 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/26/2023 | USD | $199,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/26/2023 | USD | $473,092.56 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/26/2023 | USD | $59,403.18 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/25/2023 | USD | $299,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/25/2023 | USD | $1,363,953.24 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/25/2023 | USD | $781,352.30 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/25/2023 | USD | $1,001,084.31 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/25/2023 | USD | $1,595,587.75 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/24/2023 | USD | $93,960.97 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/24/2023 | USD | $331,652.48 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/24/2023 | USD | $1,990,463.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/24/2023 | USD | $458,813.09 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/24/2023 | USD | $1,516,235.62 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/24/2023 | USD | $371,126.60 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/24/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/23/2023 | USD | $362,978.04 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | | | W1S 3PE | United Kingdom | 5/23/2023 | USD | $70,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/23/2023 | USD | $419,580.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/23/2023 | USD | $1,166,872.36 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/23/2023 | USD | $289,148.73 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/23/2023 | USD | $2,325,406.90 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | | | W1S 3PE | United Kingdom | 5/22/2023 | USD | $999,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/22/2023 | USD | $60,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/22/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/22/2023 | USD | $535,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/22/2023 | USD | $9,995.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/22/2023 | USD | $2,938,390.87 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/19/2023 | USD | $2,712,580.42 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/19/2023 | USD | $2,102,168.39 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/19/2023 | USD | $288,069.57 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/18/2023 | USD | $1,122,155.94 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/18/2023 | CAD | 13,420.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/17/2023 | USD | $596,044.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/17/2023 | USD | $214,275.68 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/16/2023 | USD | $466,337.59 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/16/2023 | USD | $3,588,656.20 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/16/2023 | USD | $536,396.75 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | United Kingdom | 5/16/2023 | USD | $40,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | GB | 45061 | USD | $529,788.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1405 - Enigma Securities Ltd | Enigma Securities Ltd | | 7/8 Saville Row, W1S 3PE, London, United Kingdom | | London | London | W1S 3PE | GB | 45061 | USD | $549,300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $112,846,661.49 | |
| Confidential Customer USD Transferee #1406 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $58.83 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $58.83 | |
| Confidential Customer USD Transferee #1407 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #1408 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $355.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1408 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $687.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1408 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $430.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,472.00 | |
| Confidential Customer USD Transferee #1409 | Eco, Inc | | [Address on File] | | | | | | 6/2/2023 | USD | $259.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $259.01 | |
| Confidential Customer USD Transferee #1410 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $32.81 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $32.81 | |
| Confidential Customer USD Transferee #1411 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $176.09 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $176.09 | |
| Confidential Customer USD Transferee #1412 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,215.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,215.00 | |
| Confidential Customer USD Transferee #1413 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1413 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1413 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,500.00 | |
| Confidential Customer USD Transferee #1414 | aliant payments inc / dba cryptobucks | | [Address on File] | | | | | | 5/17/2023 | USD | $30.81 | Customer Disbursement |
| Confidential Customer USD Transferee #1414 | aliant payments inc / dba cryptobucks | | [Address on File] | | | | | | 45061 | USD | $285.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1414 | aliant payments inc / dba cryptobucks | | [Address on File] | | | | | | 45061 | USD | $521.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1414 | aliant payments inc / dba cryptobucks | | [Address on File] | | | | | | 5/17/2023 | USD | $268.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,104.81 | |
| Confidential Customer USD Transferee #1415 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $590.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1415 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $591.00 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1415 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $593.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1415 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $589.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,363.00** | |
| Confidential Customer USD Transferee #1416 | IZERO Crypto Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $65.82 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$65.82** | |
| Confidential Customer USD Transferee #1417 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $458.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$458.00** | |
| Confidential Customer USD Transferee #1418 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $350.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$350.00** | |
| Confidential Customer USD Transferee #1419 | Coinbits Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $944.42 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$944.42** | |
| Confidential Customer USD Transferee #1420 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $495.09 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$495.09** | |
| Confidential Customer USD Transferee #1421 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $567.51 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$567.51** | |
| Confidential Customer USD Transferee #1422 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $245.02 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$245.02** | |
| Confidential Customer USD Transferee #1423 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1423 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $848.92 | Customer Disbursement |
| Confidential Customer USD Transferee #1423 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $555.15 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,554.07** | |
| Confidential Customer USD Transferee #1424 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1424 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$400.00** | |
| Confidential Customer USD Transferee #1425 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $204.01 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$204.01** | |
| Confidential Customer USD Transferee #1426 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $904.62 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$904.62** | |
| Confidential Customer USD Transferee #1427 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,196.45 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,196.45** | |
| Confidential Customer USD Transferee #1428 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $8.92 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$8.92** | |
| Confidential Customer USD Transferee #1429 | Eco, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $1.50 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1.50** | |
| Confidential Customer USD Transferee #1430 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $62.97 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$62.97** | |
| Confidential Customer USD Transferee #1431 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$500.00** | |
| Confidential Customer USD Transferee #1432 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $27.80 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$27.80** | |
| Confidential Customer USD Transferee #1433 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,435.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,435.00** | |
| Confidential Customer USD Transferee #1434 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $317.27 | Customer Disbursement |
| Confidential Customer USD Transferee #1434 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,002.36 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,319.63** | |
| Confidential Customer USD Transferee #1435 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $69.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$69.00** | |
| Confidential Customer USD Transferee #1436 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $298.10 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$298.10** | |
| Confidential Customer USD Transferee #1437 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $1,298.78 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,298.78** | |
| Confidential Customer USD Transferee #1438 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $30.43 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$30.43** | |
| Confidential Customer USD Transferee #1439 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,386.42 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,386.42** | |
| Confidential Customer USD Transferee #1440 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1440 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1440 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,270.00** | |
| Confidential Customer USD Transferee #1441 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $2,392.25 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,392.25** | |
| Confidential Customer USD Transferee #1442 | IZERO Crypto Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $13.18 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$13.18** | |
| Confidential Customer USD Transferee #1443 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1443 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$140.00** | |
| Confidential Customer USD Transferee #1444 | IZERO Crypto Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $297.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$297.00** | |
| Confidential Customer USD Transferee #1445 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $96.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$96.00** | |
| Confidential Customer USD Transferee #1446 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $546.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1446 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,256.32 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,802.32** | |
| Confidential Customer USD Transferee #1447 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $180.71 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $180.71 | |
| Confidential Customer USD Transferee #1448 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $150.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.12 | |
| Confidential Customer USD Transferee #1449 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $1,055.82 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,055.82 | |
| Confidential Customer USD Transferee #1450 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $207.27 | Customer Disbursement |
| Confidential Customer USD Transferee #1450 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $84.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $291.27 | |
| Confidential Customer USD Transferee #1451 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #1452 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $252.32 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $252.32 | |
| Confidential Customer USD Transferee #1453 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #1454 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1,158.75 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,158.75 | |
| Confidential Customer USD Transferee #1455 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $118.91 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $118.91 | |
| Confidential Customer USD Transferee #1456 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1456 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $235.00 | |
| Confidential Customer USD Transferee #1457 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $267.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1457 | Zap Solutions, Inc. | | [Address on File] | | | | | 45061 | | | USD | $1,830.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1457 | Zap Solutions, Inc. | | [Address on File] | | | | | 45061 | | | USD | $600.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,697.50 | |
| Confidential Customer USD Transferee #1458 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $420.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $420.00 | |
| Confidential Customer USD Transferee #1459 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1,113.91 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,113.91 | |
| Confidential Customer USD Transferee #1460 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1460 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,201.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,701.00 | |
| Confidential Customer USD Transferee #1461 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,584.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,584.27 | |
| Confidential Customer USD Transferee #1462 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $45.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $45.57 | |
| Confidential Customer USD Transferee #1463 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $2.58 | Customer Disbursement |
| Confidential Customer USD Transferee #1463 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12.58 | |
| Confidential Customer USD Transferee #1464 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $15.29 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.29 | |
| Confidential Customer USD Transferee #1465 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #1466 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.00 | |
| Confidential Customer USD Transferee #1467 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,014.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,014.00 | |
| Confidential Customer USD Transferee #1468 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #1469 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $1.18 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.18 | |
| Confidential Customer USD Transferee #1470 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/8/2023 | USD | $1,985.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1470 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/1/2023 | USD | $3,985.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,970.00 | |
| Confidential Customer USD Transferee #1471 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $4,327.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,327.00 | |
| Confidential Customer USD Transferee #1472 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $9.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1472 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $0.75 | Customer Disbursement |
| Confidential Customer USD Transferee #1472 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $0.97 | Customer Disbursement |
| Confidential Customer USD Transferee #1472 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $0.84 | Customer Disbursement |
| Confidential Customer USD Transferee #1472 | Zap Solutions, Inc. | | [Address on File] | | | | | 45061 | | | USD | $2.82 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14.38 | |
| Confidential Customer USD Transferee #1473 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $44.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $44.02 | |
| Confidential Customer USD Transferee #1474 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1474 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,090.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,490.00 | |
| Confidential Customer USD Transferee #1475 | CoinMetro OU | | [Address on File] | | | | | | 6/20/2023 | USD | $5,894.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,894.74 | |
| Confidential Customer USD Transferee #1476 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $850.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $850.00 | |
| Confidential Customer USD Transferee #1477 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $3,237.28 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,237.28 | |
| Confidential Customer USD Transferee #1478 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $10.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #1479 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $18.29 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $18.29 | |
| Confidential Customer USD Transferee #1480 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $289.62 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $289.62 | |
| Confidential Customer USD Transferee #1481 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $18,980.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $18,980.01 | |
| Confidential Customer USD Transferee #1482 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1482 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $190.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1482 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1482 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1482 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1482 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $350.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,460.00 | |
| Confidential Customer USD Transferee #1483 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $12,709.87 | Customer Disbursement |
| Confidential Customer USD Transferee #1483 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,276.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1483 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $489.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14,474.87 | |
| Confidential Customer USD Transferee #1484 | Bosonic, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $9,310.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,310.00 | |
| Confidential Customer USD Transferee #1485 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $667.19 | Customer Disbursement |
| Confidential Customer USD Transferee #1485 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $51.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $718.19 | |
| Confidential Customer USD Transferee #1486 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $4,789.68 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,789.68 | |
| Confidential Customer USD Transferee #1487 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $260.42 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $260.42 | |
| Confidential Customer USD Transferee #1488 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $54.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $54.00 | |
| Confidential Customer USD Transferee #1489 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1489 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $2,990.02 | Customer Disbursement |
| Confidential Customer USD Transferee #1489 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1489 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $2,981.88 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,971.90 | |
| Confidential Customer USD Transferee #1490 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $19.61 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19.61 | |
| Confidential Customer USD Transferee #1491 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1491 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $53.80 | Customer Disbursement |
| Confidential Customer USD Transferee #1491 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $203.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1491 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $39.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1491 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1491 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1491 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $895.80 | |
| Confidential Customer USD Transferee #1492 | Targetline OU | | [Address on File] | | | | | | 5/30/2023 | USD | $650.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $650.00 | |
| Confidential Customer USD Transferee #1493 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $26,979.01 | Customer Disbursement |
| Confidential Customer USD Transferee #1493 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $98,531.94 | Customer Disbursement |
| Confidential Customer USD Transferee #1493 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1493 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $160,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1493 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $6,479.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $791,990.15 | |
| Confidential Customer USD Transferee #1494 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #1495 | Ternio | | [Address on File] | | | | | | 6/2/2023 | USD | $47.88 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $47.88 | |
| Confidential Customer USD Transferee #1496 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $2,755.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1496 | Ottr Finance Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $513.28 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,268.28 | |
| Confidential Customer USD Transferee #1497 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $932.55 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $932.55 | |
| Confidential Customer USD Transferee #1498 | International Union Bank LLC | | [Address on File] | | | | | | 6/2/2023 | USD | $17,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $17,000.00 | |
| Confidential Customer USD Transferee #1499 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $33.07 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $33.07 | |
| Confidential Customer USD Transferee #1500 | WE Labs, Inc. / dba Stack | | [Address on File] | | | | | | 5/31/2023 | USD | $8.37 | Customer Disbursement |
| Confidential Customer USD Transferee #1500 | WE Labs, Inc. / dba Stack | | [Address on File] | | | | | | 5/24/2023 | USD | $82.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $90.78 | |
| Confidential Customer USD Transferee #1501 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $2,912.23 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,912.23 | |
| Confidential Customer USD Transferee #1502 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/7/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #1503 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $36,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1503 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1503 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1503 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1503 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1503 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $42,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $238,800.00 | |
| Confidential Customer USD Transferee #1504 | Oval Custodial Account | | [Address on File] | | | | | | 6/7/2023 | USD | $35,595.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $35,595.00 | |
| Confidential Customer USD Transferee #1505 | Oval Custodial Account | | [Address on File] | | | | | | 6/1/2023 | USD | $3,026.76 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,026.76 | |
| Confidential Customer USD Transferee #1506 | Oval Custodial Account | | [Address on File] | | | | | | 5/18/2023 | USD | $5,519.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,519.00 | |
| Confidential Customer USD Transferee #1507 - Fold, Inc. Settlement Account | Fold Inc. | | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | USD | $98,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1507 - Fold, Inc. Settlement Account | Fold Inc. | | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | USD | $41,110.72 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $139,110.72 | |
| Confidential Customer USD Transferee #1508 - Fold, Inc. Settlement Account | Fold Inc. | Attn: Will Reeves | 230 S Val Vista Rd | | Apache Junction | AZ | 85119 | | 6/9/2023 | USD | $250,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250,000.00 | |
| Confidential Customer USD Transferee #1509 | OpenNode Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $612.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1509 | OpenNode Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1509 | OpenNode Inc. | | [Address on File] | | | | 45061 | | | USD | $477.81 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,289.95 | |
| Confidential Customer USD Transferee #1510 | OpenNode Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $395.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $395.00 | |
| Confidential Customer USD Transferee #1511 | Forex sport PTY LTD | | [Address on File] | | | | | | 6/16/2023 | USD | $2,594.42 | Customer Disbursement |
| Confidential Customer USD Transferee #1511 | Forex sport PTY LTD | | [Address on File] | | | | | | 6/2/2023 | USD | $7,265.81 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,860.23 | |
| Confidential Customer USD Transferee #1512 | Forex sport PTY LTD | | [Address on File] | | | | | | 6/16/2023 | USD | $1,093.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1512 | Forex sport PTY LTD | | [Address on File] | | | | | | 6/2/2023 | USD | $29,120.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30,213.98 | |
| Confidential Customer USD Transferee #1513 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1513 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1513 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $40.00 | |
| Confidential Customer USD Transferee #1514 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $157.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $157.01 | |
| Confidential Customer USD Transferee #1515 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.00 | |
| Confidential Customer USD Transferee #1516 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $333.19 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $333.19 | |
| Confidential Customer USD Transferee #1517 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,491.43 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,491.43 | |
| Confidential Customer USD Transferee #1518 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1518 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1518 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,163.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1518 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,063.00 | |
| Confidential Customer USD Transferee #1519 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1519 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,653.09 | Customer Disbursement |
| Confidential Customer USD Transferee #1519 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1519 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1519 | Zap Solutions, Inc. | | [Address on File] | | | | 45061 | | | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $13,653.09 | |
| Confidential Customer USD Transferee #1520 | Targetline OU | | [Address on File] | | | | | | 5/16/2023 | USD | $6,845.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,845.00 | |
| Confidential Customer USD Transferee #1521 | Coinbits Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $995.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $995.00 | |
| Confidential Customer USD Transferee #1522 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #1523 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,425.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1523 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1,425.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,850.00 | |
| Confidential Customer USD Transferee #1524 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $20.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.21 | |
| Confidential Customer USD Transferee #1525 | Targetline OU | | [Address on File] | | | | | | 6/5/2023 | USD | $7,537.52 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,537.52 | |
| Confidential Customer USD Transferee #1526 | Targetline OU | | [Address on File] | | | | | | 6/15/2023 | USD | $19,000.38 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19,000.38 | |
| Confidential Customer USD Transferee #1527 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #1528 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $86.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1528 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $292.95 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $379.65 | |
| Confidential Customer USD Transferee #1529 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $199.24 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $199.24 | |
| Confidential Customer USD Transferee #1530 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1530 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,000.00 | |
| Confidential Customer USD Transferee #1531 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $17.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $17.00 | |
| Confidential Customer USD Transferee #1532 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1532 | Zap Solutions, Inc. | | [Address on File] | | | | 45061 | | | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $110.00 | |
| Confidential Customer USD Transferee #1533 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $130,308.28 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $130,308.28 | |
| Confidential Customer USD Transferee #1534 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $59,943.10 | Customer Disbursement |
| Confidential Customer USD Transferee #1534 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $64,943.10 | |
| Confidential Customer USD Transferee #1535 | CoinMetro OU | | [Address on File] | | | | | | 6/7/2023 | USD | $6,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1535 | CoinMetro OU | | [Address on File] | | | | | | 6/7/2023 | USD | $350.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,350.00 | |
| Confidential Customer USD Transferee #1536 | Coinbits Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $37.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $37.70 | |
| Confidential Customer USD Transferee #1537 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $7,515.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1537 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $9,064.30 | Customer Disbursement |
| Confidential Customer USD Transferee #1537 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $8.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1537 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $2,493.25 | Customer Disbursement |
| Confidential Customer USD Transferee #1537 | Ottr Finance Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $90.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19,170.55 | |
| Confidential Customer USD Transferee #1538 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $659.07 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $659.07 | |
| Confidential Customer USD Transferee #1539 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $5.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.31 | |
| Confidential Customer USD Transferee #1540 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $806.18 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $806.18 | |
| Confidential Customer USD Transferee #1541 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $340.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1541 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $840.00 | |
| Confidential Customer USD Transferee #1542 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $34.15 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $34.15 | |
| Confidential Customer USD Transferee #1543 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $7,587.90 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,587.90 | |
| Confidential Customer USD Transferee #1544 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,000.00 | |
| Confidential Customer USD Transferee #1545 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $270.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $270.31 | |
| Confidential Customer USD Transferee #1546 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $94.53 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $94.53 | |
| Confidential Customer USD Transferee #1547 | Kado Software, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $1,099.72 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,099.72 | |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/21/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/20/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/20/2023 | USD | $1,652.10 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/20/2023 | USD | $40,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/20/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/16/2023 | USD | $11,545.58 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/16/2023 | USD | $133.94 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/15/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/15/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/15/2023 | USD | $1,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/14/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/13/2023 | USD | $3,055.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/13/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/13/2023 | USD | $870.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/12/2023 | USD | $968,509.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/8/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/8/2023 | USD | $740.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/6/2023 | USD | $9,500.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/6/2023 | USD | $325.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/6/2023 | USD | $1,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/6/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/5/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/2/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/2/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/31/2023 | USD | $2,929.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/31/2023 | USD | $15,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/30/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/30/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/30/2023 | USD | $539.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/26/2023 | USD | $8,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/26/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/26/2023 | USD | $1,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/24/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/24/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/24/2023 | USD | $5,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/19/2023 | USD | $1,502.23 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/19/2023 | USD | $2,867.15 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/19/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/18/2023 | USD | $514.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/17/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/17/2023 | USD | $8,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/17/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/17/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/16/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/16/2023 | USD | $105,310.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1548 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/16/2023 | USD | $2,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,602,842.50 | |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/20/2023 | USD | $5,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/20/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/20/2023 | USD | $1,225.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/20/2023 | USD | $684.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/20/2023 | USD | $522.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/16/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/16/2023 | USD | $3,550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/16/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/15/2023 | USD | $2,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/15/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/14/2023 | USD | $5,392.63 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/13/2023 | USD | $2,250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/13/2023 | USD | $6,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/13/2023 | USD | $3,993.20 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/13/2023 | USD | $30,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/13/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/12/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/9/2023 | USD | $900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/9/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/9/2023 | USD | $45,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/8/2023 | USD | $27,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/8/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/7/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/6/2023 | USD | $2,186.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/6/2023 | USD | $115.63 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/6/2023 | USD | $576.67 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/6/2023 | USD | $17,171.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/6/2023 | USD | $18,442.69 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/6/2023 | USD | $787.30 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/5/2023 | USD | $950.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/2/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/2/2023 | USD | $3,831.20 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/2/2023 | USD | $13,850.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 6/1/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/31/2023 | USD | $13,792.61 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/30/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/30/2023 | USD | $1,481.77 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/26/2023 | USD | $11,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/25/2023 | USD | $259.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/25/2023 | USD | $489.11 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/24/2023 | USD | $6,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/23/2023 | USD | $3,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/23/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/19/2023 | USD | $6,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/19/2023 | USD | $328.43 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/19/2023 | USD | $103.34 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/19/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/19/2023 | USD | $12,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/18/2023 | USD | $2,500.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/17/2023 | USD | $6,632.37 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/17/2023 | USD | $162.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/17/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/17/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1549 - FXDD Trading Limited | FXDD Trading Limited | | Clarendon House, 2 Church Street | 14th Floor | Hamilton | Hamilton | HM11 | Bermuda | 5/17/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,847,605.04 | |
| Confidential Customer USD Transferee #1550 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $2,664.07 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,664.07 | |
| Confidential Customer USD Transferee #1551 | Coast Software LLC | | [Address on File] | | | | | | 6/2/2023 | USD | $8,377.29 | Customer Disbursement |
| Confidential Customer USD Transferee #1551 | Coast Software LLC | | [Address on File] | | | | | | 5/31/2023 | USD | $4.80 | Customer Disbursement |
| Confidential Customer USD Transferee #1551 | Coast Software LLC | | [Address on File] | | | | | | 5/31/2023 | USD | $4.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,386.89 | |
| Confidential Customer USD Transferee #1552 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $111.92 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $111.92 | |
| Confidential Customer USD Transferee #1553 | CoinMetro OU | | [Address on File] | | | | | | 6/1/2023 | USD | $60.17 | Customer Disbursement |
| Confidential Customer USD Transferee #1553 | CoinMetro OU | | [Address on File] | | | | | | 5/19/2023 | USD | $436.04 | Customer Disbursement |
| Confidential Customer USD Transferee #1553 | CoinMetro OU | | [Address on File] | | | | | | 5/19/2023 | USD | $180.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $676.21 | |
| Confidential Customer USD Transferee #1554 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $22.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22.00 | |
| Confidential Customer USD Transferee #1555 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,140.64 | Customer Disbursement |
| Confidential Customer USD Transferee #1555 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $356.82 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,497.46 | |
| Confidential Customer USD Transferee #1556 | Pinttosoft LLC | | [Address on File] | | | | | | 5/16/2023 | USD | $36,092.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1556 | Pinttosoft LLC | | [Address on File] | | | | | | 45061 | USD | $3,855.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $39,947.00 | |
| Confidential Customer USD Transferee #1557 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $79.61 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $79.61 | |
| Confidential Customer USD Transferee #1558 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $1,472.34 | Customer Disbursement |
| Confidential Customer USD Transferee #1558 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21,472.34 | |
| Confidential Customer USD Transferee #1559 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $12,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,000.00 | |
| Confidential Customer USD Transferee #1560 | Eco, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $920.07 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $920.07 | |
| Confidential Customer USD Transferee #1561 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5.42 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.42 | |
| Confidential Customer USD Transferee #1562 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1562 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $60.00 | |
| Confidential Customer USD Transferee #1563 | Ternio | | [Address on File] | | | | | | 6/5/2023 | USD | $116.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $116.45 | |
| Confidential Customer USD Transferee #1564 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $436.10 | Customer Disbursement |
| Confidential Customer USD Transferee #1564 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $340.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1564 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1564 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $390.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,516.10 | |
| Confidential Customer USD Transferee #1565 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1,750.26 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,750.26 | |
| Confidential Customer USD Transferee #1566 | Eco, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #1567 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $133.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $133.00 | |
| Confidential Customer USD Transferee #1568 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #1569 | Coinbits Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $46.75 | Customer Disbursement |
| Confidential Customer USD Transferee #1569 | Coinbits Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $99.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $146.25 | |
| Confidential Customer USD Transferee #1570 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $72.26 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $72.26 | |
| Confidential Customer USD Transferee #1571 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $1,735.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,735.86 | |
| Confidential Customer USD Transferee #1572 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $104.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $104.64 | |
| Confidential Customer USD Transferee #1573 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $13,941.69 | Customer Disbursement |
| Confidential Customer USD Transferee #1573 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $33,941.69 | |
| Confidential Customer USD Transferee #1574 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $1,050.65 | Customer Disbursement |
| Confidential Customer USD Transferee #1574 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $1,813.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,864.10 | |
| Confidential Customer USD Transferee #1575 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,323.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,323.25 | |
| Confidential Customer USD Transferee #1576 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $9.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9.27 | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1577 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #1578 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $437.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $437.00 | |
| Confidential Customer USD Transferee #1579 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $3,463.13 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,463.13 | |
| Confidential Customer USD Transferee #1580 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $10,848.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1580 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $316.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,164.00 | |
| Confidential Customer USD Transferee #1581 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $125.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $125.00 | |
| Confidential Customer USD Transferee #1582 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #1583 | Targetline OU | | [Address on File] | | | | | | 6/9/2023 | USD | $1,985.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,985.00 | |
| Confidential Customer USD Transferee #1584 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $397.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $397.31 | |
| Confidential Customer USD Transferee #1585 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $233.07 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $233.07 | |
| Confidential Customer USD Transferee #1586 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #1587 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $31.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1587 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,110.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,141.57 | |
| Confidential Customer USD Transferee #1588 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $268.54 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $268.54 | |
| Confidential Customer USD Transferee #1589 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $0.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.01 | |
| Confidential Customer USD Transferee #1590 | Coinbits Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $247.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $247.50 | |
| Confidential Customer USD Transferee #1591 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $673.46 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $673.46 | |
| Confidential Customer USD Transferee #1592 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $590.96 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $590.96 | |
| Confidential Customer USD Transferee #1593 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1593 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $728.18 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $828.18 | |
| Confidential Customer USD Transferee #1594 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $188.56 | Customer Disbursement |
| Confidential Customer USD Transferee #1594 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $488.56 | |
| Confidential Customer USD Transferee #1595 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $17.29 | Customer Disbursement |
| Confidential Customer USD Transferee #1595 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $9,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1595 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $4,910.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1595 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $4,857.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1595 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $147.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1595 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $245.90 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19,677.19 | |
| Confidential Customer USD Transferee #1596 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $1,009.28 | Customer Disbursement |
| Confidential Customer USD Transferee #1596 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1,297.55 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,306.83 | |
| Confidential Customer USD Transferee #1597 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1597 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1597 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $115.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.00 | |
| Confidential Customer USD Transferee #1598 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $280.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $280.00 | |
| Confidential Customer USD Transferee #1599 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #1600 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,232.79 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,232.79 | |
| Confidential Customer USD Transferee #1601 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $30.60 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.60 | |
| Confidential Customer USD Transferee #1602 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,051.90 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,051.90 | |
| Confidential Customer USD Transferee #1603 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $113.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $113.02 | |
| Confidential Customer USD Transferee #1604 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $3,815.44 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,815.44 | |
| Confidential Customer USD Transferee #1605 | CoinMetro OU | | [Address on File] | | | | | | 6/12/2023 | USD | $145.72 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $145.72 | |
| Confidential Customer USD Transferee #1606 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $553.93 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $553.93 | |
| Confidential Customer USD Transferee #1607 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1607 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1608 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $6.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6.00** | |
| Confidential Customer USD Transferee #1609 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $281.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$281.00** | |
| Confidential Customer USD Transferee #1610 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,000.00** | |
| Confidential Customer USD Transferee #1611 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $616.71 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$616.71** | |
| Confidential Customer USD Transferee #1612 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $3,293.92 | Customer Disbursement |
| Confidential Customer USD Transferee #1612 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $10,405.75 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$13,699.67** | |
| Confidential Customer USD Transferee #1613 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,655.97 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,655.97** | |
| Confidential Customer USD Transferee #1614 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $202.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$202.00** | |
| Confidential Customer USD Transferee #1615 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1615 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1615 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1615 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $40.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$160.00** | |
| Confidential Customer USD Transferee #1616 | International Union Bank LLC | | [Address on File] | | | | | | 6/7/2023 | USD | $1,200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,200.00** | |
| Confidential Customer USD Transferee #1617 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1617 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $78.19 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$278.19** | |
| Confidential Customer USD Transferee #1618 | aliant payments inc / dba cryptobucks | | [Address on File] | | | | | | 5/17/2023 | USD | $10.33 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.33** | |
| Confidential Customer USD Transferee #1619 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $119.54 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$119.54** | |
| Confidential Customer USD Transferee #1620 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,800.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,800.00** | |
| Confidential Customer USD Transferee #1621 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $2,007.62 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,007.62** | |
| Confidential Customer USD Transferee #1622 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $43.19 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$43.19** | |
| Confidential Customer USD Transferee #1623 | Eco, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $608.33 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$608.33** | |
| Confidential Customer USD Transferee #1624 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $2.42 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2.42** | |
| Confidential Customer USD Transferee #1625 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $914.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$914.00** | |
| Confidential Customer USD Transferee #1626 | iZERO Crypto Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $892.43 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$892.43** | |
| Confidential Customer USD Transferee #1627 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $315.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$315.00** | |
| Confidential Customer USD Transferee #1628 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1628 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $610.54 | Customer Disbursement |
| Confidential Customer USD Transferee #1628 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $145.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1628 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,205.54** | |
| Confidential Customer USD Transferee #1629 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,060.38 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,060.38** | |
| Confidential Customer USD Transferee #1630 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$400.00** | |
| Confidential Customer USD Transferee #1631 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Attn: Holger Arians | 702/142 Rouse Street | | Port Melbourne | VICTORIA | 3207 | Australia | 6/21/2023 | USD | $50,525.38 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Attn: Holger Arians | 702/142 Rouse Street | | Port Melbourne | VICTORIA | 3207 | Australia | 6/20/2023 | USD | $550,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Attn: Holger Arians | 702/142 Rouse Street | | Port Melbourne | VICTORIA | 3207 | Australia | 6/20/2023 | USD | $900,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Attn: Holger Arians | 702/142 Rouse Street | | Port Melbourne | VICTORIA | 3207 | Australia | 6/7/2023 | USD | $116,024.13 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Attn: Holger Arians | 702/142 Rouse Street | | Port Melbourne | VICTORIA | 3207 | Australia | 6/1/2023 | USD | $11.03 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Attn: Holger Arians | 702/142 Rouse Street | | Port Melbourne | VICTORIA | 3207 | Australia | 6/1/2023 | USD | $912.07 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Attn: Holger Arians | 702/142 Rouse Street | | Port Melbourne | VICTORIA | 3207 | Australia | 6/1/2023 | USD | $12,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Attn: Holger Arians | 702/142 Rouse Street | | Port Melbourne | VICTORIA | 3207 | Australia | 6/1/2023 | USD | $3,494.13 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Attn: Holger Arians | 702/142 Rouse Street | | Port Melbourne | VICTORIA | 3207 | Australia | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Attn: Holger Arians | 702/142 Rouse Street | | Port Melbourne | VICTORIA | 3207 | Australia | 5/22/2023 | USD | $1,298,440.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Attn: Holger Arians | 702/142 Rouse Street | | Port Melbourne | VICTORIA | 3207 | Australia | 5/18/2023 | USD | $7,244.25 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1631 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Attn: Holger Arians | 702/142 Rouse Street | | Port Melbourne | VICTORIA | 3207 | Australia | 5/18/2023 | USD | $2,109.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1631 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Attn: Holger Arians | 702/142 Rouse Street | | Port Melbourne | VICTORIA | 3207 | Australia | 5/18/2023 | USD | $2,942.13 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,944,302.12** | |
| Confidential Customer USD Transferee #1632 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | 806/95 Berkeley Street | | Melbourne | Victoria | 3000 | Australia | 6/20/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | 806/95 Berkeley Street | | Melbourne | Victoria | 3000 | Australia | 6/1/2023 | USD | $981.54 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | 806/95 Berkeley Street | | Melbourne | Victoria | 3000 | Australia | 6/1/2023 | USD | $1,517.25 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | 806/95 Berkeley Street | | Melbourne | Victoria | 3000 | Australia | 6/1/2023 | USD | $110.18 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | 806/95 Berkeley Street | | Melbourne | Victoria | 3000 | Australia | 5/25/2023 | USD | $6,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | 806/95 Berkeley Street | | Melbourne | Victoria | 3000 | Australia | 5/18/2023 | USD | $16,327.13 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | 806/95 Berkeley Street | | Melbourne | Victoria | 3000 | Australia | 5/18/2023 | USD | $2,242.08 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | 806/95 Berkeley Street | | Melbourne | Victoria | 3000 | Australia | 5/18/2023 | USD | $42,651.78 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | 806/95 Berkeley Street | | Melbourne | Victoria | 3000 | Australia | 5/18/2023 | USD | $4,677.10 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | 806/95 Berkeley Street | | Melbourne | Victoria | 3000 | Australia | 5/18/2023 | USD | $16,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | 806/95 Berkeley Street | | Melbourne | Victoria | 3000 | Australia | 5/18/2023 | USD | $26,106.84 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | 806/95 Berkeley Street | | Melbourne | Victoria | 3000 | Australia | 5/18/2023 | USD | $3,227.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | 806/95 Berkeley Street | | Melbourne | Victoria | 3000 | Australia | 5/18/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1632 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | 806/95 Berkeley Street | | Melbourne | Victoria | 3000 | Australia | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$240,540.90** | |
| Confidential Customer USD Transferee #1633 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | Australia | 6/20/2023 | USD | $234,177.04 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | Australia | 6/16/2023 | USD | $7,085.30 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | Australia | 6/14/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | Australia | 6/14/2023 | USD | $249,290.80 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | Australia | 6/1/2023 | USD | $102.68 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | Australia | 6/1/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | Australia | 5/26/2023 | USD | $103.24 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | Australia | 5/25/2023 | USD | $10,001.73 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | Australia | 5/24/2023 | USD | $1,078,704.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | Australia | 5/18/2023 | USD | $68,072.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | Australia | 5/18/2023 | USD | $19,377.02 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | Australia | 5/18/2023 | USD | $17,125.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | Australia | 5/18/2023 | USD | $41,738.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | Australia | 5/18/2023 | USD | $2,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | Australia | 5/18/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1633 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | Australia | 5/18/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,834,277.65** | |
| Confidential Customer USD Transferee #1634 | OpenNode Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $23,635.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1634 | OpenNode Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $22,922.81 | Customer Disbursement |
| Confidential Customer USD Transferee #1634 | OpenNode Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $13,441.50 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$60,000.29** | |
| Confidential Customer USD Transferee #1635 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $90.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$90.00** | |
| Confidential Customer USD Transferee #1636 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $35.77 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$35.77** | |
| Confidential Customer USD Transferee #1637 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $5,653.46 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,653.46** | |
| Confidential Customer USD Transferee #1638 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #1639 | Eco, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.00** | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1640 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$60.00** | |
| Confidential Customer USD Transferee #1641 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,187.66 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,187.66** | |
| Confidential Customer USD Transferee #1642 | CoinMetro OU | | [Address on File] | | | | | | 6/20/2023 | USD | $272.62 | Customer Disbursement |
| Confidential Customer USD Transferee #1642 | CoinMetro OU | | [Address on File] | | | | | | 6/9/2023 | USD | $271.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1642 | CoinMetro OU | | [Address on File] | | | | | | 5/26/2023 | USD | $177.92 | Customer Disbursement |
| Confidential Customer USD Transferee #1642 | CoinMetro OU | | [Address on File] | | | | | | 5/25/2023 | USD | $356.17 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,078.69** | |
| Confidential Customer USD Transferee #1643 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $14.15 | Customer Disbursement |
| Confidential Customer USD Transferee #1643 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $222.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$236.15** | |
| Confidential Customer USD Transferee #1644 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $2,412.55 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,412.55** | |
| Confidential Customer USD Transferee #1645 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $1.10 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1.10** | |
| Confidential Customer USD Transferee #1646 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $145.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$145.00** | |
| Confidential Customer USD Transferee #1647 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $13,509.96 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$13,509.96** | |
| Confidential Customer USD Transferee #1648 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $3.25 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3.25** | |
| Confidential Customer USD Transferee #1649 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $14.82 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$14.82** | |
| Confidential Customer USD Transferee #1650 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $8,761.63 | Customer Disbursement |
| Confidential Customer USD Transferee #1650 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $32.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1650 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $6.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$8,799.63** | |
| Confidential Customer USD Transferee #1651 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $2,563.67 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,563.67** | |
| Confidential Customer USD Transferee #1652 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/14/2023 | USD | $3,047.27 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,047.27** | |
| Confidential Customer USD Transferee #1653 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,688.31 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,688.31** | |
| Confidential Customer USD Transferee #1654 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1654 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $5.02 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$55.02** | |
| Confidential Customer USD Transferee #1655 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1.00** | |
| Confidential Customer USD Transferee #1656 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1656 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $7.18 | Customer Disbursement |
| Confidential Customer USD Transferee #1656 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $140.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$197.18** | |
| Confidential Customer USD Transferee #1657 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,000.00** | |
| Confidential Customer USD Transferee #1658 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $1,673.18 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,673.18** | |
| Confidential Customer USD Transferee #1659 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1659 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1659 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,200.00** | |
| Confidential Customer USD Transferee #1660 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $420.63 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$420.63** | |
| Confidential Customer USD Transferee #1661 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1661 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1661 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9,000.00** | |
| Confidential Customer USD Transferee #1662 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $332.91 | Customer Disbursement |
| Confidential Customer USD Transferee #1662 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $533.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$865.91** | |
| Confidential Customer USD Transferee #1663 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $15.10 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15.10** | |
| Confidential Customer USD Transferee #1664 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $32.46 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$32.46** | |
| Confidential Customer USD Transferee #1665 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $122.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$122.00** | |
| Confidential Customer USD Transferee #1666 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $105.92 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$105.92** | |
| Confidential Customer USD Transferee #1667 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$150.00** | |
| Confidential Customer USD Transferee #1668 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1668 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,500.00** | |
| Confidential Customer USD Transferee #1669 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $4.04 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4.04** | |
| Confidential Customer USD Transferee #1670 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $3,963.43 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,963.43** | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/21/2023 | USD | $199,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/21/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/21/2023 | USD | $356,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/21/2023 | USD | $18,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/20/2023 | USD | $39,398.26 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/20/2023 | USD | $39,398.26 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/20/2023 | USD | $39,398.26 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/20/2023 | USD | $1,125.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/20/2023 | USD | $20,878.84 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/20/2023 | USD | $50,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/20/2023 | USD | $400,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/20/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/20/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/15/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/14/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/13/2023 | USD | $71,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/13/2023 | USD | $600,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/12/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/12/2023 | USD | $15,055.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/12/2023 | USD | $14,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/12/2023 | USD | $40,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/9/2023 | USD | $64,955.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/8/2023 | USD | $119,916.45 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/8/2023 | USD | $49,855.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/8/2023 | USD | $150,135.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/7/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/7/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/7/2023 | USD | $35,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/6/2023 | USD | $65,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/6/2023 | USD | $28,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/6/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/5/2023 | USD | $10,560.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/5/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/5/2023 | USD | $45,096.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/5/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/1/2023 | USD | $70,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/1/2023 | USD | $19,931.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 6/1/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/31/2023 | USD | $110,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/31/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/31/2023 | USD | $30,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/31/2023 | USD | $93,593.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/31/2023 | USD | $27,727.45 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/31/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/31/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/31/2023 | USD | $24,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/26/2023 | USD | $99,928.95 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/26/2023 | USD | $63,358.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/25/2023 | USD | $16,110.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/25/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/25/2023 | USD | $35,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/24/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/24/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/24/2023 | USD | $31,575.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/23/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/23/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/23/2023 | USD | $10,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/23/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/23/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/23/2023 | USD | $48,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/23/2023 | USD | $43,112.33 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/22/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/19/2023 | USD | $3,077.69 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/19/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/19/2023 | USD | $11,750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/18/2023 | USD | $38,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/18/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/17/2023 | USD | $45,815.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/17/2023 | USD | $30,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/16/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/16/2023 | USD | $22,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/16/2023 | USD | $22,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/16/2023 | USD | $28,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1671 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | 1125 | Budapest Istenhegyi ut 101 D | BUDAPEST | BUDAPEST | 1125 | Hungary | 5/16/2023 | USD | $40,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,908,952.06** | |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/21/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/21/2023 | USD | $33,460.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/20/2023 | USD | $106,735.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/20/2023 | USD | $47,875.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/20/2023 | USD | $67,320.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/20/2023 | USD | $44,225.09 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/20/2023 | USD | $34,726.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/16/2023 | USD | $8,440.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/14/2023 | USD | $307,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/14/2023 | USD | $40,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/14/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/13/2023 | USD | $40,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/12/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/9/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/8/2023 | USD | $175,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/8/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/8/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/7/2023 | USD | $783,936.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/7/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/7/2023 | USD | $89,167.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/7/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/6/2023 | USD | $162,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/6/2023 | USD | $45,725.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/6/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/5/2023 | USD | $255,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/5/2023 | USD | $82,112.66 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/1/2023 | USD | $60,212.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/1/2023 | USD | $12,460.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/1/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/1/2023 | USD | $30,002.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 6/1/2023 | USD | $7,540.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/31/2023 | USD | $20,054.11 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/31/2023 | USD | $84,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/31/2023 | USD | $20,054.11 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/31/2023 | USD | $20,054.11 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/31/2023 | USD | $70,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/26/2023 | USD | $175,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/26/2023 | USD | $39,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/25/2023 | USD | $16,040.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/25/2023 | USD | $3,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/25/2023 | USD | $14,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/25/2023 | USD | $30,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/25/2023 | USD | $16,045.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/24/2023 | USD | $46,320.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/24/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/24/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/23/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/23/2023 | USD | $30,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/23/2023 | USD | $28,146.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/19/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/19/2023 | USD | $90,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/19/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/19/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/18/2023 | USD | $1,125.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/17/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/17/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/17/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/16/2023 | USD | $60,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/16/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1672 - GTH-Trade Group KFT my.primetrust.com) | gth trade group my.primetrust.com) | | calle magallanes 20, 2da planta puerta interior centro | | madrid | madrid | 28015 | Spain | 5/16/2023 | USD | $13,678.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,004,152.08 | |
| Confidential Customer USD Transferee #1673 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $80.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $80.00 | |
| Confidential Customer USD Transferee #1674 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $143.14 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $143.14 | |
| Confidential Customer USD Transferee #1675 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $124.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $124.51 | |
| Confidential Customer USD Transferee #1676 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/13/2023 | USD | $1,505.37 | Customer Disbursement |
| Confidential Customer USD Transferee #1676 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 5/30/2023 | USD | $13,514.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15,019.64 | |
| Confidential Customer USD Transferee #1677 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $34.16 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $34.16 | |
| Confidential Customer USD Transferee #1678 | H2cryptO Custodial Account | | [Address on File] | | | | | | 6/7/2023 | USD | $658.91 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $658.91 | |
| Confidential Customer USD Transferee #1679 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,792.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,792.37 | |
| Confidential Customer USD Transferee #1680 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $43.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $43.00 | |
| Confidential Customer USD Transferee #1681 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1681 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $679.55 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,679.55 | |
| Confidential Customer USD Transferee #1682 | Pinttosoft LLC | | [Address on File] | | | | | | 5/17/2023 | USD | $21,919.74 | Customer Disbursement |
| Confidential Customer USD Transferee #1682 | Pinttosoft LLC | | [Address on File] | | | | | | 5/16/2023 | USD | $48,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $69,919.74 | |
| Confidential Customer USD Transferee #1683 | Coinbits Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $348.84 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $348.84 | |
| Confidential Customer USD Transferee #1684 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $13,471.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $13,471.87 | |
| Confidential Customer USD Transferee #1685 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $1,250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,250.00 | |
| Confidential Customer USD Transferee #1686 | Kado Software, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,240.75 | Customer Disbursement |
| Confidential Customer USD Transferee #1686 | Kado Software, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $2,963.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,204.16 | |
| Confidential Customer USD Transferee #1687 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 5/16/2023 | USD | $1,784.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,784.86 | |
| Confidential Customer USD Transferee #1688 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 5/26/2023 | USD | $4,817.90 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,817.90 | |
| Confidential Customer USD Transferee #1689 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,379.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1689 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $17.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,396.00 | |
| Confidential Customer USD Transferee #1690 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $102.61 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $102.61 | |
| Confidential Customer USD Transferee #1691 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $414.29 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $414.29 | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1692 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1692 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $35,000.00 | |
| Confidential Customer USD Transferee #1693 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $420.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1693 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $210.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $630.00 | |
| Confidential Customer USD Transferee #1694 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #1695 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $10,626.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,626.03 | |
| Confidential Customer USD Transferee #1696 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,045.18 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,045.18 | |
| Confidential Customer USD Transferee #1697 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $350.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $350.00 | |
| Confidential Customer USD Transferee #1698 | Ternio | | [Address on File] | | | | | | 6/6/2023 | USD | $8.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8.00 | |
| Confidential Customer USD Transferee #1699 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $641.79 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $641.79 | |
| Confidential Customer USD Transferee #1700 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $109.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $109.25 | |
| Confidential Customer USD Transferee #1701 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $2,600.05 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,600.05 | |
| Confidential Customer USD Transferee #1702 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1,130.13 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,130.13 | |
| Confidential Customer USD Transferee #1703 | Kado Software, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $92.15 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $92.15 | |
| Confidential Customer USD Transferee #1704 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #1705 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $184.44 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $184.44 | |
| Confidential Customer USD Transferee #1706 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $670.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $670.00 | |
| Confidential Customer USD Transferee #1707 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.00 | |
| Confidential Customer USD Transferee #1708 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $5,796.92 | Customer Disbursement |
| Confidential Customer USD Transferee #1708 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $3,399.14 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,196.06 | |
| Confidential Customer USD Transferee #1709 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #1710 | Eco, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #1711 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #1712 | Eco, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $1,311.69 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,311.69 | |
| Confidential Customer USD Transferee #1713 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $1,502.44 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,502.44 | |
| Confidential Customer USD Transferee #1714 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $571.96 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $571.96 | |
| Confidential Customer USD Transferee #1715 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $8,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,000.00 | |
| Confidential Customer USD Transferee #1716 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #1717 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/21/2023 | USD | $1,992.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,992.25 | |
| Confidential Customer USD Transferee #1718 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $754.69 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $754.69 | |
| Confidential Customer USD Transferee #1719 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $2,318.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,318.73 | |
| Confidential Customer USD Transferee #1720 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $11.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11.04 | |
| Confidential Customer USD Transferee #1721 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $91.75 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $91.75 | |
| Confidential Customer USD Transferee #1722 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $100.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #1723 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $900.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $900.00 | |
| Confidential Customer USD Transferee #1724 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1724 | Zap Solutions, Inc. | | [Address on File] | | | | | 45061 | | | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,100.00 | |
| Confidential Customer USD Transferee #1725 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1725 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #1726 | International Union Bank LLC | | [Address on File] | | | | | | 6/1/2023 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $800.00 | |
| Confidential Customer USD Transferee #1727 | Kado Software, Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $32.47 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $32.47 | |
| Confidential Customer USD Transferee #1728 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $120.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $120.00 | |
| Confidential Customer USD Transferee #1729 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $2,346.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,346.41 | |
| Confidential Customer USD Transferee #1730 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $16,688.11 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16,688.11 | |
| Confidential Customer USD Transferee #1731 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $19,956.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1731 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $22,764.29 | Customer Disbursement |
| Confidential Customer USD Transferee #1731 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $44.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $42,764.29 | |
| Confidential Customer USD Transferee #1732 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $29.40 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $29.40 | |
| Confidential Customer USD Transferee #1733 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $5,161.55 | Customer Disbursement |
| Confidential Customer USD Transferee #1733 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,161.55 | |
| Confidential Customer USD Transferee #1734 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1734 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,658.62 | Customer Disbursement |
| Confidential Customer USD Transferee #1734 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14,658.62 | |
| Confidential Customer USD Transferee #1735 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #1736 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $60.00 | |
| Confidential Customer USD Transferee #1737 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $1,224.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,224.00 | |
| Confidential Customer USD Transferee #1738 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $62.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $62.00 | |
| Confidential Customer USD Transferee #1739 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $281.07 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $281.07 | |
| Confidential Customer USD Transferee #1740 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $23.18 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $23.18 | |
| Confidential Customer USD Transferee #1741 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $3,163.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,163.45 | |
| Confidential Customer USD Transferee #1742 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #1743 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $3,409.15 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,409.15 | |
| Confidential Customer USD Transferee #1744 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $197.51 | Customer Disbursement |
| Confidential Customer USD Transferee #1744 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1744 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1744 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1744 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1744 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1744 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1744 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | 45061 | | | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,597.51 | |
| Confidential Customer USD Transferee #1745 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1745 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1745 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1745 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,000.00 | |
| Confidential Customer USD Transferee #1746 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1746 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $495.44 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $995.44 | |
| Confidential Customer USD Transferee #1747 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $696.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1747 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $896.00 | |
| Confidential Customer USD Transferee #1748 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1749 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #1750 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1750 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1750 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1750 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1750 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |
| Confidential Customer USD Transferee #1751 - HUOBI GLOBAL LIMITED | HUOBI GLOBAL LIMITED | | | | | | | Malaysia | 5/16/2023 | USD | $11,018.09 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,018.09 | |
| Confidential Customer USD Transferee #1752 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $0.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.01 | |
| Confidential Customer USD Transferee #1753 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,646.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1753 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $2,037.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,683.00 | |
| Confidential Customer USD Transferee #1754 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $120.95 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $120.95 | |
| Confidential Customer USD Transferee #1755 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $246.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $246.00 | |
| Confidential Customer USD Transferee #1756 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1756 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,250.00 | |
| Confidential Customer USD Transferee #1757 | Eco, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $855.58 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $855.58 | |
| Confidential Customer USD Transferee #1758 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $905.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $905.89 | |
| Confidential Customer USD Transferee #1759 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #1760 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $78.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $78.00 | |
| Confidential Customer USD Transferee #1761 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $239.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $239.00 | |
| Confidential Customer USD Transferee #1762 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $209.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $209.00 | |
| Confidential Customer USD Transferee #1763 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $600.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $600.00 | |
| Confidential Customer USD Transferee #1764 | Targetline OU | | [Address on File] | | | | | | 6/8/2023 | USD | $531.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $531.80 | |
| Confidential Customer USD Transferee #1765 | TRIBL Custodial Account | | [Address on File] | | | | | | 5/31/2023 | USD | $61.38 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $61.38 | |
| Confidential Customer USD Transferee #1766 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1766 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $45.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1766 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $144.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $639.64 | |
| Confidential Customer USD Transferee #1767 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $24.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $24.00 | |
| Confidential Customer USD Transferee #1768 | Ternio | | [Address on File] | | | | | | 5/26/2023 | USD | $179.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $179.00 | |
| Confidential Customer USD Transferee #1769 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/15/2023 | USD | $534.59 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $534.59 | |
| Confidential Customer USD Transferee #1770 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $445.75 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $445.75 | |
| Confidential Customer USD Transferee #1771 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #1772 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #1773 | International Union Bank LLC | | [Address on File] | | | | | | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #1774 | Coinbits Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $15,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1774 | Coinbits Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $18,000.00 | |
| Confidential Customer USD Transferee #1775 - International Union Bank LLC | International Union Bank LLC | | MCS PLAZA 255 PONCE DE LEON AV | SUITE 1410 | San Juan | Puerto Rico | 917 | Puerto Rico | 6/9/2023 | USD | $13,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1775 - International Union Bank LLC | International Union Bank LLC | | MCS PLAZA 255 PONCE DE LEON AV | SUITE 1410 | San Juan | Puerto Rico | 917 | Puerto Rico | 6/8/2023 | USD | $12,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1775 - International Union Bank LLC | International Union Bank LLC | | MCS PLAZA 255 PONCE DE LEON AV | SUITE 1410 | San Juan | Puerto Rico | 917 | Puerto Rico | 6/7/2023 | USD | $70,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1775 - International Union Bank LLC | International Union Bank LLC | | MCS PLAZA 255 PONCE DE LEON AV | SUITE 1410 | San Juan | Puerto Rico | 917 | Puerto Rico | 6/7/2023 | USD | $27,130.34 | Customer Disbursement |
| Confidential Customer USD Transferee #1775 - International Union Bank LLC | International Union Bank LLC | | MCS PLAZA 255 PONCE DE LEON AV | SUITE 1410 | San Juan | Puerto Rico | 917 | Puerto Rico | 6/2/2023 | USD | $7,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $129,130.34 | |
| Confidential Customer USD Transferee #1776 - International Union Bank LLC | International Union Bank LLC | Attn: Luis Degwitz Brillemburg | San Francisco, Punta Chiriqui ST, PH Ocean Aire A | 2304 | Panama | Panama | 317 | Panama | 6/13/2023 | USD | $13,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $13,000.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1777 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/17/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |
| Confidential Customer USD Transferee #1778 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/26/2023 | USD | $9,830.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1778 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/26/2023 | USD | $9,780.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1778 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/23/2023 | USD | $3,775.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1778 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/21/2023 | USD | $7,250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1778 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/21/2023 | USD | $32,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $62,635.00 | |
| Confidential Customer USD Transferee #1779 | Pinttosoft LLC | | [Address on File] | | | | | | 5/24/2023 | USD | $52,652.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $52,652.00 | |
| Confidential Customer USD Transferee #1780 | Pinttosoft LLC | | [Address on File] | | | | | | 5/24/2023 | USD | $215.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $215.00 | |
| Confidential Customer USD Transferee #1781 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/13/2023 | USD | $2,109.52 | Customer Disbursement |
| Confidential Customer USD Transferee #1781 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/23/2023 | USD | $8,570.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,680.26 | |
| Confidential Customer USD Transferee #1782 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/31/2023 | USD | $2,322.95 | Customer Disbursement |
| Confidential Customer USD Transferee #1782 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 5/16/2023 | USD | $3,882.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,205.72 | |
| Confidential Customer USD Transferee #1783 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/21/2023 | USD | $3,102.61 | Customer Disbursement |
| Confidential Customer USD Transferee #1783 | Services 24-7 LLC Custodial Account | | [Address on File] | | | | | | 6/6/2023 | USD | $3,664.38 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,766.99 | |
| Confidential Customer USD Transferee #1784 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $0.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.73 | |
| Confidential Customer USD Transferee #1785 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $9.44 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9.44 | |
| Confidential Customer USD Transferee #1786 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $0.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.10 | |
| Confidential Customer USD Transferee #1787 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #1788 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $425.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1788 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $425.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $850.00 | |
| Confidential Customer USD Transferee #1789 | Eco, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $9,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,000.00 | |
| Confidential Customer USD Transferee #1790 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $23.05 | Customer Disbursement |
| Confidential Customer USD Transferee #1790 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $29.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1790 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $24.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $77.45 | |
| Confidential Customer USD Transferee #1791 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $147.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $147.00 | |
| Confidential Customer USD Transferee #1792 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1792 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $532.11 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $832.11 | |
| Confidential Customer USD Transferee #1793 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $32.34 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $32.34 | |
| Confidential Customer USD Transferee #1794 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $800.00 | |
| Confidential Customer USD Transferee #1795 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $11.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11.00 | |
| Confidential Customer USD Transferee #1796 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #1797 | Pinttosoft LLC | | [Address on File] | | | | | | 6/15/2023 | USD | $44,325.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1797 | Pinttosoft LLC | | [Address on File] | | | | | | 6/5/2023 | USD | $29,600.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $73,925.00 | |
| Confidential Customer USD Transferee #1798 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $140.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1798 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1798 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $160.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,600.00 | |
| Confidential Customer USD Transferee #1799 | Targetline OU | | [Address on File] | | | | | | 5/17/2023 | USD | $7,885.60 | Customer Disbursement |
| Confidential Customer USD Transferee #1799 | Targetline OU | | [Address on File] | | | | | | 5/16/2023 | USD | $131.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,016.60 | |
| Confidential Customer USD Transferee #1800 | Eco, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $102.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $102.00 | |
| Confidential Customer USD Transferee #1801 | Stably Corp | | [Address on File] | | | | | | 6/14/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1802 | Infinity Ventures Crypto Fund, L.P. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,672.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,672.00** | |
| Confidential Customer USD Transferee #1803 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $442.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$442.00** | |
| Confidential Customer USD Transferee #1804 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $56.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$56.00** | |
| Confidential Customer USD Transferee #1805 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #1806 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $167.75 | Customer Disbursement |
| Confidential Customer USD Transferee #1806 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $175.08 | Customer Disbursement |
| Confidential Customer USD Transferee #1806 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $173.44 | Customer Disbursement |
| Confidential Customer USD Transferee #1806 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $172.36 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$688.63** | |
| Confidential Customer USD Transferee #1807 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1807 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $14.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,014.00** | |
| Confidential Customer USD Transferee #1808 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1808 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1808 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1808 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1808 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1808 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1808 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1808 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1808 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1808 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$30,000.00** | |
| Confidential Customer USD Transferee #1809 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $669.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$669.00** | |
| Confidential Customer USD Transferee #1810 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $8,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1810 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $7,900.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15,900.00** | |
| Confidential Customer USD Transferee #1811 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $270.01 | Customer Disbursement |
| Confidential Customer USD Transferee #1811 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,370.01** | |
| Confidential Customer USD Transferee #1812 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #1813 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,111.79 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,111.79** | |
| Confidential Customer USD Transferee #1814 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,278.09 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,278.09** | |
| Confidential Customer USD Transferee #1815 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1,405.72 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,405.72** | |
| Confidential Customer USD Transferee #1816 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $191.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$191.00** | |
| Confidential Customer USD Transferee #1817 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1817 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,500.00** | |
| Confidential Customer USD Transferee #1818 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $333.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1818 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $399.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$732.00** | |
| Confidential Customer USD Transferee #1819 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $5,041.08 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,041.08** | |
| Confidential Customer USD Transferee #1820 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $446.47 | Customer Disbursement |
| Confidential Customer USD Transferee #1820 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $605.59 | Customer Disbursement |
| Confidential Customer USD Transferee #1820 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $495.89 | Customer Disbursement |
| Confidential Customer USD Transferee #1820 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $173.48 | Customer Disbursement |
| Confidential Customer USD Transferee #1820 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $198.52 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,919.95** | |
| Confidential Customer USD Transferee #1821 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $143.63 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$143.63** | |
| Confidential Customer USD Transferee #1822 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $2,480.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,480.00** | |
| Confidential Customer USD Transferee #1823 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1823 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1823 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1823 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $24.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$159.00** | |
| Confidential Customer USD Transferee #1824 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $211.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$211.00** | |
| Confidential Customer USD Transferee #1825 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$60.00** | |
| Confidential Customer USD Transferee #1826 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $320.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1826 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $240.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1826 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $43.36 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$603.36** | |
| Confidential Customer USD Transferee #1827 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $468.26 | Customer Disbursement |
| Confidential Customer USD Transferee #1827 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1827 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,468.26** | |
| Confidential Customer USD Transferee #1828 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $34.79 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$34.79** | |
| Confidential Customer USD Transferee #1829 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $366.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1829 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $366.62 | Customer Disbursement |
| Confidential Customer USD Transferee #1829 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $154.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$886.62** | |
| Confidential Customer USD Transferee #1830 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$500.00** | |
| Confidential Customer USD Transferee #1831 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $343.71 | Customer Disbursement |
| Confidential Customer USD Transferee #1831 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,916.80 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,260.51** | |
| Confidential Customer USD Transferee #1832 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #1833 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1833 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1833 | Zap Solutions, Inc. | | [Address on File] | | | | 45061 | | | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #1834 | Eco, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $100.98 | Customer Disbursement |
| Confidential Customer USD Transferee #1834 | Eco, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $1,201.91 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,302.89** | |
| Confidential Customer USD Transferee #1835 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $662.68 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$662.68** | |
| Confidential Customer USD Transferee #1836 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $5.98 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.98** | |
| Confidential Customer USD Transferee #1837 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $130.60 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$130.60** | |
| Confidential Customer USD Transferee #1838 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,000.00** | |
| Confidential Customer USD Transferee #1839 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $17.57 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$17.57** | |
| Confidential Customer USD Transferee #1840 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $422.47 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$422.47** | |
| Confidential Customer USD Transferee #1841 | CoinMetro OU | | [Address on File] | | | | | | 6/16/2023 | USD | $143.27 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$143.27** | |
| Confidential Customer USD Transferee #1842 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $242.01 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$242.01** | |
| Confidential Customer USD Transferee #1843 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $401.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1843 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $79.51 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$480.51** | |
| Confidential Customer USD Transferee #1844 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $441.36 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$441.36** | |
| Confidential Customer USD Transferee #1845 | Eco, Inc | | [Address on File] | | | | | | 5/26/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #1846 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $12.34 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$12.34** | |
| Confidential Customer USD Transferee #1847 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $405.78 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$405.78** | |
| Confidential Customer USD Transferee #1848 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15.00** | |
| Confidential Customer USD Transferee #1849 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/19/2023 | USD | $5.60 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.60** | |
| Confidential Customer USD Transferee #1850 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $1,201.91 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,201.91** | |
| Confidential Customer USD Transferee #1851 | Nexxdi OTC, Limited Account | | [Address on File] | | | | | | 6/8/2023 | USD | $898,277.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1851 | Nexxdi OTC, Limited Account | | [Address on File] | | | | | | 6/5/2023 | USD | $12,228.95 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$910,505.95** | |
| Confidential Customer USD Transferee #1852 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $58.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$58.00** | |
| Confidential Customer USD Transferee #1853 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $54.60 | Customer Disbursement |
| Confidential Customer USD Transferee #1853 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $529.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$583.60** | |
| Confidential Customer USD Transferee #1854 | CoinMetro OU | | [Address on File] | | | | | | 6/20/2023 | USD | $350.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$350.00** | |
| Confidential Customer USD Transferee #1855 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1855 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$225.00** | |
| Confidential Customer USD Transferee #1856 | Eco, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1856 | Eco, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1856 | Eco, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$350.00** | |
| Confidential Customer USD Transferee #1857 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $0.97 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $0.97 | |
| Confidential Customer USD Transferee #1858 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/20/2023 | USD | $528.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1859 | IZERO Crypto Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $27.39 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $27.39 | |
| Confidential Customer USD Transferee #1860 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,771.57 | Customer Disbursement |
| Confidential Customer USD Transferee #1860 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1860 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,671.57 | |
| Confidential Customer USD Transferee #1861 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $600.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $600.00 | |
| Confidential Customer USD Transferee #1862 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #1863 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1863 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.00 | |
| Confidential Customer USD Transferee #1864 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $5.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.51 | |
| Confidential Customer USD Transferee #1865 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,310.76 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,310.76 | |
| Confidential Customer USD Transferee #1866 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $11,705.72 | Customer Disbursement |
| Confidential Customer USD Transferee #1866 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,211.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,917.46 | |
| Confidential Customer USD Transferee #1867 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $100.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.97 | |
| Confidential Customer USD Transferee #1868 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,185.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,185.27 | |
| Confidential Customer USD Transferee #1869 | Coast Software LLC | | [Address on File] | | | | | | 6/21/2023 | USD | $148.28 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $148.28 | |
| Confidential Customer USD Transferee #1870 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $1,247.95 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,247.95 | |
| Confidential Customer USD Transferee #1871 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $87.09 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $87.09 | |
| Confidential Customer USD Transferee #1872 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $8.35 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8.35 | |
| Confidential Customer USD Transferee #1873 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #1874 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $365.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $365.00 | |
| Confidential Customer USD Transferee #1875 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $6,044.49 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,044.49 | |
| Confidential Customer USD Transferee #1876 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $6,630.54 | Customer Disbursement |
| Confidential Customer USD Transferee #1876 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $855.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1876 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $6,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $13,985.54 | |
| Confidential Customer USD Transferee #1877 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $6,699.26 | Customer Disbursement |
| Confidential Customer USD Transferee #1877 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $6,820.53 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $13,519.79 | |
| Confidential Customer USD Transferee #1878 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #1879 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1879 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1,100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,900.00 | |
| Confidential Customer USD Transferee #1880 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1880 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $350.00 | |
| Confidential Customer USD Transferee #1881 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $530.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $530.00 | |
| Confidential Customer USD Transferee #1882 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $69.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $69.67 | |
| Confidential Customer USD Transferee #1883 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #1884 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $37,600.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $37,600.73 | |
| Confidential Customer USD Transferee #1885 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,959.50 | Customer Disbursement |
| Confidential Customer USD Transferee #1885 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1885 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1885 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1885 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $13,959.50 | |
| Confidential Customer USD Transferee #1886 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $756.01 | Customer Disbursement |
| Confidential Customer USD Transferee #1886 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $955.27 | Customer Disbursement |
| Confidential Customer USD Transferee #1886 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $424.44 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | **$2,135.72** | |
| Confidential Customer USD Transferee #1887 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $10,445.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$10,445.20** | |
| Confidential Customer USD Transferee #1888 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $7,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$7,000.00** | |
| Confidential Customer USD Transferee #1889 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$2,000.00** | |
| Confidential Customer USD Transferee #1890 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$800.00** | |
| Confidential Customer USD Transferee #1891 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $951.93 | Customer Disbursement |
| Confidential Customer USD Transferee #1891 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $513.98 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$1,465.91** | |
| Confidential Customer USD Transferee #1892 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $118.68 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$118.68** | |
| Confidential Customer USD Transferee #1893 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9.42 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$9.42** | |
| Confidential Customer USD Transferee #1894 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $39.13 | Customer Disbursement |
| Confidential Customer USD Transferee #1894 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $134.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$173.13** | |
| Confidential Customer USD Transferee #1895 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $850.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$850.00** | |
| Confidential Customer USD Transferee #1896 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9,894.70 | Customer Disbursement |
| Confidential Customer USD Transferee #1896 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $943.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$10,837.70** | |
| Confidential Customer USD Transferee #1897 | Pluto Crypto Markets LLC | | [Address on File] | | | | | | 6/21/2023 | USD | $900.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$900.00** | |
| Confidential Customer USD Transferee #1898 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $343.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$343.10** | |
| Confidential Customer USD Transferee #1899 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $12.52 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$12.52** | |
| Confidential Customer USD Transferee #1900 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$100.00** | |
| Confidential Customer USD Transferee #1901 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9,290.06 | Customer Disbursement |
| Confidential Customer USD Transferee #1901 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$29,290.06** | |
| Confidential Customer USD Transferee #1902 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $45.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$45.00** | |
| Confidential Customer USD Transferee #1903 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $436.33 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$436.33** | |
| Confidential Customer USD Transferee #1904 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$1,000.00** | |
| Confidential Customer USD Transferee #1905 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $142.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$142.00** | |
| Confidential Customer USD Transferee #1906 | Stably Corp | | [Address on File] | | | | | | 6/7/2023 | USD | $172.84 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$172.84** | |
| Confidential Customer USD Transferee #1907 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $657.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$657.08** | |
| Confidential Customer USD Transferee #1908 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $7.23 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$7.23** | |
| Confidential Customer USD Transferee #1909 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $302.24 | Customer Disbursement |
| Confidential Customer USD Transferee #1909 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $1,106.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$1,408.32** | |
| Confidential Customer USD Transferee #1910 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,113.11 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$1,113.11** | |
| Confidential Customer USD Transferee #1911 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $74.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$74.64** | |
| Confidential Customer USD Transferee #1912 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,963.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$4,963.85** | |
| Confidential Customer USD Transferee #1913 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $166.96 | Customer Disbursement |
| Confidential Customer USD Transferee #1913 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $166.96 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$333.92** | |
| Confidential Customer USD Transferee #1914 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$10.00** | |
| Confidential Customer USD Transferee #1915 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $610.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1915 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $5,108.76 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$5,718.76** | |
| Confidential Customer USD Transferee #1916 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $4,457.34 | Customer Disbursement |
| Confidential Customer USD Transferee #1916 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $30.11 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$4,487.45** | |
| Confidential Customer USD Transferee #1917 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,098.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$1,098.10** | |
| Confidential Customer USD Transferee #1918 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $163.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1918 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $40.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$203.00** | |
| Confidential Customer USD Transferee #1919 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$5.00** | |
| Confidential Customer USD Transferee #1920 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $100.04 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $100.04 | |
| Confidential Customer USD Transferee #1921 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $7,226.78 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,226.78 | |
| Confidential Customer USD Transferee #1922 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $122.39 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $122.39 | |
| Confidential Customer USD Transferee #1923 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $24.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1923 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $224.14 | |
| Confidential Customer USD Transferee #1924 | Kado Software, Inc. | | [Address on File] | | | | | | 6/16/2023 | USD | $495.07 | Customer Disbursement |
| Confidential Customer USD Transferee #1924 | Kado Software, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $495.14 | Customer Disbursement |
| Confidential Customer USD Transferee #1924 | Kado Software, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $495.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,485.46 | |
| Confidential Customer USD Transferee #1925 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $3,255.13 | Customer Disbursement |
| Confidential Customer USD Transferee #1925 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,355.13 | |
| Confidential Customer USD Transferee #1926 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1926 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,420.00 | |
| Confidential Customer USD Transferee #1927 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $103.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1927 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $246.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1927 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $689.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,038.00 | |
| Confidential Customer USD Transferee #1928 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $311.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1928 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $524.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $835.00 | |
| Confidential Customer USD Transferee #1929 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $417.11 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $417.11 | |
| Confidential Customer USD Transferee #1930 | CoinMetro OU | | [Address on File] | | | | | | 6/15/2023 | USD | $4,653.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,653.97 | |
| Confidential Customer USD Transferee #1931 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,459.47 | Customer Disbursement |
| Confidential Customer USD Transferee #1931 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $4,898.36 | Customer Disbursement |
| Confidential Customer USD Transferee #1931 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $57.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,414.83 | |
| Confidential Customer USD Transferee #1932 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $10,504.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,504.85 | |
| Confidential Customer USD Transferee #1933 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $468.76 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $468.76 | |
| Confidential Customer USD Transferee #1934 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,524.30 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,524.30 | |
| Confidential Customer USD Transferee #1935 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $45.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $45.10 | |
| Confidential Customer USD Transferee #1936 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $140.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $140.00 | |
| Confidential Customer USD Transferee #1937 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #1938 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #1939 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1939 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $965.12 | Customer Disbursement |
| Confidential Customer USD Transferee #1939 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,581.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,546.85 | |
| Confidential Customer USD Transferee #1940 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $413.88 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $413.88 | |
| Confidential Customer USD Transferee #1941 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $473.67 | Customer Disbursement |
| Confidential Customer USD Transferee #1941 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1941 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $2,312.45 | Customer Disbursement |
| Confidential Customer USD Transferee #1941 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1941 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $1,483.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,769.89 | |
| Confidential Customer USD Transferee #1942 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $436.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $436.67 | |
| Confidential Customer USD Transferee #1943 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #1944 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $2,275.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1944 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1,904.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,179.41 | |
| Confidential Customer USD Transferee #1945 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #1946 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $417.97 | Customer Disbursement |
| Confidential Customer USD Transferee #1946 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $477.97 | |
| Confidential Customer USD Transferee #1947 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1947 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,000.00 | |
| Confidential Customer USD Transferee #1948 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $84.55 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1948 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,084.55** | |
| Confidential Customer USD Transferee #1949 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/14/2023 | USD | $12,573.32 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$12,573.32** | |
| Confidential Customer USD Transferee #1950 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $184.11 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$184.11** | |
| Confidential Customer USD Transferee #1951 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $131.33 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$131.33** | |
| Confidential Customer USD Transferee #1952 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $11.32 | Customer Disbursement |
| Confidential Customer USD Transferee #1952 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $5,420.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1952 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $4,800.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10,231.32** | |
| Confidential Customer USD Transferee #1953 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1953 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,200.00** | |
| Confidential Customer USD Transferee #1954 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1954 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $75.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$175.00** | |
| Confidential Customer USD Transferee #1955 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $52.96 | Customer Disbursement |
| Confidential Customer USD Transferee #1955 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$252.96** | |
| Confidential Customer USD Transferee #1956 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $111.58 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$111.58** | |
| Confidential Customer USD Transferee #1957 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $45.82 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$45.82** | |
| Confidential Customer USD Transferee #1958 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $10,227.71 | Customer Disbursement |
| Confidential Customer USD Transferee #1958 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $163,672.31 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$173,900.02** | |
| Confidential Customer USD Transferee #1959 | Coast Software LLC | | [Address on File] | | | | | | 6/21/2023 | USD | $9.16 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9.16** | |
| Confidential Customer USD Transferee #1960 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $189.52 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$189.52** | |
| Confidential Customer USD Transferee #1961 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,850.07 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,850.07** | |
| Confidential Customer USD Transferee #1962 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,500.00** | |
| Confidential Customer USD Transferee #1963 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $120.72 | Customer Disbursement |
| Confidential Customer USD Transferee #1963 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1963 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/15/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1963 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $185.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$705.72** | |
| Confidential Customer USD Transferee #1964 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $2,800.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,800.00** | |
| Confidential Customer USD Transferee #1965 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $3,752.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,752.00** | |
| Confidential Customer USD Transferee #1966 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $3,613.71 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,613.71** | |
| Confidential Customer USD Transferee #1967 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $358.17 | Customer Disbursement |
| Confidential Customer USD Transferee #1967 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $95.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$453.17** | |
| Confidential Customer USD Transferee #1968 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $4.36 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4.36** | |
| Confidential Customer USD Transferee #1969 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,778.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1969 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1969 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1969 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $444.04 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15,222.04** | |
| Confidential Customer USD Transferee #1970 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,870.80 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,870.80** | |
| Confidential Customer USD Transferee #1971 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $3,420.22 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,420.22** | |
| Confidential Customer USD Transferee #1972 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $65.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1972 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $137.25 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$202.25** | |
| Confidential Customer USD Transferee #1973 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $442.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$442.00** | |
| Confidential Customer USD Transferee #1974 | Eco, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $600.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$600.00** | |
| Confidential Customer USD Transferee #1975 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #1976 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1976 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1976 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #1976 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1976 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1976 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1976 | Zap Solutions, Inc. | | [Address on File] | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19,000.00 | |
| Confidential Customer USD Transferee #1977 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $17.29 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $17.29 | |
| Confidential Customer USD Transferee #1978 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,980.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,980.00 | |
| Confidential Customer USD Transferee #1979 | Ternio | | [Address on File] | | | | | | 6/7/2023 | USD | $8.39 | Customer Disbursement |
| Confidential Customer USD Transferee #1979 | Ternio | | [Address on File] | | | | | | 6/7/2023 | USD | $42.99 | Customer Disbursement |
| Confidential Customer USD Transferee #1979 | Ternio | | [Address on File] | | | | | | 6/7/2023 | USD | $5,789.58 | Customer Disbursement |
| Confidential Customer USD Transferee #1979 | Ternio | | [Address on File] | | | | | | 6/7/2023 | USD | $1,129.46 | Customer Disbursement |
| Confidential Customer USD Transferee #1979 | Ternio | | [Address on File] | | | | | | 6/7/2023 | USD | $0.06 | Customer Disbursement |
| Confidential Customer USD Transferee #1979 | Ternio | | [Address on File] | | | | | | 6/7/2023 | USD | $1.64 | Customer Disbursement |
| Confidential Customer USD Transferee #1979 | Ternio | | [Address on File] | | | | | | 6/7/2023 | USD | $220.35 | Customer Disbursement |
| Confidential Customer USD Transferee #1979 | Ternio | | [Address on File] | | | | | | 6/7/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #1979 | Ternio | | [Address on File] | | | | | | 6/7/2023 | USD | $0.32 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,192.80 | |
| Confidential Customer USD Transferee #1980 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $11.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11.00 | |
| Confidential Customer USD Transferee #1981 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #1982 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #1983 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $54.82 | Customer Disbursement |
| Confidential Customer USD Transferee #1983 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $109.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $164.46 | |
| Confidential Customer USD Transferee #1984 | Kado Software, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $563.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $563.20 | |
| Confidential Customer USD Transferee #1985 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $200.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.51 | |
| Confidential Customer USD Transferee #1986 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #1987 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $10,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,500.00 | |
| Confidential Customer USD Transferee #1988 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $134.96 | Customer Disbursement |
| Confidential Customer USD Transferee #1988 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $103.43 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $238.39 | |
| Confidential Customer USD Transferee #1989 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1989 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,030.25 | Customer Disbursement |
| Confidential Customer USD Transferee #1989 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1989 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1989 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1989 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1989 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $99.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14,130.22 | |
| Confidential Customer USD Transferee #1990 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $104.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $104.87 | |
| Confidential Customer USD Transferee #1991 | Bosonic, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1,005.14 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,005.14 | |
| Confidential Customer USD Transferee #1992 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $21.59 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21.59 | |
| Confidential Customer USD Transferee #1993 | Strike Derivatives Trading | | [Address on File] | | | | | | 5/31/2023 | USD | $621.52 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $621.52 | |
| Confidential Customer USD Transferee #1994 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $293.93 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $293.93 | |
| Confidential Customer USD Transferee #1995 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $3,481.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,481.00 | |
| Confidential Customer USD Transferee #1996 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $170.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $170.00 | |
| Confidential Customer USD Transferee #1997 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,328.05 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,328.05 | |
| Confidential Customer USD Transferee #1998 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $205.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $205.00 | |
| Confidential Customer USD Transferee #1999 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #1999 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,391.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,391.03 | |
| Confidential Customer USD Transferee #2000 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $471.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $471.08 | |
| Confidential Customer USD Transferee #2001 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $50.05 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.05 | |
| Confidential Customer USD Transferee #2002 | IZERO Crypto Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $547.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $547.50 | |
| Confidential Customer USD Transferee #2003 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $790.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2003 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $8,109.56 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,899.56 | |
| Confidential Customer USD Transferee #2004 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $163.82 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $163.82 | |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2005 | Eco, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $6,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,000.00 | |
| Confidential Customer USD Transferee #2006 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $605.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $605.00 | |
| Confidential Customer USD Transferee #2007 | Ternio | | [Address on File] | | | | | | 5/30/2023 | USD | $116.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $116.85 | |
| Confidential Customer USD Transferee #2008 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,436.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,436.00 | |
| Confidential Customer USD Transferee #2009 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,291.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,291.89 | |
| Confidential Customer USD Transferee #2010 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $685.04 | Customer Disbursement |
| Confidential Customer USD Transferee #2010 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $685.05 | Customer Disbursement |
| Confidential Customer USD Transferee #2010 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $670.31 | Customer Disbursement |
| Confidential Customer USD Transferee #2010 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $707.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,747.65 | |
| Confidential Customer USD Transferee #2011 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $300.70 | Customer Disbursement |
| Confidential Customer USD Transferee #2011 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2011 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $800.70 | |
| Confidential Customer USD Transferee #2012 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2012 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2012 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,000.00 | |
| Confidential Customer USD Transferee #2013 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $125.43 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $125.43 | |
| Confidential Customer USD Transferee #2014 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $167.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $167.36 | |
| Confidential Customer USD Transferee #2015 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $290.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $290.73 | |
| Confidential Customer USD Transferee #2016 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $173.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $173.66 | |
| Confidential Customer USD Transferee #2017 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2017 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,000.00 | |
| Confidential Customer USD Transferee #2018 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #2019 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #2020 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2020 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,600.00 | |
| Confidential Customer USD Transferee #2021 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $75.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $75.00 | |
| Confidential Customer USD Transferee #2022 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $535.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $535.66 | |
| Confidential Customer USD Transferee #2023 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $452.17 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $452.17 | |
| Confidential Customer USD Transferee #2024 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $39.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $39.37 | |
| Confidential Customer USD Transferee #2025 | Eco, Inc | | [Address on File] | | | | | | 6/16/2023 | USD | $103.82 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $103.82 | |
| Confidential Customer USD Transferee #2026 | Pintosoft LLC | | [Address on File] | | | | | | 6/15/2023 | USD | $149,460.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2026 | Pintosoft LLC | | [Address on File] | | | | | | 6/13/2023 | USD | $72,170.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2026 | Pintosoft LLC | | [Address on File] | | | | | | 6/9/2023 | USD | $498,413.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2026 | Pintosoft LLC | | [Address on File] | | | | | | 6/7/2023 | USD | $199,160.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2026 | Pintosoft LLC | | [Address on File] | | | | | | 6/2/2023 | USD | $298,350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2026 | Pintosoft LLC | | [Address on File] | | | | | | 5/30/2023 | USD | $591,650.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2026 | Pintosoft LLC | | [Address on File] | | | | | | 5/25/2023 | USD | $109,316.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,918,519.00 | |
| Confidential Customer USD Transferee #2027 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #2028 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #2029 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #2030 | Augeo Crypto, LLC | | [Address on File] | | | | | | 6/20/2023 | USD | $57.32 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $57.32 | |
| Confidential Customer USD Transferee #2031 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $40.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $40.97 | |
| Confidential Customer USD Transferee #2032 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #2033 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $35.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $35.00 | |
| Confidential Customer USD Transferee #2034 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $3,023.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,023.12 | |
| Confidential Customer USD Transferee #2035 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $4.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4.00 | |
| Confidential Customer USD Transferee #2036 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,013.34 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $1,013.34 | |
| Confidential Customer USD Transferee #2037 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $24.48 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $24.48 | |
| Confidential Customer USD Transferee #2038 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $4,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,000.00 | |
| Confidential Customer USD Transferee #2039 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,614.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,614.97 | |
| Confidential Customer USD Transferee #2040 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $381.63 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $381.63 | |
| Confidential Customer USD Transferee #2041 | Eco, Inc | | [Address on File] | | | | | | 6/16/2023 | USD | $992.92 | Customer Disbursement |
| Confidential Customer USD Transferee #2041 | Eco, Inc | | [Address on File] | | | | | | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2041 | Eco, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,992.92 | |
| Confidential Customer USD Transferee #2042 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #2043 | Kado Software, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $46.07 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $46.07 | |
| Confidential Customer USD Transferee #2044 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $17.69 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $17.69 | |
| Confidential Customer USD Transferee #2045 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $1,604.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,604.36 | |
| Confidential Customer USD Transferee #2046 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #2047 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $18.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2047 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $13.14 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $31.14 | |
| Confidential Customer USD Transferee #2048 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $11.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11.22 | |
| Confidential Customer USD Transferee #2049 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $6.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6.02 | |
| Confidential Customer USD Transferee #2050 | Stably Corp | | [Address on File] | | | | | | 6/12/2023 | USD | $176.30 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $176.30 | |
| Confidential Customer USD Transferee #2051 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $35.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $35.00 | |
| Confidential Customer USD Transferee #2052 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $196.29 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $196.29 | |
| Confidential Customer USD Transferee #2053 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $12.13 | Customer Disbursement |
| Confidential Customer USD Transferee #2053 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $64.52 | Customer Disbursement |
| Confidential Customer USD Transferee #2053 | Ternio | | [Address on File] | | | | | | 45061 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $96.65 | |
| Confidential Customer USD Transferee #2054 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.20 | |
| Confidential Customer USD Transferee #2055 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #2056 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $22.35 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22.35 | |
| Confidential Customer USD Transferee #2057 | CoinMetro OU | | [Address on File] | | | | | | 5/30/2023 | USD | $1,574.79 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,574.79 | |
| Confidential Customer USD Transferee #2058 | Eco, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $80.58 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $80.58 | |
| Confidential Customer USD Transferee #2059 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #2060 | Squared Financial US), LLC | | [Address on File] | | | | | | 6/12/2023 | USD | $97.95 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $97.95 | |
| Confidential Customer USD Transferee #2061 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $2,229.56 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,229.56 | |
| Confidential Customer USD Transferee #2062 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $35.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $35.00 | |
| Confidential Customer USD Transferee #2063 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #2064 | CoinMetro OU | | [Address on File] | | | | | | 6/9/2023 | USD | $145.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2064 | CoinMetro OU | | [Address on File] | | | | | | 6/7/2023 | USD | $445.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2064 | CoinMetro OU | | [Address on File] | | | | | | 6/7/2023 | USD | $605.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2064 | CoinMetro OU | | [Address on File] | | | | | | 6/7/2023 | USD | $2,080.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2064 | CoinMetro OU | | [Address on File] | | | | | | 6/6/2023 | USD | $495.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2064 | CoinMetro OU | | [Address on File] | | | | | | 6/5/2023 | USD | $80.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,850.00 | |
| Confidential Customer USD Transferee #2065 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #2066 | Kado Software, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $531.16 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $531.16 | |
| Confidential Customer USD Transferee #2067 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #2068 | International Union Bank LLC | | [Address on File] | | | | | | 6/14/2023 | USD | $4,286.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2068 | International Union Bank LLC | | [Address on File] | | | | | | 6/13/2023 | USD | $24,480.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **TOTAL:** | **$28,766.00** | |
| Confidential Customer USD Transferee #2069 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $600.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$600.00** | |
| Confidential Customer USD Transferee #2070 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $275.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$275.00** | |
| Confidential Customer USD Transferee #2071 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $99.57 | Customer Disbursement |
| Confidential Customer USD Transferee #2071 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $98.80 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$198.37** | |
| Confidential Customer USD Transferee #2072 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $153.61 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$153.61** | |
| Confidential Customer USD Transferee #2073 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $9,834.19 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9,834.19** | |
| Confidential Customer USD Transferee #2074 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2074 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,000.00** | |
| Confidential Customer USD Transferee #2075 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $5.03 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.03** | |
| Confidential Customer USD Transferee #2076 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $49.73 | Customer Disbursement |
| Confidential Customer USD Transferee #2076 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $33.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$82.73** | |
| Confidential Customer USD Transferee #2077 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $5,395.83 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,395.83** | |
| Confidential Customer USD Transferee #2078 | Stably Corp | | [Address on File] | | | | | | 6/21/2023 | USD | $95.70 | Customer Disbursement |
| Confidential Customer USD Transferee #2078 | Stably Corp | | [Address on File] | | | | | | 6/20/2023 | USD | $95.30 | Customer Disbursement |
| Confidential Customer USD Transferee #2078 | Stably Corp | | [Address on File] | | | | | | 6/20/2023 | USD | $48.20 | Customer Disbursement |
| Confidential Customer USD Transferee #2078 | Stably Corp | | [Address on File] | | | | | | 6/15/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2078 | Stably Corp | | [Address on File] | | | | | | 6/15/2023 | USD | $148.25 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$437.45** | |
| Confidential Customer USD Transferee #2079 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $9.93 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9.93** | |
| Confidential Customer USD Transferee #2080 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $599.29 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$599.29** | |
| Confidential Customer USD Transferee #2081 | International Union Bank LLC | | [Address on File] | | | | | | 6/14/2023 | USD | $4,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,500.00** | |
| Confidential Customer USD Transferee #2082 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $1,891.77 | Customer Disbursement |
| Confidential Customer USD Transferee #2082 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,991.77** | |
| Confidential Customer USD Transferee #2083 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2083 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$350.00** | |
| Confidential Customer USD Transferee #2084 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $348.91 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$348.91** | |
| Confidential Customer USD Transferee #2085 | Eco, Inc | | [Address on File] | | | | | | 5/26/2023 | USD | $897.32 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$897.32** | |
| Confidential Customer USD Transferee #2086 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #2087 | Eco, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #2088 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.00** | |
| Confidential Customer USD Transferee #2089 | | | [Address on File] | | | | | | 5/22/2023 | USD | $517.50 | Investment Refund |
| | | | | | | | | | | **TOTAL:** | **$517.50** | |
| Confidential Customer USD Transferee #2090 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2090 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #2091 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,000.00** | |
| Confidential Customer USD Transferee #2092 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $75.03 | Customer Disbursement |
| Confidential Customer USD Transferee #2092 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $2,173.34 | Customer Disbursement |
| Confidential Customer USD Transferee #2092 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $199.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2092 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,833.26 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,280.63** | |
| Confidential Customer USD Transferee #2093 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $137,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$137,500.00** | |
| Confidential Customer USD Transferee #2094 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $4,482.67 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,482.67** | |
| Confidential Customer USD Transferee #2095 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $35.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$35.00** | |
| Confidential Customer USD Transferee #2096 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $365.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2096 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2096 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $621.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2096 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $45.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2096 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $2,884.15 | Customer Disbursement |
| Confidential Customer USD Transferee #2096 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $306.51 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,236.66** | |
| Confidential Customer USD Transferee #2097 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $1.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #2098 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $27.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $380.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $211.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $210.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $246.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $232.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $93.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $201.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $190.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $19.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $145.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $21.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $12.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2098 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,007.00 | |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $199.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $248.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $285.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $330.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $191.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $193.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $101.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $169.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $67.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $190.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $143.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $105.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $230.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $90.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $21.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $26.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2099 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $7.05 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,635.05 | |
| Confidential Customer USD Transferee #2100 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $3,073.76 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,073.76 | |
| Confidential Customer USD Transferee #2101 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.00 | |
| Confidential Customer USD Transferee #2102 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 5/31/2023 | USD | $68.94 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $68.94 | |
| Confidential Customer USD Transferee #2103 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20,000.00 | |
| Confidential Customer USD Transferee #2104 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #2105 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $859.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $859.08 | |
| Confidential Customer USD Transferee #2106 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $94.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $94.00 | |
| Confidential Customer USD Transferee #2107 | Targetline OU | | [Address on File] | | | | | | 6/14/2023 | USD | $1,369.28 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,369.28 | |
| Confidential Customer USD Transferee #2108 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9,817.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,817.89 | |
| Confidential Customer USD Transferee #2109 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $70.44 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $70.44 | |
| Confidential Customer USD Transferee #2110 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $15.99 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.99 | |
| Confidential Customer USD Transferee #2111 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $11.38 | Customer Disbursement |
| Confidential Customer USD Transferee #2111 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $574.55 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $585.93 | |
| Confidential Customer USD Transferee #2112 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $694.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $694.00 | |
| Confidential Customer USD Transferee #2113 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #2114 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $162.26 | Customer Disbursement |
| Confidential Customer USD Transferee #2114 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2114 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $562.26 | |
| Confidential Customer USD Transferee #2115 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $12,278.90 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,278.90 | |
| Confidential Customer USD Transferee #2116 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #2117 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2118 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $578.93 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$578.93** | |
| Confidential Customer USD Transferee #2119 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$5.00** | |
| Confidential Customer USD Transferee #2120 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,633.15 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$1,633.15** | |
| Confidential Customer USD Transferee #2121 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $451.82 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$451.82** | |
| Confidential Customer USD Transferee #2122 | Coinbits Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $233.56 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$233.56** | |
| Confidential Customer USD Transferee #2123 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2123 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$2,000.00** | |
| Confidential Customer USD Transferee #2124 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $12,845.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$12,845.27** | |
| Confidential Customer USD Transferee #2125 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,074.54 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$5,074.54** | |
| Confidential Customer USD Transferee #2126 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $175.77 | Customer Disbursement |
| Confidential Customer USD Transferee #2126 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$1,175.77** | |
| Confidential Customer USD Transferee #2127 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/6/2023 | USD | $1,426.40 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$1,426.40** | |
| Confidential Customer USD Transferee #2128 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $102.59 | Customer Disbursement |
| Confidential Customer USD Transferee #2128 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $91.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$193.96** | |
| Confidential Customer USD Transferee #2129 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2129 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2129 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$110.00** | |
| Confidential Customer USD Transferee #2130 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $95.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2130 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,670.12 | Customer Disbursement |
| Confidential Customer USD Transferee #2130 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2130 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $3,469.14 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$6,234.26** | |
| Confidential Customer USD Transferee #2131 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,173.48 | Customer Disbursement |
| Confidential Customer USD Transferee #2131 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $19.41 | Customer Disbursement |
| Confidential Customer USD Transferee #2131 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $223.26 | Customer Disbursement |
| Confidential Customer USD Transferee #2131 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2131 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$42,416.15** | |
| Confidential Customer USD Transferee #2132 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,060.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$1,060.00** | |
| Confidential Customer USD Transferee #2133 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $73.30 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$73.30** | |
| Confidential Customer USD Transferee #2134 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $635.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$635.00** | |
| Confidential Customer USD Transferee #2135 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $5,438.09 | Customer Disbursement |
| Confidential Customer USD Transferee #2135 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $3,612.14 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$9,050.23** | |
| Confidential Customer USD Transferee #2136 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $950.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$950.66** | |
| Confidential Customer USD Transferee #2137 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $40.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$40.00** | |
| Confidential Customer USD Transferee #2138 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $540.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$540.25** | |
| Confidential Customer USD Transferee #2139 | CoinMetro OU | | [Address on File] | | | | | | 6/6/2023 | USD | $480.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$480.00** | |
| Confidential Customer USD Transferee #2140 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $990.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$990.20** | |
| Confidential Customer USD Transferee #2141 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $14.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$14.74** | |
| Confidential Customer USD Transferee #2142 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $31.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$31.00** | |
| Confidential Customer USD Transferee #2143 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $1,179.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$1,179.02** | |
| Confidential Customer USD Transferee #2144 | Ternio | | [Address on File] | | | | | | 5/30/2023 | USD | $1,025.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$1,025.00** | |
| Confidential Customer USD Transferee #2145 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 5/19/2023 | USD | $660.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2145 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 5/17/2023 | USD | $8,435.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2145 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 5/16/2023 | USD | $1,405.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2145 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 5/16/2023 | USD | $1,085.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2145 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 5/16/2023 | USD | $1,350.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | **$12,935.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2146 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2146 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $220.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $295.00 | |
| Confidential Customer USD Transferee #2147 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $79.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $79.31 | |
| Confidential Customer USD Transferee #2148 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $332.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $332.37 | |
| Confidential Customer USD Transferee #2149 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $21.39 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21.39 | |
| Confidential Customer USD Transferee #2150 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2150 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2150 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $160.62 | Customer Disbursement |
| Confidential Customer USD Transferee #2150 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/19/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2150 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $960.62 | |
| Confidential Customer USD Transferee #2151 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $75.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $75.00 | |
| Confidential Customer USD Transferee #2152 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #2153 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $269.69 | Customer Disbursement |
| Confidential Customer USD Transferee #2153 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $469.69 | |
| Confidential Customer USD Transferee #2154 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $359.19 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $359.19 | |
| Confidential Customer USD Transferee #2155 | IZERO Crypto Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $858.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $858.57 | |
| Confidential Customer USD Transferee #2156 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $1,085.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,085.00 | |
| Confidential Customer USD Transferee #2157 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $2,148.31 | Customer Disbursement |
| Confidential Customer USD Transferee #2157 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,148.31 | |
| Confidential Customer USD Transferee #2158 | CoinMetro OU | | [Address on File] | | | | | | 6/20/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #2159 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,000.92 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.92 | |
| Confidential Customer USD Transferee #2160 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $100.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.41 | |
| Confidential Customer USD Transferee #2161 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $87.91 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $87.91 | |
| Confidential Customer USD Transferee #2162 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,949.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2162 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $1,737.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2162 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $3,722.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,408.00 | |
| Confidential Customer USD Transferee #2163 | H2cryptO Custodial Account | | [Address on File] | | | | | | 5/26/2023 | USD | $733.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $733.51 | |
| Confidential Customer USD Transferee #2164 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #2165 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $2,626.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,626.36 | |
| Confidential Customer USD Transferee #2166 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $32.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2166 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $28.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2166 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $72.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $132.00 | |
| Confidential Customer USD Transferee #2167 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,224.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,224.02 | |
| Confidential Customer USD Transferee #2168 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #2169 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2169 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $10,741.23 | Customer Disbursement |
| Confidential Customer USD Transferee #2169 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50,741.23 | |
| Confidential Customer USD Transferee #2170 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $4,312.98 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,312.98 | |
| Confidential Customer USD Transferee #2171 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $106.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $106.00 | |
| Confidential Customer USD Transferee #2172 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $5,300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,300.00 | |
| Confidential Customer USD Transferee #2173 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #2174 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #2175 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2176 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $7.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7.04 | |
| Confidential Customer USD Transferee #2177 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $219.48 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $219.48 | |
| Confidential Customer USD Transferee #2178 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $114.63 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $114.63 | |
| Confidential Customer USD Transferee #2179 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $29.82 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $29.82 | |
| Confidential Customer USD Transferee #2180 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $4,996.13 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,996.13 | |
| Confidential Customer USD Transferee #2181 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,193.59 | Customer Disbursement |
| Confidential Customer USD Transferee #2181 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,193.59 | |
| Confidential Customer USD Transferee #2182 | Coinbits Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $1,492.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,492.50 | |
| Confidential Customer USD Transferee #2183 | Coinbits Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $497.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $497.50 | |
| Confidential Customer USD Transferee #2184 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $295.29 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $295.29 | |
| Confidential Customer USD Transferee #2185 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $811.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $811.51 | |
| Confidential Customer USD Transferee #2186 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $11,567.40 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,567.40 | |
| Confidential Customer USD Transferee #2187 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2187 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2187 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $31.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2187 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $26.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $107.00 | |
| Confidential Customer USD Transferee #2188 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #2189 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2189 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2189 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,500.00 | |
| Confidential Customer USD Transferee #2190 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #2191 | Kado Software, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $19.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19.97 | |
| Confidential Customer USD Transferee #2192 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $1,642.06 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,642.06 | |
| Confidential Customer USD Transferee #2193 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $6,173.16 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,173.16 | |
| Confidential Customer USD Transferee #2194 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $431.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $431.00 | |
| Confidential Customer USD Transferee #2195 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $8,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2195 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2195 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $9,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21,000.00 | |
| Confidential Customer USD Transferee #2196 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $168.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $168.20 | |
| Confidential Customer USD Transferee #2197 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,000.00 | |
| Confidential Customer USD Transferee #2198 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $2,634.38 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,634.38 | |
| Confidential Customer USD Transferee #2199 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $568.21 | Customer Disbursement |
| Confidential Customer USD Transferee #2199 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $206.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $774.21 | |
| Confidential Customer USD Transferee #2200 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $545.83 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $545.83 | |
| Confidential Customer USD Transferee #2201 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,872.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2201 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2201 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1,864.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2201 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,736.00 | |
| Confidential Customer USD Transferee #2202 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $204.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $204.00 | |
| Confidential Customer USD Transferee #2203 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #2204 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2204 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #2205 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $255.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2205 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $755.00 | |
| Confidential Customer USD Transferee #2206 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2206 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $29,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2206 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $55.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $49,955.00 | |
| Confidential Customer USD Transferee #2207 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $110.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $180.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $110.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $207.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $213.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $218.06 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $228.47 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $121.28 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $110.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $247.45 | Customer Disbursement |
| Confidential Customer USD Transferee #2207 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $90.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,135.26 | |
| Confidential Customer USD Transferee #2208 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $54.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $54.37 | |
| Confidential Customer USD Transferee #2209 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 5/18/2023 | USD | $1,787.71 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,787.71 | |
| Confidential Customer USD Transferee #2210 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $90,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $90,000.00 | |
| Confidential Customer USD Transferee #2211 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #2212 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #2213 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #2214 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $800.00 | |
| Confidential Customer USD Transferee #2215 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $1.49 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.49 | |
| Confidential Customer USD Transferee #2216 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $167.15 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $167.15 | |
| Confidential Customer USD Transferee #2217 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $2,758.60 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,758.60 | |
| Confidential Customer USD Transferee #2218 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $60.00 | |
| Confidential Customer USD Transferee #2219 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $115.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $115.00 | |
| Confidential Customer USD Transferee #2220 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,646.31 | Customer Disbursement |
| Confidential Customer USD Transferee #2220 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,646.32 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,292.63 | |
| Confidential Customer USD Transferee #2221 | Eco, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $4,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,500.00 | |
| Confidential Customer USD Transferee #2222 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,005.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,005.00 | |
| Confidential Customer USD Transferee #2223 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/8/2023 | USD | $390.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $390.01 | |
| Confidential Customer USD Transferee #2224 | Ternio | | [Address on File] | | | | | | 5/26/2023 | USD | $76.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $76.00 | |
| Confidential Customer USD Transferee #2225 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #2226 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $236.65 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $236.65 | |
| Confidential Customer USD Transferee #2227 | Stably Corp | | [Address on File] | | | | | | 6/13/2023 | USD | $18.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $18.00 | |
| Confidential Customer USD Transferee #2228 | Pintosoft LLC | | [Address on File] | | | | | | 5/26/2023 | USD | $4,950.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2228 | Pintosoft LLC | | [Address on File] | | | | | | 5/25/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,950.00 | |
| Confidential Customer USD Transferee #2229 | Targetline OU | | [Address on File] | | | | | | 6/9/2023 | USD | $5,640.34 | Customer Disbursement |
| Confidential Customer USD Transferee #2229 | Targetline OU | | [Address on File] | | | | | | 6/8/2023 | USD | $978.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,618.65 | |
| Confidential Customer USD Transferee #2230 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $530.61 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $530.61 | |
| Confidential Customer USD Transferee #2231 | Targetline OU | | [Address on File] | | | | | | 6/1/2023 | USD | $735.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $735.00 | |
| Confidential Customer USD Transferee #2232 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2232 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $5,125.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2232 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2232 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20,125.00 | |
| Confidential Customer USD Transferee #2233 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2233 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2233 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $325.00 | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2234 | Kado Software, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $347.48 | Customer Disbursement |
| Confidential Customer USD Transferee #2234 | Kado Software, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3.62 | Customer Disbursement |
| Confidential Customer USD Transferee #2234 | Kado Software, Inc. | | [Address on File] | | | | | | 45061 | USD | $205.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $556.35 | |
| Confidential Customer USD Transferee #2235 | CoinMetro OU | | [Address on File] | | | | | | 6/2/2023 | USD | $174.58 | Customer Disbursement |
| Confidential Customer USD Transferee #2235 | CoinMetro OU | | [Address on File] | | | | | | 5/30/2023 | USD | $167.53 | Customer Disbursement |
| Confidential Customer USD Transferee #2235 | CoinMetro OU | | [Address on File] | | | | | | 5/30/2023 | USD | $113.72 | Customer Disbursement |
| Confidential Customer USD Transferee #2235 | CoinMetro OU | | [Address on File] | | | | | | 5/26/2023 | USD | $214.98 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $671.21 | |
| Confidential Customer USD Transferee #2236 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $26.75 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $26.75 | |
| Confidential Customer USD Transferee #2237 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $515.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $515.00 | |
| Confidential Customer USD Transferee #2238 | Stably Corp | | [Address on File] | | | | | | 6/21/2023 | USD | $200.96 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.96 | |
| Confidential Customer USD Transferee #2239 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $900.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $900.00 | |
| Confidential Customer USD Transferee #2240 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $506.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $506.00 | |
| Confidential Customer USD Transferee #2241 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $2,415.60 | Customer Disbursement |
| Confidential Customer USD Transferee #2241 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,615.60 | |
| Confidential Customer USD Transferee #2242 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $800.00 | |
| Confidential Customer USD Transferee #2243 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $501.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $501.00 | |
| Confidential Customer USD Transferee #2244 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $2,766.15 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,766.15 | |
| Confidential Customer USD Transferee #2245 | International Union Bank LLC | | [Address on File] | | | | | | 5/31/2023 | USD | $900.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $900.00 | |
| Confidential Customer USD Transferee #2246 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #2247 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $14.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14.89 | |
| Confidential Customer USD Transferee #2248 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $986.91 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $986.91 | |
| Confidential Customer USD Transferee #2249 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $4.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4.01 | |
| Confidential Customer USD Transferee #2250 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $170.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $170.00 | |
| Confidential Customer USD Transferee #2251 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #2252 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $48.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2252 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $40.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $88.00 | |
| Confidential Customer USD Transferee #2253 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2253 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $600.00 | |
| Confidential Customer USD Transferee #2254 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $231.98 | Customer Disbursement |
| Confidential Customer USD Transferee #2254 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $246.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $478.72 | |
| Confidential Customer USD Transferee #2255 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2255 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $5,784.81 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25,784.81 | |
| Confidential Customer USD Transferee #2256 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $240.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2256 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $95.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $335.00 | |
| Confidential Customer USD Transferee #2257 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2257 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2257 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2257 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $2,001.09 | Customer Disbursement |
| Confidential Customer USD Transferee #2257 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2257 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $500.49 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,001.58 | |
| Confidential Customer USD Transferee #2258 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $25.93 | Customer Disbursement |
| Confidential Customer USD Transferee #2258 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $263.83 | Customer Disbursement |
| Confidential Customer USD Transferee #2258 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $2,297.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,587.43 | |
| Confidential Customer USD Transferee #2259 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $5,023.75 | Customer Disbursement |
| Confidential Customer USD Transferee #2259 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $10,196.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15,219.75 | |
| Confidential Customer USD Transferee #2260 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $91.68 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $91.68 | |
| Confidential Customer USD Transferee #2261 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,118.75 | Customer Disbursement |
| Confidential Customer USD Transferee #2261 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $571.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,689.95 | |
| Confidential Customer USD Transferee #2262 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $103.98 | Customer Disbursement |
| Confidential Customer USD Transferee #2262 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $33.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $136.98 | |
| Confidential Customer USD Transferee #2263 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2263 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #2264 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $40.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $40.00 | |
| Confidential Customer USD Transferee #2265 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $629.91 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $629.91 | |
| Confidential Customer USD Transferee #2266 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $4,009.54 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,009.54 | |
| Confidential Customer USD Transferee #2267 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $6,000.48 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,000.48 | |
| Confidential Customer USD Transferee #2268 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $528.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $528.08 | |
| Confidential Customer USD Transferee #2269 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,370.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,370.41 | |
| Confidential Customer USD Transferee #2270 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $29.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $29.70 | |
| Confidential Customer USD Transferee #2271 | Coinbits Inc. | | [Address on File] | | | | | | 6/16/2023 | USD | $186.76 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $186.76 | |
| Confidential Customer USD Transferee #2272 | Eco, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2272 | Eco, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #2273 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $26.05 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $26.05 | |
| Confidential Customer USD Transferee #2274 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #2275 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #2276 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $34.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $34.51 | |
| Confidential Customer USD Transferee #2277 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $52.62 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $52.62 | |
| Confidential Customer USD Transferee #2278 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #2279 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $3,093.76 | Customer Disbursement |
| Confidential Customer USD Transferee #2279 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $3,094.95 | Customer Disbursement |
| Confidential Customer USD Transferee #2279 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2279 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $1,023.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $27,211.71 | |
| Confidential Customer USD Transferee #2280 | Eco, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $2,635.07 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,635.07 | |
| Confidential Customer USD Transferee #2281 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $505.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $505.22 | |
| Confidential Customer USD Transferee #2282 | Coinbits Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $129.39 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $129.39 | |
| Confidential Customer USD Transferee #2283 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $48.72 | Customer Disbursement |
| Confidential Customer USD Transferee #2283 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $73.72 | |
| Confidential Customer USD Transferee #2284 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $240.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2284 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,040.00 | |
| Confidential Customer USD Transferee #2285 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $74.35 | Customer Disbursement |
| Confidential Customer USD Transferee #2285 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $874.35 | |
| Confidential Customer USD Transferee #2286 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $18.15 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $18.15 | |
| Confidential Customer USD Transferee #2287 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $2,466.79 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,466.79 | |
| Confidential Customer USD Transferee #2288 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $40.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $40.00 | |
| Confidential Customer USD Transferee #2289 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $70.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $70.21 | |
| Confidential Customer USD Transferee #2290 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #2291 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $243.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2291 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $126.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $369.00 | |
| Confidential Customer USD Transferee #2292 | Ternio | | [Address on File] | | | | | | 6/9/2023 | USD | $1,020.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,020.00 | |
| Confidential Customer USD Transferee #2293 | Kado Software, Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $994.53 | Customer Disbursement |
| Confidential Customer USD Transferee #2293 | Kado Software, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $994.23 | Customer Disbursement |
| Confidential Customer USD Transferee #2293 | Kado Software, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $994.29 | Customer Disbursement |
| Confidential Customer USD Transferee #2293 | Kado Software, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,119.16 | Customer Disbursement |
| Confidential Customer USD Transferee #2293 | Kado Software, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,494.58 | Customer Disbursement |
| Confidential Customer USD Transferee #2293 | Kado Software, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $993.42 | Customer Disbursement |
| Confidential Customer USD Transferee #2293 | Kado Software, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1,993.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,583.29 | |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2294 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $164.14 | Customer Disbursement |
| Confidential Customer USD Transferee #2294 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $164.13 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$328.27** | |
| Confidential Customer USD Transferee #2295 | Coinbits Inc. | | [Address on File] | | | | | | 6/16/2023 | USD | $104.42 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$104.42** | |
| Confidential Customer USD Transferee #2296 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2296 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2296 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7,000.00** | |
| Confidential Customer USD Transferee #2297 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $718.47 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$718.47** | |
| Confidential Customer USD Transferee #2298 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$25.00** | |
| Confidential Customer USD Transferee #2299 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $1,042.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,042.00** | |
| Confidential Customer USD Transferee #2300 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $47.99 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$47.99** | |
| Confidential Customer USD Transferee #2301 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $51.19 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$51.19** | |
| Confidential Customer USD Transferee #2302 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2302 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2302 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2302 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$12,000.00** | |
| Confidential Customer USD Transferee #2303 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $398.42 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$398.42** | |
| Confidential Customer USD Transferee #2304 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $1,098.84 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,098.84** | |
| Confidential Customer USD Transferee #2305 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2305 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2305 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2305 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,300.00** | |
| Confidential Customer USD Transferee #2306 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $16,386.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2306 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $239.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$16,625.00** | |
| Confidential Customer USD Transferee #2307 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2307 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2307 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,500.00** | |
| Confidential Customer USD Transferee #2308 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $1,018.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2308 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $791.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2308 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $710.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2308 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $696.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2308 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $507.73 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,722.73** | |
| Confidential Customer USD Transferee #2309 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $29.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$29.00** | |
| Confidential Customer USD Transferee #2310 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $170.24 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$170.24** | |
| Confidential Customer USD Transferee #2311 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $28.67 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$28.67** | |
| Confidential Customer USD Transferee #2312 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $40.99 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$40.99** | |
| Confidential Customer USD Transferee #2313 | Stably Corp | | [Address on File] | | | | | | 5/31/2023 | USD | $0.02 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$0.02** | |
| Confidential Customer USD Transferee #2314 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $79.33 | Customer Disbursement |
| Confidential Customer USD Transferee #2314 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $40.98 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$120.31** | |
| Confidential Customer USD Transferee #2315 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$500.00** | |
| Confidential Customer USD Transferee #2316 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #2317 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #2318 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $26.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$26.00** | |
| Confidential Customer USD Transferee #2319 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $23.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2319 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $32.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$55.00** | |
| Confidential Customer USD Transferee #2320 | Eco, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$400.00** | |
| Confidential Customer USD Transferee #2321 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #2322 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,970.06 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,970.06** | |
| Confidential Customer USD Transferee #2323 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $57.94 | Customer Disbursement |
| Confidential Customer USD Transferee #2323 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $300.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2323 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $607.94 | |
| Confidential Customer USD Transferee #2324 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,222.75 | Customer Disbursement |
| Confidential Customer USD Transferee #2324 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $2,400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,622.75 | |
| Confidential Customer USD Transferee #2325 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #2326 | Eco, Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #2327 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $207.43 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $207.43 | |
| Confidential Customer USD Transferee #2328 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2328 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,000.00 | |
| Confidential Customer USD Transferee #2329 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $140.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2329 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $536.82 | Customer Disbursement |
| Confidential Customer USD Transferee #2329 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $36.40 | Customer Disbursement |
| Confidential Customer USD Transferee #2329 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $140.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2329 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $550.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,403.95 | |
| Confidential Customer USD Transferee #2330 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $3,482.46 | Customer Disbursement |
| Confidential Customer USD Transferee #2330 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,149.11 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,631.57 | |
| Confidential Customer USD Transferee #2331 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $17.33 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $17.33 | |
| Confidential Customer USD Transferee #2332 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $524,846.34 | Customer Disbursement |
| Confidential Customer USD Transferee #2332 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2332 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2332 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2332 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $604,846.34 | |
| Confidential Customer USD Transferee #2333 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $260.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $260.00 | |
| Confidential Customer USD Transferee #2334 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $0.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.50 | |
| Confidential Customer USD Transferee #2335 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $1,985.44 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,985.44 | |
| Confidential Customer USD Transferee #2336 | Kado Software, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $281.61 | Customer Disbursement |
| Confidential Customer USD Transferee #2336 | Kado Software, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,993.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,275.11 | |
| Confidential Customer USD Transferee #2337 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1.14 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.14 | |
| Confidential Customer USD Transferee #2338 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $800.00 | |
| Confidential Customer USD Transferee #2339 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $9.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9.70 | |
| Confidential Customer USD Transferee #2340 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $40.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $40.12 | |
| Confidential Customer USD Transferee #2341 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #2342 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $554.24 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $554.24 | |
| Confidential Customer USD Transferee #2343 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $79.11 | Customer Disbursement |
| Confidential Customer USD Transferee #2343 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $84.24 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $163.35 | |
| Confidential Customer USD Transferee #2344 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2344 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2344 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $900.00 | |
| Confidential Customer USD Transferee #2345 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $17.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $17.37 | |
| Confidential Customer USD Transferee #2346 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3.59 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3.59 | |
| Confidential Customer USD Transferee #2347 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $26.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2347 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2347 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2347 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $49.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $145.00 | |
| Confidential Customer USD Transferee #2348 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $335.55 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $335.55 | |
| Confidential Customer USD Transferee #2349 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2349 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #2350 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $472.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $472.00 | |
| Confidential Customer USD Transferee #2351 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2352 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $0.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.77 | |
| Confidential Customer USD Transferee #2353 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2353 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $220.00 | |
| Confidential Customer USD Transferee #2354 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $3.33 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3.33 | |
| Confidential Customer USD Transferee #2355 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $34.98 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $34.98 | |
| Confidential Customer USD Transferee #2356 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/9/2023 | USD | $2,600.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,600.31 | |
| Confidential Customer USD Transferee #2357 | Pinttosoft LLC | | [Address on File] | | | | | | 5/16/2023 | USD | $200,195.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2357 | Pinttosoft LLC | | [Address on File] | | | | | | 45061 | USD | $80,010.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $280,205.00 | |
| Confidential Customer USD Transferee #2358 | International Union Bank LLC | | [Address on File] | | | | | | 5/26/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,500.00 | |
| Confidential Customer USD Transferee #2359 | Pinttosoft LLC | | [Address on File] | | | | | | 5/17/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20,000.00 | |
| Confidential Customer USD Transferee #2360 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,578.39 | Customer Disbursement |
| Confidential Customer USD Transferee #2360 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $102.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2360 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $399.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2360 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $161.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,240.39 | |
| Confidential Customer USD Transferee #2361 | Targetline OU | | [Address on File] | | | | | | 5/16/2023 | USD | $9,907.17 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,907.17 | |
| Confidential Customer USD Transferee #2362 | Nexxdi OTC, Limited Account | | [Address on File] | | | | | | 6/9/2023 | USD | $833.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $833.00 | |
| Confidential Customer USD Transferee #2363 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #2364 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $851.44 | Customer Disbursement |
| Confidential Customer USD Transferee #2364 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $901.44 | |
| Confidential Customer USD Transferee #2365 | International Union Bank LLC | | [Address on File] | | | | | | 6/12/2023 | USD | $5,030.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,030.00 | |
| Confidential Customer USD Transferee #2366 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/16/2023 | USD | $94.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2366 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/15/2023 | USD | $93.46 | Customer Disbursement |
| Confidential Customer USD Transferee #2366 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/14/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2366 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $587.46 | |
| Confidential Customer USD Transferee #2367 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $140.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $140.12 | |
| Confidential Customer USD Transferee #2368 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $365.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2368 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $865.00 | |
| Confidential Customer USD Transferee #2369 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2369 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $110.00 | |
| Confidential Customer USD Transferee #2370 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $130.32 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $130.32 | |
| Confidential Customer USD Transferee #2371 | Targetline OU | | [Address on File] | | | | | | 6/7/2023 | USD | $2,985.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,985.00 | |
| Confidential Customer USD Transferee #2372 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $97.84 | Customer Disbursement |
| Confidential Customer USD Transferee #2372 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $812.78 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $910.62 | |
| Confidential Customer USD Transferee #2373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $21.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21.36 | |
| Confidential Customer USD Transferee #2374 | Pagotronic | | [Address on File] | | | | | | 5/31/2023 | USD | $1,802.55 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,802.55 | |
| Confidential Customer USD Transferee #2375 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $239.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $239.00 | |
| Confidential Customer USD Transferee #2376 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2376 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $101.00 | |
| Confidential Customer USD Transferee #2377 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $3,366.34 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,366.34 | |
| Confidential Customer USD Transferee #2378 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $5,335.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,335.00 | |
| Confidential Customer USD Transferee #2379 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #2380 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,000.00 | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2381 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $0.06 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.06 | |
| Confidential Customer USD Transferee #2382 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $3.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3.00 | |
| Confidential Customer USD Transferee #2383 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $17,743.15 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $17,743.15 | |
| Confidential Customer USD Transferee #2384 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #2385 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $28.98 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $28.98 | |
| Confidential Customer USD Transferee #2386 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #2387 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1,571.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,571.31 | |
| Confidential Customer USD Transferee #2388 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #2389 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,692.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2389 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,275.50 | Customer Disbursement |
| Confidential Customer USD Transferee #2389 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $442.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2389 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $9.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2389 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $2,042.46 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,460.96 | |
| Confidential Customer USD Transferee #2390 | Targetline OU | | [Address on File] | | | | | | 6/7/2023 | USD | $185.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $185.00 | |
| Confidential Customer USD Transferee #2391 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $33.84 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $33.84 | |
| Confidential Customer USD Transferee #2392 | IZERO Crypto Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $37.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $37.37 | |
| Confidential Customer USD Transferee #2393 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $2,346.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,346.73 | |
| Confidential Customer USD Transferee #2394 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $4.06 | Customer Disbursement |
| Confidential Customer USD Transferee #2394 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $410.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $414.08 | |
| Confidential Customer USD Transferee #2395 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,588.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,588.85 | |
| Confidential Customer USD Transferee #2396 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $278.28 | Customer Disbursement |
| Confidential Customer USD Transferee #2396 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,620.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2396 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $1,545.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,443.28 | |
| Confidential Customer USD Transferee #2397 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $45.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $45.31 | |
| Confidential Customer USD Transferee #2398 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $33.56 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $33.56 | |
| Confidential Customer USD Transferee #2399 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,126.58 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,126.58 | |
| Confidential Customer USD Transferee #2400 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $28.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $28.00 | |
| Confidential Customer USD Transferee #2401 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $43.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $43.00 | |
| Confidential Customer USD Transferee #2402 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #2403 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $72.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $72.21 | |
| Confidential Customer USD Transferee #2404 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #2405 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $131.29 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $131.29 | |
| Confidential Customer USD Transferee #2406 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $490.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $490.74 | |
| Confidential Customer USD Transferee #2407 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $297.68 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $297.68 | |
| Confidential Customer USD Transferee #2408 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $93.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $93.00 | |
| Confidential Customer USD Transferee #2409 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2409 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $1,067.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,092.74 | |
| Confidential Customer USD Transferee #2410 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $9.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9.36 | |
| Confidential Customer USD Transferee #2411 | CoinMetro OU | | [Address on File] | | | | | | 5/31/2023 | USD | $240.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $240.00 | |
| Confidential Customer USD Transferee #2412 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |
| Confidential Customer USD Transferee #2413 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,000.00 | |
| Confidential Customer USD Transferee #2414 | Eco, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $6.88 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6.88 | |
| Confidential Customer USD Transferee #2415 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,798.64 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $1,798.64 | |
| Confidential Customer USD Transferee #2416 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1,600.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,600.37 | |
| Confidential Customer USD Transferee #2417 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $24.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $24.04 | |
| Confidential Customer USD Transferee #2418 | Coinbits Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $994.75 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $994.75 | |
| Confidential Customer USD Transferee #2419 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #2420 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $9.24 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9.24 | |
| Confidential Customer USD Transferee #2421 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20,000.00 | |
| Confidential Customer USD Transferee #2422 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #2423 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $107.60 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $107.60 | |
| Confidential Customer USD Transferee #2424 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/14/2023 | USD | $1,783.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,783.10 | |
| Confidential Customer USD Transferee #2425 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #2426 - Kaboomracks, Inc. | OpenNode Inc. | | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 6/21/2023 | USD | $2,491.83 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 - Kaboomracks, Inc. | OpenNode Inc. | | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 6/13/2023 | USD | $8,060.96 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 - Kaboomracks, Inc. | OpenNode Inc. | | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 6/13/2023 | USD | $720.71 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 - Kaboomracks, Inc. | OpenNode Inc. | | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 6/13/2023 | USD | $7,041.47 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 - Kaboomracks, Inc. | OpenNode Inc. | | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 6/6/2023 | USD | $842.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 - Kaboomracks, Inc. | OpenNode Inc. | | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 6/2/2023 | USD | $84,348.07 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 - Kaboomracks, Inc. | OpenNode Inc. | | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 5/31/2023 | USD | $881.10 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 - Kaboomracks, Inc. | OpenNode Inc. | | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 5/31/2023 | USD | $886.05 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 - Kaboomracks, Inc. | OpenNode Inc. | | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 5/30/2023 | USD | $4,915.90 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 - Kaboomracks, Inc. | OpenNode Inc. | | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 5/24/2023 | USD | $25,785.65 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 - Kaboomracks, Inc. | OpenNode Inc. | | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 5/19/2023 | USD | $2,800.45 | Customer Disbursement |
| Confidential Customer USD Transferee #2426 - Kaboomracks, Inc. | OpenNode Inc. | | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 45061 | USD | $5,714.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $144,488.31 | |
| Confidential Customer USD Transferee #2427 - Kaboomracks, Inc. | OpenNode Inc. | Attn: Robert Van Kirk | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 6/20/2023 | USD | $4,210.95 | Customer Disbursement |
| Confidential Customer USD Transferee #2427 - Kaboomracks, Inc. | OpenNode Inc. | Attn: Robert Van Kirk | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 6/7/2023 | USD | $12,803.72 | Customer Disbursement |
| Confidential Customer USD Transferee #2427 - Kaboomracks, Inc. | OpenNode Inc. | Attn: Robert Van Kirk | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 5/31/2023 | USD | $2,144.34 | Customer Disbursement |
| Confidential Customer USD Transferee #2427 - Kaboomracks, Inc. | OpenNode Inc. | Attn: Robert Van Kirk | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 5/25/2023 | USD | $2,600.12 | Customer Disbursement |
| Confidential Customer USD Transferee #2427 - Kaboomracks, Inc. | OpenNode Inc. | Attn: Robert Van Kirk | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 5/16/2023 | USD | $8,410.05 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30,169.18 | |
| Confidential Customer USD Transferee #2428 - Kaboomracks, Inc. | OpenNode Inc. | Attn: Nicholas Foster | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 6/22/2023 | USD | $4,276.05 | Customer Disbursement |
| Confidential Customer USD Transferee #2428 - Kaboomracks, Inc. | OpenNode Inc. | Attn: Nicholas Foster | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 6/21/2023 | USD | $1,831.50 | Customer Disbursement |
| Confidential Customer USD Transferee #2428 - Kaboomracks, Inc. | OpenNode Inc. | Attn: Nicholas Foster | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 6/15/2023 | USD | $2,213.35 | Customer Disbursement |
| Confidential Customer USD Transferee #2428 - Kaboomracks, Inc. | OpenNode Inc. | Attn: Nicholas Foster | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 6/12/2023 | USD | $25,495.44 | Customer Disbursement |
| Confidential Customer USD Transferee #2428 - Kaboomracks, Inc. | OpenNode Inc. | Attn: Nicholas Foster | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 6/8/2023 | USD | $2,969.70 | Customer Disbursement |
| Confidential Customer USD Transferee #2428 - Kaboomracks, Inc. | OpenNode Inc. | Attn: Nicholas Foster | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 5/26/2023 | USD | $6,103.72 | Customer Disbursement |
| Confidential Customer USD Transferee #2428 - Kaboomracks, Inc. | OpenNode Inc. | Attn: Nicholas Foster | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 5/18/2023 | USD | $27,918.76 | Customer Disbursement |
| Confidential Customer USD Transferee #2428 - Kaboomracks, Inc. | OpenNode Inc. | Attn: Nicholas Foster | 23015 N 15th Ave | Suite 103 | Phoenix | AZ | 85027 | | 5/17/2023 | USD | $12,435.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $83,244.18 | |
| Confidential Customer USD Transferee #2429 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $14.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14.20 | |
| Confidential Customer USD Transferee #2430 - Kado Software, Inc Instant Settlement Account | Kado Software, Inc. | | 100 Summer St | Suite 1600 | Boston | MA | 2110 | | 6/9/2023 | USD | $550,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2430 - Kado Software, Inc Instant Settlement Account | Kado Software, Inc. | | 100 Summer St | Suite 1600 | Boston | MA | 2110 | | 6/6/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2430 - Kado Software, Inc Instant Settlement Account | Kado Software, Inc. | | 100 Summer St | Suite 1600 | Boston | MA | 2110 | | 6/1/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2430 - Kado Software, Inc Instant Settlement Account | Kado Software, Inc. | | 100 Summer St | Suite 1600 | Boston | MA | 2110 | | 5/24/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2430 - Kado Software, Inc Instant Settlement Account | Kado Software, Inc. | | 100 Summer St | Suite 1600 | Boston | MA | 2110 | | 5/17/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$550,365.00** | |
| Confidential Customer USD Transferee #2431 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $41.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$41.00** | |
| Confidential Customer USD Transferee #2432 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #2433 | InTuition Exchange | | [Address on File] | | | | | | 6/16/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2433 | InTuition Exchange | | [Address on File] | | | | | | 6/9/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2433 | InTuition Exchange | | [Address on File] | | | | | | 6/5/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2433 | InTuition Exchange | | [Address on File] | | | | | | 5/31/2023 | USD | $8,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2433 | InTuition Exchange | | [Address on File] | | | | 45061 | | | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$22,010.00** | |
| Confidential Customer USD Transferee #2434 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #2435 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $372.92 | Customer Disbursement |
| Confidential Customer USD Transferee #2435 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $395.75 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$768.67** | |
| Confidential Customer USD Transferee #2436 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $9.87 | Customer Disbursement |
| Confidential Customer USD Transferee #2436 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $23.83 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$33.70** | |
| Confidential Customer USD Transferee #2437 | Coinbits Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $19.90 | Customer Disbursement |
| Confidential Customer USD Transferee #2437 | Coinbits Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $19.91 | Customer Disbursement |
| Confidential Customer USD Transferee #2437 | Coinbits Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $29.86 | Customer Disbursement |
| Confidential Customer USD Transferee #2437 | Coinbits Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $9.95 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$79.62** | |
| Confidential Customer USD Transferee #2438 | WE Labs, Inc. / dba Stack | | [Address on File] | | | | | | 6/1/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1.00** | |
| Confidential Customer USD Transferee #2439 | IZERO Crypto Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $0.08 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$0.08** | |
| Confidential Customer USD Transferee #2440 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 5/22/2023 | USD | $1,533.09 | Customer Disbursement |
| Confidential Customer USD Transferee #2440 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 5/16/2023 | USD | $1,714.15 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,247.24** | |
| Confidential Customer USD Transferee #2441 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1.50 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1.50** | |
| Confidential Customer USD Transferee #2442 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $114.48 | Customer Disbursement |
| Confidential Customer USD Transferee #2442 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $9.80 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$124.28** | |
| Confidential Customer USD Transferee #2443 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $4,767.24 | Customer Disbursement |
| Confidential Customer USD Transferee #2443 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $9,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$13,767.24** | |
| Confidential Customer USD Transferee #2444 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $608.72 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$608.72** | |
| Confidential Customer USD Transferee #2445 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $4,063.82 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,063.82** | |
| Confidential Customer USD Transferee #2446 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $4,693.79 | Customer Disbursement |
| Confidential Customer USD Transferee #2446 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2446 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2446 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$46,693.79** | |
| Confidential Customer USD Transferee #2447 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2447 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $18,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2447 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2447 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$78,000.00** | |
| Confidential Customer USD Transferee #2448 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $26,764.28 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$26,764.28** | |
| Confidential Customer USD Transferee #2449 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $1,310.87 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,310.87** | |
| Confidential Customer USD Transferee #2450 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2450 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $990.58 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,990.58** | |
| Confidential Customer USD Transferee #2451 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$150.00** | |
| Confidential Customer USD Transferee #2452 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,287.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2452 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $67.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $2,354.00 | |
| Confidential Customer USD Transferee #2453 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $960.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $960.41 | |
| Confidential Customer USD Transferee #2454 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $180.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $180.00 | |
| Confidential Customer USD Transferee #2455 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #2456 | Eco, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2456 | Eco, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2456 | Eco, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $90.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2456 | Eco, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $590.00 | |
| Confidential Customer USD Transferee #2457 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $262.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $262.87 | |
| Confidential Customer USD Transferee #2458 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $751.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $751.12 | |
| Confidential Customer USD Transferee #2459 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #2460 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $100.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.74 | |
| Confidential Customer USD Transferee #2461 | Eco, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #2462 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $297.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $297.01 | |
| Confidential Customer USD Transferee #2463 | Ottr Finance Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #2464 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $20.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.66 | |
| Confidential Customer USD Transferee #2465 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #2466 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $5,494.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,494.89 | |
| Confidential Customer USD Transferee #2467 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #2468 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $580.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $580.03 | |
| Confidential Customer USD Transferee #2469 | WE Labs, Inc. / dba Stack | | [Address on File] | | | | | | 5/26/2023 | USD | $102.11 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $102.11 | |
| Confidential Customer USD Transferee #2470 | Eco, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $54,137.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2470 | Eco, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $6,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $60,137.00 | |
| Confidential Customer USD Transferee #2471 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $5.78 | Customer Disbursement |
| Confidential Customer USD Transferee #2471 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.78 | |
| Confidential Customer USD Transferee #2472 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $9.55 | Customer Disbursement |
| Confidential Customer USD Transferee #2472 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $15.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #2473 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.00 | |
| Confidential Customer USD Transferee #2474 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #2475 | Stably Corp | | [Address on File] | | | | | | 5/26/2023 | USD | $46.52 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $46.52 | |
| Confidential Customer USD Transferee #2476 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2476 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $650.00 | |
| Confidential Customer USD Transferee #2477 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $196.15 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $196.15 | |
| Confidential Customer USD Transferee #2478 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $94.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $94.00 | |
| Confidential Customer USD Transferee #2479 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #2480 | CoinMetro OU | | [Address on File] | | | | | | 5/23/2023 | USD | $93.48 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $93.48 | |
| Confidential Customer USD Transferee #2481 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $384.79 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $384.79 | |
| Confidential Customer USD Transferee #2482 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $31.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $31.04 | |
| Confidential Customer USD Transferee #2483 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2483 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,000.00 | |
| Confidential Customer USD Transferee #2484 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $60.00 | |
| Confidential Customer USD Transferee #2485 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $130.23 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $130.23 | |
| Confidential Customer USD Transferee #2486 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2486 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,000.00** | |
| Confidential Customer USD Transferee #2487 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $5,651.50 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,651.50** | |
| Confidential Customer USD Transferee #2488 | IZERO Crypto Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $232.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$232.00** | |
| Confidential Customer USD Transferee #2489 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #2490 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $1,276.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,276.00** | |
| Confidential Customer USD Transferee #2491 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #2492 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2492 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $190.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$690.00** | |
| Confidential Customer USD Transferee #2493 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $224.82 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$224.82** | |
| Confidential Customer USD Transferee #2494 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2494 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$700.00** | |
| Confidential Customer USD Transferee #2495 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $0.36 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$0.36** | |
| Confidential Customer USD Transferee #2496 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $226.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$226.00** | |
| Confidential Customer USD Transferee #2497 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $23.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2497 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2497 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$25.00** | |
| Confidential Customer USD Transferee #2498 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $1,992.05 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,992.05** | |
| Confidential Customer USD Transferee #2499 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $4.65 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4.65** | |
| Confidential Customer USD Transferee #2500 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #2501 | Eco, Inc | | [Address on File] | | | | | | 6/15/2023 | USD | $122.37 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$122.37** | |
| Confidential Customer USD Transferee #2502 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$25.00** | |
| Confidential Customer USD Transferee #2503 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $30.75 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$30.75** | |
| Confidential Customer USD Transferee #2504 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $5.69 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.69** | |
| Confidential Customer USD Transferee #2505 | Kash Corp Custodial Account | | [Address on File] | | | | | | 6/13/2023 | USD | $144.78 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$144.78** | |
| Confidential Customer USD Transferee #2506 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $2,361.04 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,361.04** | |
| Confidential Customer USD Transferee #2507 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,000.00** | |
| Confidential Customer USD Transferee #2508 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $17.68 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$17.68** | |
| Confidential Customer USD Transferee #2509 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #2510 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $1,150.56 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,150.56** | |
| Confidential Customer USD Transferee #2511 - Kenevo Wholesale Electronics Trading Inc. | Kenevo Wholesale Electronics Trading Inc. | | 43 NW 23RD ST | | MIAMI | FL | 33127 | | 5/16/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,000.00** | |
| Confidential Customer USD Transferee #2512 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #2513 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $764.11 | Customer Disbursement |
| Confidential Customer USD Transferee #2513 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $800.36 | Customer Disbursement |
| Confidential Customer USD Transferee #2513 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,016.54 | Customer Disbursement |
| Confidential Customer USD Transferee #2513 | Zap Solutions, Inc. | | [Address on File] | | | | | 45061 | | | USD | $1,027.47 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,608.48** | |
| Confidential Customer USD Transferee #2514 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $45.93 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$45.93** | |
| Confidential Customer USD Transferee #2515 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $70.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$70.00** | |
| Confidential Customer USD Transferee #2516 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$25.00** | |
| Confidential Customer USD Transferee #2517 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #2518 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $117.32 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$117.32** | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2519 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $2.41 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2.41** | |
| Confidential Customer USD Transferee #2520 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $2,477.19 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,477.19** | |
| Confidential Customer USD Transferee #2521 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $110.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$110.00** | |
| Confidential Customer USD Transferee #2522 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2522 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $5.25 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$20.25** | |
| Confidential Customer USD Transferee #2523 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $1,413.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2523 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $1,732.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,145.00** | |
| Confidential Customer USD Transferee #2524 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $500.04 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$500.04** | |
| Confidential Customer USD Transferee #2525 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $101.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$101.00** | |
| Confidential Customer USD Transferee #2526 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $1,224.28 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,224.28** | |
| Confidential Customer USD Transferee #2527 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,153.61 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,153.61** | |
| Confidential Customer USD Transferee #2528 | Kash Corp Custodial Account | | [Address on File] | | | | | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #2529 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $507.62 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$507.62** | |
| Confidential Customer USD Transferee #2530 | CoinMetro OU | | [Address on File] | | | | | | 5/30/2023 | USD | $4,830.69 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,830.69** | |
| Confidential Customer USD Transferee #2531 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1,246.22 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,246.22** | |
| Confidential Customer USD Transferee #2532 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $72.79 | Customer Disbursement |
| Confidential Customer USD Transferee #2532 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$222.79** | |
| Confidential Customer USD Transferee #2533 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $5.62 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.62** | |
| Confidential Customer USD Transferee #2534 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $198.25 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$198.25** | |
| Confidential Customer USD Transferee #2535 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $101.01 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$101.01** | |
| Confidential Customer USD Transferee #2536 | Coinbits Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $661.78 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$661.78** | |
| Confidential Customer USD Transferee #2537 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $57.21 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$57.21** | |
| Confidential Customer USD Transferee #2538 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$500.00** | |
| Confidential Customer USD Transferee #2539 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $13.43 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$13.43** | |
| Confidential Customer USD Transferee #2540 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $245.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2540 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$445.00** | |
| Confidential Customer USD Transferee #2541 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $164.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$164.00** | |
| Confidential Customer USD Transferee #2542 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $234.97 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$234.97** | |
| Confidential Customer USD Transferee #2543 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,601.93 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,601.93** | |
| Confidential Customer USD Transferee #2544 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,061.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,061.00** | |
| Confidential Customer USD Transferee #2545 | CoinMetro OU | | [Address on File] | | | | | | 6/13/2023 | USD | $347.84 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$347.84** | |
| Confidential Customer USD Transferee #2546 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $212.89 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$212.89** | |
| Confidential Customer USD Transferee #2547 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $874.20 | Customer Disbursement |
| Confidential Customer USD Transferee #2547 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $192.14 | Customer Disbursement |
| Confidential Customer USD Transferee #2547 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $545.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2547 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $883.40 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,494.74** | |
| Confidential Customer USD Transferee #2548 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $0.01 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$0.01** | |
| Confidential Customer USD Transferee #2549 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$25.00** | |
| Confidential Customer USD Transferee #2550 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $550.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$550.00** | |
| Confidential Customer USD Transferee #2551 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $404.20 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$404.20** | |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Flat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2552 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $728.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $728.27 | |
| Confidential Customer USD Transferee #2553 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $194.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $194.00 | |
| Confidential Customer USD Transferee #2554 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $2,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,500.00 | |
| Confidential Customer USD Transferee #2555 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $3,040.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2555 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $2,750.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,790.00 | |
| Confidential Customer USD Transferee #2556 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $54.98 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $54.98 | |
| Confidential Customer USD Transferee #2557 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $255.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2557 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $195.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2557 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2557 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,950.00 | |
| Confidential Customer USD Transferee #2558 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,567.91 | Customer Disbursement |
| Confidential Customer USD Transferee #2558 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1,567.90 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,135.81 | |
| Confidential Customer USD Transferee #2559 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $29.17 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $29.17 | |
| Confidential Customer USD Transferee #2560 | Coinbits Inc. | | [Address on File] | | | | | | 6/15/2023 | USD | $994.53 | Customer Disbursement |
| Confidential Customer USD Transferee #2560 | Coinbits Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $995.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,989.63 | |
| Confidential Customer USD Transferee #2561 | CoinMetro OU | | [Address on File] | | | | | | 5/31/2023 | USD | $17.69 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $17.69 | |
| Confidential Customer USD Transferee #2562 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #2563 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $720.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2563 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $340.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2563 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2563 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,380.00 | |
| Confidential Customer USD Transferee #2564 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $722.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $722.00 | |
| Confidential Customer USD Transferee #2565 | Realio LLC | | [Address on File] | | | | | | 6/8/2023 | USD | $2,588.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2565 | Realio LLC | | [Address on File] | | | | | | 45061 | USD | $1,854.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,442.00 | |
| Confidential Customer USD Transferee #2566 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $24.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $24.50 | |
| Confidential Customer USD Transferee #2567 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $22,828.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22,828.00 | |
| Confidential Customer USD Transferee #2568 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $19,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19,000.00 | |
| Confidential Customer USD Transferee #2569 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $19,775.06 | Customer Disbursement |
| Confidential Customer USD Transferee #2569 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $39,775.06 | |
| Confidential Customer USD Transferee #2570 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $99.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $99.86 | |
| Confidential Customer USD Transferee #2571 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $335.63 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $335.63 | |
| Confidential Customer USD Transferee #2572 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $350.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $350.00 | |
| Confidential Customer USD Transferee #2573 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,302.68 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,302.68 | |
| Confidential Customer USD Transferee #2574 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $44.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $44.00 | |
| Confidential Customer USD Transferee #2575 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $53.70 | Customer Disbursement |
| Confidential Customer USD Transferee #2575 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2575 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $453.70 | |
| Confidential Customer USD Transferee #2576 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2576 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $496.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $546.00 | |
| Confidential Customer USD Transferee #2577 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #2578 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $19.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19.00 | |
| Confidential Customer USD Transferee #2579 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $4,517.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,517.00 | |
| Confidential Customer USD Transferee #2580 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $175.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $175.31 | |
| Confidential Customer USD Transferee #2581 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #2582 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $12.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $12.00 | |
| Confidential Customer USD Transferee #2583 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $153.06 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $153.06 | |
| Confidential Customer USD Transferee #2584 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $3,288.14 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,288.14 | |
| Confidential Customer USD Transferee #2585 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $82.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $82.00 | |
| Confidential Customer USD Transferee #2586 | Koi Trading Systems Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $306,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $306,000.00 | |
| Confidential Customer USD Transferee #2587 | Ternio | | [Address on File] | | | | | | 5/30/2023 | USD | $502.94 | Customer Disbursement |
| Confidential Customer USD Transferee #2587 | Ternio | | [Address on File] | | | | | | 5/30/2023 | USD | $94.72 | Customer Disbursement |
| Confidential Customer USD Transferee #2587 | Ternio | | [Address on File] | | | | | | 5/30/2023 | USD | $23.49 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $621.15 | |
| Confidential Customer USD Transferee #2588 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $2.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2.21 | |
| Confidential Customer USD Transferee #2589 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $432.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2589 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $73.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $505.50 | |
| Confidential Customer USD Transferee #2590 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $1,003.34 | Customer Disbursement |
| Confidential Customer USD Transferee #2590 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1,003.89 | Customer Disbursement |
| Confidential Customer USD Transferee #2590 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $1,004.33 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,011.56 | |
| Confidential Customer USD Transferee #2591 | Coinbits Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $199.11 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $199.11 | |
| Confidential Customer USD Transferee #2592 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $0.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.03 | |
| Confidential Customer USD Transferee #2593 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,982.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2593 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $78.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2593 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $2,685.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,745.50 | |
| Confidential Customer USD Transferee #2594 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $69.90 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $69.90 | |
| Confidential Customer USD Transferee #2595 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $8,434.14 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,434.14 | |
| Confidential Customer USD Transferee #2596 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #2597 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $76.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2597 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $145.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2597 | Zap Solutions, Inc. | | [Address on File] | | | | | 45061 | | | USD | $80.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $301.00 | |
| Confidential Customer USD Transferee #2598 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $9,979.63 | Customer Disbursement |
| Confidential Customer USD Transferee #2598 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $12,221.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2598 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $438.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22,638.63 | |
| Confidential Customer USD Transferee #2599 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $497.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $497.00 | |
| Confidential Customer USD Transferee #2600 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $97.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2600 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20,097.00 | |
| Confidential Customer USD Transferee #2601 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $0.98 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.98 | |
| Confidential Customer USD Transferee #2602 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $346.60 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $346.60 | |
| Confidential Customer USD Transferee #2603 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2603 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2603 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2603 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $1,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2603 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,700.00 | |
| Confidential Customer USD Transferee #2604 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,977.96 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,977.96 | |
| Confidential Customer USD Transferee #2605 | Stably Corp | | [Address on File] | | | | | | 5/23/2023 | USD | $69.92 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $69.92 | |
| Confidential Customer USD Transferee #2606 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $734.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $734.00 | |
| Confidential Customer USD Transferee #2607 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/22/2023 | USD | $1.01 | Customer Disbursement |
| Confidential Customer USD Transferee #2607 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $4.42 | Customer Disbursement |
| Confidential Customer USD Transferee #2607 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $3.38 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8.81 | |
| Confidential Customer USD Transferee #2608 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2608 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2608 | Zap Solutions, Inc. | | [Address on File] | | | | | 45061 | | | USD | $1,800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,800.00 | |
| Confidential Customer USD Transferee #2609 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $31.47 | Customer Disbursement |
| Confidential Customer USD Transferee #2609 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $231.47 | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2610 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $9.98 | Customer Disbursement |
| Confidential Customer USD Transferee #2610 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $99.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $109.48 | |
| Confidential Customer USD Transferee #2611 | Kado Software, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $1,745.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,745.73 | |
| Confidential Customer USD Transferee #2612 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2612 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20,000.00 | |
| Confidential Customer USD Transferee #2613 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2613 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2613 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $5,005.84 | Customer Disbursement |
| Confidential Customer USD Transferee #2613 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $3,501.95 | Customer Disbursement |
| Confidential Customer USD Transferee #2613 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $2,481.24 | Customer Disbursement |
| Confidential Customer USD Transferee #2613 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $7,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2613 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $33,489.03 | |
| Confidential Customer USD Transferee #2614 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/14/2023 | USD | $190.78 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $190.78 | |
| Confidential Customer USD Transferee #2615 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $432.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2615 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $310.40 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $742.40 | |
| Confidential Customer USD Transferee #2616 | CoinMetro OU | | [Address on File] | | | | | | 6/21/2023 | USD | $1,622.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,622.27 | |
| Confidential Customer USD Transferee #2617 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $96.44 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $96.44 | |
| Confidential Customer USD Transferee #2618 | Coinbits Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $915.53 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $915.53 | |
| Confidential Customer USD Transferee #2619 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $801.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $801.36 | |
| Confidential Customer USD Transferee #2620 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $10.42 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.42 | |
| Confidential Customer USD Transferee #2621 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #2622 | Kash Corp Custodial Account | | [Address on File] | | | | | | 5/31/2023 | USD | $0.96 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.96 | |
| Confidential Customer USD Transferee #2623 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $23.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2623 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $49.34 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $72.34 | |
| Confidential Customer USD Transferee #2624 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,492.39 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,492.39 | |
| Confidential Customer USD Transferee #2625 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,176.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,176.00 | |
| Confidential Customer USD Transferee #2626 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $54.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $54.00 | |
| Confidential Customer USD Transferee #2627 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $3.33 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3.33 | |
| Confidential Customer USD Transferee #2628 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $49.53 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $49.53 | |
| Confidential Customer USD Transferee #2629 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2629 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,050.00 | |
| Confidential Customer USD Transferee #2630 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $4,918.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2630 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2630 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 45061 | USD | $1,200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15,118.00 | |
| Confidential Customer USD Transferee #2631 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #2632 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $130.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $130.00 | |
| Confidential Customer USD Transferee #2633 | Eco, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #2634 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $101.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $101.00 | |
| Confidential Customer USD Transferee #2635 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $48.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $48.04 | |
| Confidential Customer USD Transferee #2636 | Coinbits Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $127.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $127.97 | |
| Confidential Customer USD Transferee #2637 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #2638 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/16/2023 | USD | $27,589.76 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $27,589.76 | |
| Confidential Customer USD Transferee #2639 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $19.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2639 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $632.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $651.00 | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2640 | Coinbits Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $111.17 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $111.17 | |
| Confidential Customer USD Transferee #2641 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #2642 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $70.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2642 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $270.00 | |
| Confidential Customer USD Transferee #2643 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $42.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $42.04 | |
| Confidential Customer USD Transferee #2644 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $147.47 | Customer Disbursement |
| Confidential Customer USD Transferee #2644 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2644 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $547.47 | |
| Confidential Customer USD Transferee #2645 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $747.78 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $747.78 | |
| Confidential Customer USD Transferee #2646 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $141.56 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $141.56 | |
| Confidential Customer USD Transferee #2647 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $4,457.83 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,457.83 | |
| Confidential Customer USD Transferee #2648 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $539.53 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $539.53 | |
| Confidential Customer USD Transferee #2649 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $3,242.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,242.00 | |
| Confidential Customer USD Transferee #2650 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $3,860.81 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,860.81 | |
| Confidential Customer USD Transferee #2651 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $487.50 | Customer Disbursement |
| Confidential Customer USD Transferee #2651 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $453.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $940.95 | |
| Confidential Customer USD Transferee #2652 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $201.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $201.00 | |
| Confidential Customer USD Transferee #2653 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $1,585.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,585.87 | |
| Confidential Customer USD Transferee #2654 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/14/2023 | USD | $571.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $571.37 | |
| Confidential Customer USD Transferee #2655 | Coinbits Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $895.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $895.57 | |
| Confidential Customer USD Transferee #2656 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $207.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $207.57 | |
| Confidential Customer USD Transferee #2657 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $13.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $13.85 | |
| Confidential Customer USD Transferee #2658 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $244.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $244.03 | |
| Confidential Customer USD Transferee #2659 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,875.56 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,875.56 | |
| Confidential Customer USD Transferee #2660 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $109.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $109.45 | |
| Confidential Customer USD Transferee #2661 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $3,281.40 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,281.40 | |
| Confidential Customer USD Transferee #2662 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $5,366.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,366.00 | |
| Confidential Customer USD Transferee #2663 | Crescent Financial Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $2,028,556.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,028,556.27 | |
| Confidential Customer USD Transferee #2664 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $1,113.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,113.00 | |
| Confidential Customer USD Transferee #2665 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $7.76 | Customer Disbursement |
| Confidential Customer USD Transferee #2665 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $97.42 | Customer Disbursement |
| Confidential Customer USD Transferee #2665 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $76.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $181.22 | |
| Confidential Customer USD Transferee #2666 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $365.98 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $365.98 | |
| Confidential Customer USD Transferee #2667 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $48.99 | Customer Disbursement |
| Confidential Customer USD Transferee #2667 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $24.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $73.11 | |
| Confidential Customer USD Transferee #2668 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $11,593.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,593.97 | |
| Confidential Customer USD Transferee #2669 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $989.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $989.02 | |
| Confidential Customer USD Transferee #2670 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $5,483.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,483.22 | |
| Confidential Customer USD Transferee #2671 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $860.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $860.00 | |
| Confidential Customer USD Transferee #2672 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $200.00 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2672 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $700.00 | |
| Confidential Customer USD Transferee #2673 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $130.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $130.00 | |
| Confidential Customer USD Transferee #2674 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $462.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2674 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $338.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $800.00 | |
| Confidential Customer USD Transferee #2675 | Eco, Inc | | [Address on File] | | | | | | 6/14/2023 | USD | $1,037.53 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,037.53 | |
| Confidential Customer USD Transferee #2676 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #2677 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #2678 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1,700.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,700.00 | |
| Confidential Customer USD Transferee #2679 | Kado Software, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $1,543.09 | Customer Disbursement |
| Confidential Customer USD Transferee #2679 | Kado Software, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1,821.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,364.21 | |
| Confidential Customer USD Transferee #2680 | Cornerstone Global Management Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $0.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.04 | |
| Confidential Customer USD Transferee #2681 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $520.35 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $520.35 | |
| Confidential Customer USD Transferee #2682 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $1,108.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,108.00 | |
| Confidential Customer USD Transferee #2683 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $219.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $219.00 | |
| Confidential Customer USD Transferee #2684 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $380.33 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $380.33 | |
| Confidential Customer USD Transferee #2685 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $2,658.15 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,658.15 | |
| Confidential Customer USD Transferee #2686 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $135.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2686 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $285.00 | |
| Confidential Customer USD Transferee #2687 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $992.33 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $992.33 | |
| Confidential Customer USD Transferee #2688 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $197.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $197.00 | |
| Confidential Customer USD Transferee #2689 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #2690 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #2691 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #2692 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $3.49 | Customer Disbursement |
| Confidential Customer USD Transferee #2692 | Ternio | | [Address on File] | | | | | | 6/2/2023 | USD | $17.72 | Customer Disbursement |
| Confidential Customer USD Transferee #2692 | Ternio | | [Address on File] | | | | | | 6/2/2023 | USD | $87.79 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $109.00 | |
| Confidential Customer USD Transferee #2693 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,000.00 | |
| Confidential Customer USD Transferee #2694 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #2695 | Bosonic, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $1,527.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,527.01 | |
| Confidential Customer USD Transferee #2696 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $158.92 | Customer Disbursement |
| Confidential Customer USD Transferee #2696 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,158.92 | |
| Confidential Customer USD Transferee #2697 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $33.94 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $33.94 | |
| Confidential Customer USD Transferee #2698 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $83.18 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $83.18 | |
| Confidential Customer USD Transferee #2699 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2699 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $350.00 | |
| Confidential Customer USD Transferee #2700 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $539.29 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $539.29 | |
| Confidential Customer USD Transferee #2701 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | 471 Av. Santa Fe, 902, Santa Fe | Cuajimalpa de Morelos, Mexico City, Mexico | Mexico City | DF | 1219 | Mexico | 6/2/2023 | USD | $120,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2701 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | 471 Av. Santa Fe, 902, Santa Fe | Cuajimalpa de Morelos, Mexico City, Mexico | Mexico City | DF | 1219 | Mexico | 5/30/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2701 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | 471 Av. Santa Fe, 902, Santa Fe | Cuajimalpa de Morelos, Mexico City, Mexico | Mexico City | DF | 1219 | Mexico | 5/26/2023 | USD | $16,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2701 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | 471 Av. Santa Fe, 902, Santa Fe | Cuajimalpa de Morelos, Mexico City, Mexico | Mexico City | DF | 1219 | Mexico | 5/25/2023 | USD | $62,688.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2701 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | 471 Av. Santa Fe, 902, Santa Fe | Cuajimalpa de Morelos, Mexico City, Mexico | Mexico City | DF | 1219 | Mexico | 5/25/2023 | USD | $140,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2701 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | 471 Av. Santa Fe, 902, Santa Fe | Cuajimalpa de Morelos, Mexico City, Mexico | Mexico City | DF | 1219 | Mexico | 5/23/2023 | USD | $1,250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2701 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | 471 Av. Santa Fe, 902, Santa Fe | Cuajimalpa de Morelos, Mexico City, Mexico | Mexico City | DF | 1219 | Mexico | 5/23/2023 | USD | $35,460.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $395,398.00 | |
| Confidential Customer USD Transferee #2702 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | Av Javier Barros Sierra 495 | Santa Fe, Alvaro Obregon | Mexico City | DF | 1219 | Mexico | 6/1/2023 | USD | $5,486.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2702 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | Av Javier Barros Sierra 495 | Santa Fe, Alvaro Obregon | Mexico City | DF | 1219 | Mexico | 5/30/2023 | USD | $180,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2702 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | Av Javier Barros Sierra 495 | Santa Fe, Alvaro Obregon | Mexico City | DF | 1219 | Mexico | 5/25/2023 | USD | $8,193.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2702 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | Av Javier Barros Sierra 495 | Santa Fe, Alvaro Obregon | Mexico City | DF | 1219 | Mexico | 5/18/2023 | USD | $45,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $238,679.00 | |
| Confidential Customer USD Transferee #2703 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | Av Santa Fe 471 902 Depto 402 | Cuajimalpa de Morelos | Mexico City | DF | 5700 | Mexico | 6/7/2023 | USD | $96,250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2703 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | Av Santa Fe 471 902 Depto 402 | Cuajimalpa de Morelos | Mexico City | DF | 5700 | Mexico | 5/25/2023 | USD | $7,334.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2703 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | Av Santa Fe 471 902 Depto 402 | Cuajimalpa de Morelos | Mexico City | DF | 5700 | MX | 5/18/2023 | USD | $188,314.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2703 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | Av Santa Fe 471 902 Depto 402 | Cuajimalpa de Morelos | Mexico City | DF | 5700 | MX | | 45061 | $25,146.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $317,044.36 | |
| Confidential Customer USD Transferee #2704 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | Bosque de Tabachines 212 Int 606 | Colonia Bosques de Las Lomas | Mexico City | DF | 5120 | Mexico | 5/19/2023 | USD | $185,132.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $185,132.00 | |
| Confidential Customer USD Transferee #2705 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | Bosque de Tabachines 212 INT 606, Bosques de Las Lomas | | Mexico City | DF | 5120 | Mexico | 5/23/2023 | USD | $28,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $28,000.00 | |
| Confidential Customer USD Transferee #2706 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | Craigmuir Chambers, Road Town | | Tortola | British Virgin Islands | VG 1110 | U.S. Virgin Islands | 6/6/2023 | USD | $258.30 | Customer Disbursement |
| Confidential Customer USD Transferee #2706 - Liquid Latam Ltd¬s Account | Solidus Advisors Ltd. | | Craigmuir Chambers, Road Town | | Tortola | British Virgin Islands | VG 1110 | U.S. Virgin Islands | 5/25/2023 | USD | $22,145.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22,403.30 | |
| Confidential Customer USD Transferee #2707 | CoinMetro OU | | [Address on File] | | | | | | 6/20/2023 | USD | $405.77 | Customer Disbursement |
| Confidential Customer USD Transferee #2707 | CoinMetro OU | | [Address on File] | | | | | | 6/20/2023 | USD | $507.73 | Customer Disbursement |
| Confidential Customer USD Transferee #2707 | CoinMetro OU | | [Address on File] | | | | | | 5/18/2023 | USD | $516.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,430.35 | |
| Confidential Customer USD Transferee #2708 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $48.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $48.36 | |
| Confidential Customer USD Transferee #2709 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $156.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2709 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2709 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $790.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2709 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2709 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2709 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,746.00 | |
| Confidential Customer USD Transferee #2710 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #2711 | Eco, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20,000.00 | |
| Confidential Customer USD Transferee #2712 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $650.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $650.00 | |
| Confidential Customer USD Transferee #2713 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $324.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $324.21 | |
| Confidential Customer USD Transferee #2714 | Eco, Inc | | [Address on File] | | | | | | 5/26/2023 | USD | $19,396.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19,396.37 | |
| Confidential Customer USD Transferee #2715 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2715 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $80,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100,000.00 | |
| Confidential Customer USD Transferee #2716 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #2717 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $28.18 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $28.18 | |
| Confidential Customer USD Transferee #2718 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $220.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $220.00 | |
| Confidential Customer USD Transferee #2719 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #2720 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $206.23 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $206.23 | |
| Confidential Customer USD Transferee #2721 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $234.28 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $234.28 | |
| Confidential Customer USD Transferee #2722 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $767.53 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $767.53 | |
| Confidential Customer USD Transferee #2723 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2723 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $640.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $645.00 | |
| Confidential Customer USD Transferee #2724 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $18.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $18.20 | |
| Confidential Customer USD Transferee #2725 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #2726 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $553.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $553.86 | |
| Confidential Customer USD Transferee #2727 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $225.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $225.00 | |
| Confidential Customer USD Transferee #2728 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $3,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,500.00 | |
| Confidential Customer USD Transferee #2729 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,500.00 | |
| Confidential Customer USD Transferee #2730 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $66,049.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2730 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $86,049.00 | |
| Confidential Customer USD Transferee #2731 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/8/2023 | USD | $1,985.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,985.00 | |
| Confidential Customer USD Transferee #2732 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #2733 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $4,219.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,219.57 | |
| Confidential Customer USD Transferee #2734 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $21,344.17 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21,344.17 | |
| Confidential Customer USD Transferee #2735 | Eco, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #2736 | CoinFLEX USA LLC | | [Address on File] | | | | | | 6/20/2023 | USD | $101.13 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $101.13 | |
| Confidential Customer USD Transferee #2737 | Divi Labs S.A. Custodial Account | | [Address on File] | | | | | | 6/13/2023 | USD | $0.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.02 | |
| Confidential Customer USD Transferee #2738 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #2739 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $5,476.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,476.77 | |
| Confidential Customer USD Transferee #2740 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $553.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $553.45 | |
| Confidential Customer USD Transferee #2741 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #2742 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $33.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $33.41 | |
| Confidential Customer USD Transferee #2743 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $2,992.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,992.86 | |
| Confidential Customer USD Transferee #2744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $101.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $101.50 | |
| Confidential Customer USD Transferee #2745 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $8,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,000.00 | |
| Confidential Customer USD Transferee #2746 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $230.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2746 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2746 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $306.30 | Customer Disbursement |
| Confidential Customer USD Transferee #2746 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2746 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $280.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2746 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2746 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $183.58 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,999.88 | |
| Confidential Customer USD Transferee #2747 | Kado Software, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $359.23 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $359.23 | |
| Confidential Customer USD Transferee #2748 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $45.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $45.73 | |
| Confidential Customer USD Transferee #2749 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #2750 | International Union Bank LLC | | [Address on File] | | | | | | 5/30/2023 | USD | $2,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,500.00 | |
| Confidential Customer USD Transferee #2751 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2751 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2751 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,700.00 | |
| Confidential Customer USD Transferee #2752 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2753 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2753 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $643.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9,643.00** | |
| Confidential Customer USD Transferee #2754 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $0.50 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$0.50** | |
| Confidential Customer USD Transferee #2755 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #2756 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,000.00** | |
| Confidential Customer USD Transferee #2757 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $19.46 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$19.46** | |
| Confidential Customer USD Transferee #2758 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2758 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2758 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $799.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2758 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $2,032.58 | Customer Disbursement |
| Confidential Customer USD Transferee #2758 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $624.75 | Customer Disbursement |
| Confidential Customer USD Transferee #2758 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,331.42** | |
| Confidential Customer USD Transferee #2759 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $575.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2759 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,075.00** | |
| Confidential Customer USD Transferee #2760 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15.00** | |
| Confidential Customer USD Transferee #2761 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $12.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$12.00** | |
| Confidential Customer USD Transferee #2762 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $4,049.15 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,049.15** | |
| Confidential Customer USD Transferee #2763 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $328.93 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$328.93** | |
| Confidential Customer USD Transferee #2764 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $4,917.15 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,917.15** | |
| Confidential Customer USD Transferee #2765 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #2766 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,600.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,600.00** | |
| Confidential Customer USD Transferee #2767 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $529.80 | Customer Disbursement |
| Confidential Customer USD Transferee #2767 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $87,154.15 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$87,683.95** | |
| Confidential Customer USD Transferee #2768 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $6.22 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6.22** | |
| Confidential Customer USD Transferee #2769 | Strike Derivatives Trading | | [Address on File] | | | | | | 6/12/2023 | USD | $467.15 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$467.15** | |
| Confidential Customer USD Transferee #2770 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $5,603.73 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,603.73** | |
| Confidential Customer USD Transferee #2771 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $16,349.30 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$16,349.30** | |
| Confidential Customer USD Transferee #2772 | Targetline OU | | [Address on File] | | | | | | 6/20/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2772 | Targetline OU | | [Address on File] | | | | | | 6/8/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #2773 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $129.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$129.00** | |
| Confidential Customer USD Transferee #2774 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $271.24 | Customer Disbursement |
| Confidential Customer USD Transferee #2774 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $186.59 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$457.83** | |
| Confidential Customer USD Transferee #2775 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1.00** | |
| Confidential Customer USD Transferee #2776 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $24.84 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$24.84** | |
| Confidential Customer USD Transferee #2777 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #2778 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $12.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$12.00** | |
| Confidential Customer USD Transferee #2779 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $26.65 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$26.65** | |
| Confidential Customer USD Transferee #2780 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $524.68 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$524.68** | |
| Confidential Customer USD Transferee #2781 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2781 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,000.00** | |
| Confidential Customer USD Transferee #2782 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $7,718.51 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7,718.51** | |
| Confidential Customer USD Transferee #2783 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $3,444.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2783 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $1,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2783 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $900.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,244.00** | |
| Confidential Customer USD Transferee #2784 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $53.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $53.00 | |
| Confidential Customer USD Transferee #2785 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $596.76 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $596.76 | |
| Confidential Customer USD Transferee #2786 | CoinMetro OU | | [Address on File] | | | | | | 5/26/2023 | USD | $487.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2786 | CoinMetro OU | | [Address on File] | | | | | | 5/18/2023 | USD | $495.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $982.00 | |
| Confidential Customer USD Transferee #2787 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #2788 | Kado Software, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $2,989.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,989.36 | |
| Confidential Customer USD Transferee #2789 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $1.49 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.49 | |
| Confidential Customer USD Transferee #2790 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #2791 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $7,625.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,625.57 | |
| Confidential Customer USD Transferee #2792 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,600.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,600.00 | |
| Confidential Customer USD Transferee #2793 | Coinbits Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $38.98 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $38.98 | |
| Confidential Customer USD Transferee #2794 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #2795 | Ottr Finance Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #2796 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $32.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $32.64 | |
| Confidential Customer USD Transferee #2797 | Eco, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #2798 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $8.05 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8.05 | |
| Confidential Customer USD Transferee #2799 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2799 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2799 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,500.00 | |
| Confidential Customer USD Transferee #2800 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,912.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,912.20 | |
| Confidential Customer USD Transferee #2801 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #2802 | International Union Bank LLC | | [Address on File] | | | | | | 6/7/2023 | USD | $4,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2802 | International Union Bank LLC | | [Address on File] | | | | | | 6/2/2023 | USD | $4,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,300.00 | |
| Confidential Customer USD Transferee #2803 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $668.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $668.00 | |
| Confidential Customer USD Transferee #2804 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,543.60 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,543.60 | |
| Confidential Customer USD Transferee #2805 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,500.00 | |
| Confidential Customer USD Transferee #2806 | Targetline OU | | [Address on File] | | | | | | 5/16/2023 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $800.00 | |
| Confidential Customer USD Transferee #2807 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $310.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $310.00 | |
| Confidential Customer USD Transferee #2808 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,689.33 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,689.33 | |
| Confidential Customer USD Transferee #2809 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,000.00 | |
| Confidential Customer USD Transferee #2810 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #2811 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/16/2023 | USD | $5,424.16 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,424.16 | |
| Confidential Customer USD Transferee #2812 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,005.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,005.00 | |
| Confidential Customer USD Transferee #2813 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,506.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,506.66 | |
| Confidential Customer USD Transferee #2814 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $80.88 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $80.88 | |
| Confidential Customer USD Transferee #2815 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $272.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $272.03 | |
| Confidential Customer USD Transferee #2816 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $8,582.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,582.00 | |
| Confidential Customer USD Transferee #2817 | Pinttosoft LLC | | [Address on File] | | | | | | 5/17/2023 | USD | $13,205.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $13,205.00 | |
| Confidential Customer USD Transferee #2818 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #2819 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $819.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $819.85 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2820 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $536.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $536.12 | |
| Confidential Customer USD Transferee #2821 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2821 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2821 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2821 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,500.00 | |
| Confidential Customer USD Transferee #2822 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $5,709.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,709.37 | |
| Confidential Customer USD Transferee #2823 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,153.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,153.00 | |
| Confidential Customer USD Transferee #2824 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/8/2023 | USD | $3,485.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2824 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/9/2023 | USD | $3,985.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2824 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/8/2023 | USD | $3,485.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,955.00 | |
| Confidential Customer USD Transferee #2825 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $2.98 | Customer Disbursement |
| Confidential Customer USD Transferee #2825 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $2.84 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.82 | |
| Confidential Customer USD Transferee #2826 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $109.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $109.20 | |
| Confidential Customer USD Transferee #2827 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $10,187.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,187.89 | |
| Confidential Customer USD Transferee #2828 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #2829 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $1,057.65 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,057.65 | |
| Confidential Customer USD Transferee #2830 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $792.28 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $792.28 | |
| Confidential Customer USD Transferee #2831 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $278.61 | Customer Disbursement |
| Confidential Customer USD Transferee #2831 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2831 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $886.19 | Customer Disbursement |
| Confidential Customer USD Transferee #2831 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,264.80 | |
| Confidential Customer USD Transferee #2832 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $7,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2832 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $8,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2832 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2832 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20,500.00 | |
| Confidential Customer USD Transferee #2833 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #2834 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $5.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.74 | |
| Confidential Customer USD Transferee #2835 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,114.51 | Customer Disbursement |
| Confidential Customer USD Transferee #2835 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2835 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2835 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $371.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,986.21 | |
| Confidential Customer USD Transferee #2836 | Stably Corp | | [Address on File] | | | | | | 6/8/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #2837 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $1,900.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,900.00 | |
| Confidential Customer USD Transferee #2838 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $753.76 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $753.76 | |
| Confidential Customer USD Transferee #2839 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2839 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25,000.00 | |
| Confidential Customer USD Transferee #2840 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2840 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2840 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $40,000.00 | |
| Confidential Customer USD Transferee #2841 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,396.19 | Customer Disbursement |
| Confidential Customer USD Transferee #2841 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2841 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1,396.18 | Customer Disbursement |
| Confidential Customer USD Transferee #2841 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,792.37 | |
| Confidential Customer USD Transferee #2842 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $911.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $911.22 | |
| Confidential Customer USD Transferee #2843 | CoinMetro OU | | [Address on File] | | | | | | 5/30/2023 | USD | $992.53 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $992.53 | |
| Confidential Customer USD Transferee #2844 | Coinbits Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $29.85 | Customer Disbursement |
| Confidential Customer USD Transferee #2844 | Coinbits Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $59.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $89.55 | |
| Confidential Customer USD Transferee #2845 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $11,753.79 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,753.79 | |
| Confidential Customer USD Transferee #2846 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $153.61 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $153.61 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2847 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $261.40 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $261.40 | |
| Confidential Customer USD Transferee #2848 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $16,523.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16,523.97 | |
| Confidential Customer USD Transferee #2849 | | | [Address on File] | | | | | | 6/1/2023 | USD | $2,200.00 | Investment Refund |
| | | | | | | | | | | TOTAL: | $2,200.00 | |
| Confidential Customer USD Transferee #2850 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #2851 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $71.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $71.12 | |
| Confidential Customer USD Transferee #2852 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $5.76 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.76 | |
| Confidential Customer USD Transferee #2853 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $1,600.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,600.00 | |
| Confidential Customer USD Transferee #2854 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2854 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $52.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $92.87 | |
| Confidential Customer USD Transferee #2855 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #2856 | Stably Corp | | [Address on File] | | | | | | 6/14/2023 | USD | $732.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $732.66 | |
| Confidential Customer USD Transferee #2857 | | | [Address on File] | | | | | | 6/8/2023 | USD | $249.00 | Investment Refund |
| | | | | | | | | | | TOTAL: | $249.00 | |
| Confidential Customer USD Transferee #2858 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $21,537.61 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21,537.61 | |
| Confidential Customer USD Transferee #2859 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $184.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $184.27 | |
| Confidential Customer USD Transferee #2860 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #2861 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $27.13 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $27.13 | |
| Confidential Customer USD Transferee #2862 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $29.43 | Customer Disbursement |
| Confidential Customer USD Transferee #2862 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $11.63 | Customer Disbursement |
| Confidential Customer USD Transferee #2862 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $30.24 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $71.30 | |
| Confidential Customer USD Transferee #2863 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #2864 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #2865 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #2866 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $132.96 | Customer Disbursement |
| Confidential Customer USD Transferee #2866 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $37.74 | Customer Disbursement |
| Confidential Customer USD Transferee #2866 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $79.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $249.92 | |
| Confidential Customer USD Transferee #2867 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $2.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2.85 | |
| Confidential Customer USD Transferee #2868 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $6.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6.00 | |
| Confidential Customer USD Transferee #2869 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $9.35 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9.35 | |
| Confidential Customer USD Transferee #2870 | Eco, Inc | | [Address on File] | | | | | | 6/16/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.00 | |
| Confidential Customer USD Transferee #2871 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $9,413.95 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,413.95 | |
| Confidential Customer USD Transferee #2872 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $360.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $360.00 | |
| Confidential Customer USD Transferee #2873 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $53.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2873 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $1,816.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2873 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $2,936.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,805.00 | |
| Confidential Customer USD Transferee #2874 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,389.09 | Customer Disbursement |
| Confidential Customer USD Transferee #2874 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $338.65 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,727.74 | |
| Confidential Customer USD Transferee #2875 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $235.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2875 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $485.00 | |
| Confidential Customer USD Transferee #2876 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $4,765.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,765.66 | |
| Confidential Customer USD Transferee #2877 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $31.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $31.70 | |
| Confidential Customer USD Transferee #2878 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $56.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2878 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $56.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $112.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2879 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1,810.82 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,810.82** | |
| Confidential Customer USD Transferee #2880 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $5.05 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.05** | |
| Confidential Customer USD Transferee #2881 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,766.91 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,766.91** | |
| Confidential Customer USD Transferee #2882 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $89.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2882 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $888.23 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$977.23** | |
| Confidential Customer USD Transferee #2883 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $3,853.11 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,853.11** | |
| Confidential Customer USD Transferee #2884 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $22.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$22.00** | |
| Confidential Customer USD Transferee #2885 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $8.85 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$8.85** | |
| Confidential Customer USD Transferee #2886 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $1,448.46 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,448.46** | |
| Confidential Customer USD Transferee #2887 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #2888 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $100.17 | Customer Disbursement |
| Confidential Customer USD Transferee #2888 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $33.21 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$133.38** | |
| Confidential Customer USD Transferee #2889 | Coinbits Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $204.40 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$204.40** | |
| Confidential Customer USD Transferee #2890 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #2891 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $454.10 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$454.10** | |
| Confidential Customer USD Transferee #2892 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $236.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$236.00** | |
| Confidential Customer USD Transferee #2893 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $229.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$229.00** | |
| Confidential Customer USD Transferee #2894 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $14.36 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$14.36** | |
| Confidential Customer USD Transferee #2895 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $4,542.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2895 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $138.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,680.00** | |
| Confidential Customer USD Transferee #2896 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $367.27 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$367.27** | |
| Confidential Customer USD Transferee #2897 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $578.29 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$578.29** | |
| Confidential Customer USD Transferee #2898 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $43.41 | Customer Disbursement |
| Confidential Customer USD Transferee #2898 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $90.45 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$133.86** | |
| Confidential Customer USD Transferee #2899 | Targetline OU | | [Address on File] | | | | | | 6/15/2023 | USD | $32,947.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$32,947.00** | |
| Confidential Customer USD Transferee #2900 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$500.00** | |
| Confidential Customer USD Transferee #2901 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$60.00** | |
| Confidential Customer USD Transferee #2902 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $22.55 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$22.55** | |
| Confidential Customer USD Transferee #2903 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2903 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,500.00** | |
| Confidential Customer USD Transferee #2904 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $35.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$35.00** | |
| Confidential Customer USD Transferee #2905 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,000.00** | |
| Confidential Customer USD Transferee #2906 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #2907 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $831.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2907 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2907 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2907 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $757.90 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,288.90** | |
| Confidential Customer USD Transferee #2908 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1.00** | |
| Confidential Customer USD Transferee #2909 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $4,772.15 | Customer Disbursement |
| Confidential Customer USD Transferee #2909 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$14,772.15** | |
| Confidential Customer USD Transferee #2910 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $15,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15,000.00** | |
| Confidential Customer USD Transferee #2911 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $2,163.90 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,163.90** | |
| Confidential Customer USD Transferee #2912 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $600.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$600.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2913 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $4.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4.00** | |
| Confidential Customer USD Transferee #2914 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,500.08 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,500.08** | |
| Confidential Customer USD Transferee #2915 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $35.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$35.00** | |
| Confidential Customer USD Transferee #2916 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $424.54 | Customer Disbursement |
| Confidential Customer USD Transferee #2916 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $207.48 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$632.02** | |
| Confidential Customer USD Transferee #2917 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2917 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$500.00** | |
| Confidential Customer USD Transferee #2918 | Kado Software, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $156.91 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$156.91** | |
| Confidential Customer USD Transferee #2919 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $1.88 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1.88** | |
| Confidential Customer USD Transferee #2920 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $58.15 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$58.15** | |
| Confidential Customer USD Transferee #2921 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $117.73 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$117.73** | |
| Confidential Customer USD Transferee #2922 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $180.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$180.00** | |
| Confidential Customer USD Transferee #2923 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $1,015.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,015.00** | |
| Confidential Customer USD Transferee #2924 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$500.00** | |
| Confidential Customer USD Transferee #2925 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,000.01 | Customer Disbursement |
| Confidential Customer USD Transferee #2925 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1,000.01 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,000.02** | |
| Confidential Customer USD Transferee #2926 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $10,289.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10,289.00** | |
| Confidential Customer USD Transferee #2927 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #2928 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $546.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$546.00** | |
| Confidential Customer USD Transferee #2929 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2929 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$600.00** | |
| Confidential Customer USD Transferee #2930 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1,201.75 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,201.75** | |
| Confidential Customer USD Transferee #2931 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $600.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$600.00** | |
| Confidential Customer USD Transferee #2932 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $572.65 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$572.65** | |
| Confidential Customer USD Transferee #2933 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $529.65 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$529.65** | |
| Confidential Customer USD Transferee #2934 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$300.00** | |
| Confidential Customer USD Transferee #2935 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $2,986.76 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,986.76** | |
| Confidential Customer USD Transferee #2936 | Kado Software, Inc. | | [Address on File] | | | | | | 6/14/2023 | USD | $564.55 | Customer Disbursement |
| Confidential Customer USD Transferee #2936 | Kado Software, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,140.60 | Customer Disbursement |
| Confidential Customer USD Transferee #2936 | Kado Software, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $2,990.26 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,695.41** | |
| Confidential Customer USD Transferee #2937 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $11.57 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$11.57** | |
| Confidential Customer USD Transferee #2938 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $24.91 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$24.91** | |
| Confidential Customer USD Transferee #2939 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $32.90 | Customer Disbursement |
| Confidential Customer USD Transferee #2939 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $59.92 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$92.82** | |
| Confidential Customer USD Transferee #2940 | CoinFLEX US LLC | | [Address on File] | | | | | | 6/13/2023 | USD | $30.63 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$30.63** | |
| Confidential Customer USD Transferee #2941 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,500.00** | |
| Confidential Customer USD Transferee #2942 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $52.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$52.00** | |
| Confidential Customer USD Transferee #2943 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $240.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$240.00** | |
| Confidential Customer USD Transferee #2944 | Coinbis Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $103.45 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$103.45** | |
| Confidential Customer USD Transferee #2945 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $219.48 | Customer Disbursement |
| Confidential Customer USD Transferee #2945 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $93.47 | Customer Disbursement |
| Confidential Customer USD Transferee #2945 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $242.72 | Customer Disbursement |
| Confidential Customer USD Transferee #2945 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $577.72 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,133.39** | |
| Confidential Customer USD Transferee #2946 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.00** | |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2947 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1,054,257.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,054,257.31 | |
| Confidential Customer USD Transferee #2948 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,638.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2948 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,538.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2948 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $66.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2948 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $10,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $13,742.00 | |
| Confidential Customer USD Transferee #2949 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $138,882.35 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $138,882.35 | |
| Confidential Customer USD Transferee #2950 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $97.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $97.00 | |
| Confidential Customer USD Transferee #2951 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $28.91 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $28.91 | |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 6/22/2023 | USD | $1.24 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 6/22/2023 | USD | $1.71 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 6/22/2023 | USD | $1.02 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 6/22/2023 | USD | $1.18 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 6/15/2023 | USD | $2.18 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 6/15/2023 | USD | $1.17 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 6/15/2023 | USD | $0.98 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 6/15/2023 | USD | $1.17 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 6/14/2023 | USD | $1.27 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1.32 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1.16 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $9.99 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $7.08 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $19.97 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1.35 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $49.93 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $19.97 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $3.15 | Customer Disbursement |
| Confidential Customer USD Transferee #2952 | Kado Software, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $1.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $147.11 | |
| Confidential Customer USD Transferee #2953 | Kado Software, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $47.93 | Customer Disbursement |
| Confidential Customer USD Transferee #2953 | Kado Software, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $47.93 | Customer Disbursement |
| Confidential Customer USD Transferee #2953 | Kado Software, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $30.38 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $126.24 | |
| Confidential Customer USD Transferee #2954 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $17.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $17.25 | |
| Confidential Customer USD Transferee #2955 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,984.04 | Customer Disbursement |
| Confidential Customer USD Transferee #2955 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $99.33 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,083.37 | |
| Confidential Customer USD Transferee #2956 | Coinbits Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $2,679.06 | Customer Disbursement |
| Confidential Customer USD Transferee #2956 | Coinbits Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $2,322.96 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,002.02 | |
| Confidential Customer USD Transferee #2957 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $121.60 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $121.60 | |
| Confidential Customer USD Transferee #2958 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #2959 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,758.96 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,758.96 | |
| Confidential Customer USD Transferee #2960 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #2961 | CoinMetro OU | | [Address on File] | | | | | | 6/13/2023 | USD | $3,140.40 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,140.40 | |
| Confidential Customer USD Transferee #2962 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $158.99 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $158.99 | |
| Confidential Customer USD Transferee #2963 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $54.84 | Customer Disbursement |
| Confidential Customer USD Transferee #2963 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2963 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2963 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $2,944.94 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,699.78 | |
| Confidential Customer USD Transferee #2964 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $0.72 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.72 | |
| Confidential Customer USD Transferee #2965 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $3,240.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,240.00 | |
| Confidential Customer USD Transferee #2966 | CoinMetro OU | | [Address on File] | | | | | | 5/31/2023 | USD | $481.63 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $481.63 | |
| Confidential Customer USD Transferee #2967 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/9/2023 | USD | $3,168.78 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,168.78 | |
| Confidential Customer USD Transferee #2968 | Eco, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2968 | Eco, Inc | | [Address on File] | | | | | | 5/26/2023 | USD | $800.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2968 | Eco, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $2,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,800.00** | |
| Confidential Customer USD Transferee #2969 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $900.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$900.00** | |
| Confidential Customer USD Transferee #2970 | OpenNode Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $9,900.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9,900.00** | |
| Confidential Customer USD Transferee #2971 | OpenNode Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $15,840.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2971 | OpenNode Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $9,900.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$25,740.00** | |
| Confidential Customer USD Transferee #2972 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $517.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$517.00** | |
| Confidential Customer USD Transferee #2973 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,234.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,234.00** | |
| Confidential Customer USD Transferee #2974 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #2975 | Ternio | | [Address on File] | | | | | | 6/8/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2975 | Ternio | | [Address on File] | | | | | | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2975 | Ternio | | [Address on File] | | | | | | 6/8/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2975 | Ternio | | [Address on File] | | | | | | 6/5/2023 | USD | $3,200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,030.00** | |
| Confidential Customer USD Transferee #2976 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/15/2023 | USD | $40.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$40.00** | |
| Confidential Customer USD Transferee #2977 | Digital Software Solutions Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1.97 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1.97** | |
| Confidential Customer USD Transferee #2978 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.00** | |
| Confidential Customer USD Transferee #2979 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $0.24 | Customer Disbursement |
| Confidential Customer USD Transferee #2979 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $160.30 | Customer Disbursement |
| Confidential Customer USD Transferee #2979 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $1.17 | Customer Disbursement |
| Confidential Customer USD Transferee #2979 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $6.03 | Customer Disbursement |
| Confidential Customer USD Transferee #2979 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $827.09 | Customer Disbursement |
| Confidential Customer USD Transferee #2979 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $31.11 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,025.94** | |
| Confidential Customer USD Transferee #2980 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #2981 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #2982 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $130.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$130.00** | |
| Confidential Customer USD Transferee #2983 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $7,503.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2983 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $15,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2983 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2983 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2983 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $15,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2983 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $15,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$67,503.00** | |
| Confidential Customer USD Transferee #2984 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15.00** | |
| Confidential Customer USD Transferee #2985 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $213.02 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$213.02** | |
| Confidential Customer USD Transferee #2986 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #2987 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $0.07 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$0.07** | |
| Confidential Customer USD Transferee #2988 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $13.22 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$13.22** | |
| Confidential Customer USD Transferee #2989 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $46.03 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$46.03** | |
| Confidential Customer USD Transferee #2990 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $14.95 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$14.95** | |
| Confidential Customer USD Transferee #2991 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $0.05 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$0.05** | |
| Confidential Customer USD Transferee #2992 | Metatech Operating Company LLC | | [Address on File] | | | | | | 6/16/2023 | USD | $998,995.86 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$998,995.86** | |
| Confidential Customer USD Transferee #2993 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #2994 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #2995 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $208.57 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$208.57** | |
| Confidential Customer USD Transferee #2996 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $9,916.31 | Customer Disbursement |
| Confidential Customer USD Transferee #2996 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $254.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10,170.31** | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #2997 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $6,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,000.00** | |
| Confidential Customer USD Transferee #2998 | CoinMetro OU | | [Address on File] | | | | | | 6/13/2023 | USD | $440.32 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$440.32** | |
| Confidential Customer USD Transferee #2999 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #2999 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $6,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$11,500.00** | |
| Confidential Customer USD Transferee #3000 | Eco, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $1,003.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,003.00** | |
| Confidential Customer USD Transferee #3001 | Onramp Invest, LLC | | [Address on File] | | | | | | 5/31/2023 | USD | $101.54 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$101.54** | |
| Confidential Customer USD Transferee #3002 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #3003 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $182.27 | Customer Disbursement |
| Confidential Customer USD Transferee #3003 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $199.93 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$382.20** | |
| Confidential Customer USD Transferee #3004 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3004 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,000.00** | |
| Confidential Customer USD Transferee #3005 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #3006 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #3007 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $650.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$650.00** | |
| Confidential Customer USD Transferee #3008 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #3009 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $13.26 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$13.26** | |
| Confidential Customer USD Transferee #3010 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3010 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $3,900.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,400.00** | |
| Confidential Customer USD Transferee #3011 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $3,672.08 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,672.08** | |
| Confidential Customer USD Transferee #3012 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $754.75 | Customer Disbursement |
| Confidential Customer USD Transferee #3012 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $3,168.87 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,923.62** | |
| Confidential Customer USD Transferee #3013 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $52.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3013 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $399.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$451.00** | |
| Confidential Customer USD Transferee #3014 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3014 | Ternio | | [Address on File] | | | | | | 5/30/2023 | USD | $90.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3014 | Ternio | | [Address on File] | | | | | | 5/30/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$120.00** | |
| Confidential Customer USD Transferee #3015 | CoinMetro OU | | [Address on File] | | | | | | 6/8/2023 | USD | $2,678.27 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,678.27** | |
| Confidential Customer USD Transferee #3016 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $35.33 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$35.33** | |
| Confidential Customer USD Transferee #3017 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $368.76 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$368.76** | |
| Confidential Customer USD Transferee #3018 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $4,753.36 | Customer Disbursement |
| Confidential Customer USD Transferee #3018 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3018 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,553.36** | |
| Confidential Customer USD Transferee #3019 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $767.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$767.00** | |
| Confidential Customer USD Transferee #3020 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #3021 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $0.01 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$0.01** | |
| Confidential Customer USD Transferee #3022 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $11.65 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$11.65** | |
| Confidential Customer USD Transferee #3023 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $108.59 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$108.59** | |
| Confidential Customer USD Transferee #3024 | Coinbits Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $153.18 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$153.18** | |
| Confidential Customer USD Transferee #3025 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3025 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,000.00** | |
| Confidential Customer USD Transferee #3026 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $225.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3026 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $220.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3026 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$455.00** | |
| Confidential Customer USD Transferee #3027 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $205.06 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$205.06** | |
| Confidential Customer USD Transferee #3028 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $1,077.89 | Customer Disbursement |
| Confidential Customer USD Transferee #3028 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $773.88 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3028 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $1,220.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,071.77** | |
| Confidential Customer USD Transferee #3029 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $3.83 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3.83** | |
| Confidential Customer USD Transferee #3030 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $375.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3030 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $228.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$603.00** | |
| Confidential Customer USD Transferee #3031 | CoinMetro OU | | [Address on File] | | | | | | 5/31/2023 | USD | $311.63 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$311.63** | |
| Confidential Customer USD Transferee #3032 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $4,852.77 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,852.77** | |
| Confidential Customer USD Transferee #3033 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3033 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3033 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$45,000.00** | |
| Confidential Customer USD Transferee #3034 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $528.62 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$528.62** | |
| Confidential Customer USD Transferee #3035 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $3,326.51 | Customer Disbursement |
| Confidential Customer USD Transferee #3035 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $2,242.60 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,569.11** | |
| Confidential Customer USD Transferee #3036 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $496.93 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$496.93** | |
| Confidential Customer USD Transferee #3037 | iZERO Crypto Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $1,079.70 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,079.70** | |
| Confidential Customer USD Transferee #3038 | iZERO Crypto Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $39.48 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$39.48** | |
| Confidential Customer USD Transferee #3039 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $63.66 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$63.66** | |
| Confidential Customer USD Transferee #3040 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $87.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3040 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$187.00** | |
| Confidential Customer USD Transferee #3041 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $502.14 | Customer Disbursement |
| Confidential Customer USD Transferee #3041 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $531.22 | Customer Disbursement |
| Confidential Customer USD Transferee #3041 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $536.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3041 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $715.89 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,285.75** | |
| Confidential Customer USD Transferee #3042 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3042 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,738.24 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,238.24** | |
| Confidential Customer USD Transferee #3043 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $51.84 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$51.84** | |
| Confidential Customer USD Transferee #3044 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $5,512.60 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,512.60** | |
| Confidential Customer USD Transferee #3045 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $2,037.04 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,037.04** | |
| Confidential Customer USD Transferee #3046 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #3046 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $5.01 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.02** | |
| Confidential Customer USD Transferee #3047 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $2,830.81 | Customer Disbursement |
| Confidential Customer USD Transferee #3047 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,492.45 | Customer Disbursement |
| Confidential Customer USD Transferee #3047 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3047 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9,323.26** | |
| Confidential Customer USD Transferee #3048 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/20/2023 | USD | $5,648.16 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,648.16** | |
| Confidential Customer USD Transferee #3049 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $2,443.57 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,443.57** | |
| Confidential Customer USD Transferee #3050 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3050 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3050 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,499.35 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$8,499.35** | |
| Confidential Customer USD Transferee #3051 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #3052 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $277.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$277.00** | |
| Confidential Customer USD Transferee #3053 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $451.72 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$451.72** | |
| Confidential Customer USD Transferee #3054 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $2,650.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,650.00** | |
| Confidential Customer USD Transferee #3055 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3055 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,000.00** | |
| Confidential Customer USD Transferee #3056 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $43.61 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$43.61** | |
| Confidential Customer USD Transferee #3057 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $23.09 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$23.09** | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3058 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $951.48 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $951.48 | |
| Confidential Customer USD Transferee #3059 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $8,756.06 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,756.06 | |
| Confidential Customer USD Transferee #3060 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $4,047.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,047.00 | |
| Confidential Customer USD Transferee #3061 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $443.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $443.27 | |
| Confidential Customer USD Transferee #3062 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #3063 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $1,347.56 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,347.56 | |
| Confidential Customer USD Transferee #3064 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $54.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $54.08 | |
| Confidential Customer USD Transferee #3065 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,074.28 | Customer Disbursement |
| Confidential Customer USD Transferee #3065 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $546.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,621.25 | |
| Confidential Customer USD Transferee #3066 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $991.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $991.00 | |
| Confidential Customer USD Transferee #3067 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $19,824.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19,824.51 | |
| Confidential Customer USD Transferee #3068 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,774.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,774.86 | |
| Confidential Customer USD Transferee #3069 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $1.54 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.54 | |
| Confidential Customer USD Transferee #3070 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $4,924.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,924.64 | |
| Confidential Customer USD Transferee #3071 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #3072 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $0.83 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.83 | |
| Confidential Customer USD Transferee #3073 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3073 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,000.00 | |
| Confidential Customer USD Transferee #3074 | CoinMetro OU | | [Address on File] | | | | | | 6/6/2023 | USD | $2,995.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3074 | CoinMetro OU | | [Address on File] | | | | | | 5/22/2023 | USD | $3,495.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3074 | CoinMetro OU | | [Address on File] | | | | | | 5/17/2023 | USD | $2,995.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,485.00 | |
| Confidential Customer USD Transferee #3075 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $356.44 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $356.44 | |
| Confidential Customer USD Transferee #3076 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $10,583.30 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,583.30 | |
| Confidential Customer USD Transferee #3077 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $426.43 | Customer Disbursement |
| Confidential Customer USD Transferee #3077 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $773.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,200.00 | |
| Confidential Customer USD Transferee #3078 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 5/16/2023 | USD | $2,789.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,789.00 | |
| Confidential Customer USD Transferee #3079 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $462.10 | Customer Disbursement |
| Confidential Customer USD Transferee #3079 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $100.76 | Customer Disbursement |
| Confidential Customer USD Transferee #3079 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $46.96 | Customer Disbursement |
| Confidential Customer USD Transferee #3079 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $284.18 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $894.00 | |
| Confidential Customer USD Transferee #3080 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,240.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,240.00 | |
| Confidential Customer USD Transferee #3081 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $6.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6.00 | |
| Confidential Customer USD Transferee #3082 | Watchdog Technologies Corporation | | [Address on File] | | | | | | 6/12/2023 | USD | $400.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.66 | |
| Confidential Customer USD Transferee #3083 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $749.70 | Customer Disbursement |
| Confidential Customer USD Transferee #3083 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $750.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,499.70 | |
| Confidential Customer USD Transferee #3084 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3084 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3084 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #3085 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $1,079.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,079.00 | |
| Confidential Customer USD Transferee #3086 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $67.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $67.37 | |
| Confidential Customer USD Transferee #3087 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $465.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $465.00 | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3088 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3088 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2.00** | |
| Confidential Customer USD Transferee #3089 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #3090 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$30.00** | |
| Confidential Customer USD Transferee #3091 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $12.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$12.00** | |
| Confidential Customer USD Transferee #3092 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3092 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$700.00** | |
| Confidential Customer USD Transferee #3093 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #3094 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $84.46 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$84.46** | |
| Confidential Customer USD Transferee #3095 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $8,110.57 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$8,110.57** | |
| Confidential Customer USD Transferee #3096 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $39.29 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$39.29** | |
| Confidential Customer USD Transferee #3097 | Eco, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $4,494.34 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,494.34** | |
| Confidential Customer USD Transferee #3098 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $378.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$378.00** | |
| Confidential Customer USD Transferee #3099 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $215.50 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$215.50** | |
| Confidential Customer USD Transferee #3100 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3100 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3100 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3100 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,700.00** | |
| Confidential Customer USD Transferee #3101 | CoinMetro OU | | [Address on File] | | | | | | 6/2/2023 | USD | $1,902.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,902.00** | |
| Confidential Customer USD Transferee #3102 | Coinbits Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,117.67 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,117.67** | |
| Confidential Customer USD Transferee #3103 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/5/2023 | USD | $5,657.50 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,657.50** | |
| Confidential Customer USD Transferee #3104 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $44.54 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$44.54** | |
| Confidential Customer USD Transferee #3105 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $322.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3105 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$522.00** | |
| Confidential Customer USD Transferee #3106 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $9,150.53 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9,150.53** | |
| Confidential Customer USD Transferee #3107 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $948.28 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$948.28** | |
| Confidential Customer USD Transferee #3108 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $38.49 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$38.49** | |
| Confidential Customer USD Transferee #3109 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/8/2023 | USD | $3,026.12 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,026.12** | |
| Confidential Customer USD Transferee #3110 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $873.50 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$873.50** | |
| Confidential Customer USD Transferee #3111 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $292.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3111 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $450.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$742.23** | |
| Confidential Customer USD Transferee #3112 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $263.09 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$263.09** | |
| Confidential Customer USD Transferee #3113 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $240.05 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$240.05** | |
| Confidential Customer USD Transferee #3114 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,113.74 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,113.74** | |
| Confidential Customer USD Transferee #3115 | Eco, Inc | | [Address on File] | | | | | | 5/26/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,000.00** | |
| Confidential Customer USD Transferee #3116 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1,215.34 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,215.34** | |
| Confidential Customer USD Transferee #3117 | Coinbits Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $57.38 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$57.38** | |
| Confidential Customer USD Transferee #3118 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $18.84 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$18.84** | |
| Confidential Customer USD Transferee #3119 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,685.21 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,685.21** | |
| Confidential Customer USD Transferee #3120 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $39.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$39.00** | |
| Confidential Customer USD Transferee #3121 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $75,545.00 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $75,545.00 | |
| Confidential Customer USD Transferee #3122 | Pintosoft LLC | | [Address on File] | | | | | | 5/18/2023 | USD | $30,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30,000.00 | |
| Confidential Customer USD Transferee #3123 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #3124 | Coinbits Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $331.29 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $331.29 | |
| Confidential Customer USD Transferee #3125 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $70.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $70.41 | |
| Confidential Customer USD Transferee #3126 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $132.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3126 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $870.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,002.00 | |
| Confidential Customer USD Transferee #3127 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3127 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $266.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3127 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,066.00 | |
| Confidential Customer USD Transferee #3128 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $12,391.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3128 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $2,572.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14,963.00 | |
| Confidential Customer USD Transferee #3129 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $141.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3129 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3129 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $256.00 | |
| Confidential Customer USD Transferee #3130 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $73.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3130 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,360.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,433.10 | |
| Confidential Customer USD Transferee #3131 | Eco, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $68.48 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $68.48 | |
| Confidential Customer USD Transferee #3132 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/12/2023 | USD | $1,587.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,587.25 | |
| Confidential Customer USD Transferee #3133 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $41.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $41.00 | |
| Confidential Customer USD Transferee #3134 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $3,254.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3134 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $1,167.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3134 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $2,075.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,497.46 | |
| Confidential Customer USD Transferee #3135 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.00 | |
| Confidential Customer USD Transferee #3136 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #3137 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3137 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $80.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $160.00 | |
| Confidential Customer USD Transferee #3138 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3138 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $2,388.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,388.41 | |
| Confidential Customer USD Transferee #3139 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $577.57 | Customer Disbursement |
| Confidential Customer USD Transferee #3139 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $576.48 | Customer Disbursement |
| Confidential Customer USD Transferee #3139 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3139 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | | $600.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,354.05 | |
| Confidential Customer USD Transferee #3140 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #3141 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $534.53 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $534.53 | |
| Confidential Customer USD Transferee #3142 | Stably Corp | | [Address on File] | | | | | | 6/6/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3142 | Stably Corp | | [Address on File] | | | | | | 6/5/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3142 | Stably Corp | | [Address on File] | | | | | | 6/2/2023 | USD | $2,786.10 | Customer Disbursement |
| Confidential Customer USD Transferee #3142 | Stably Corp | | [Address on File] | | | | | | 5/31/2023 | USD | $466.60 | Customer Disbursement |
| Confidential Customer USD Transferee #3142 | Stably Corp | | [Address on File] | | | | | | 5/31/2023 | USD | $2,967.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3142 | Stably Corp | | [Address on File] | | | | | | 5/24/2023 | USD | $909.87 | Customer Disbursement |
| Confidential Customer USD Transferee #3142 | Stably Corp | | [Address on File] | | | | | | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3142 | Stably Corp | | [Address on File] | | | | | | 5/19/2023 | USD | $878.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,028.30 | |
| Confidential Customer USD Transferee #3143 | Stably Corp | | [Address on File] | | | | | | 6/7/2023 | USD | $984.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $984.00 | |
| Confidential Customer USD Transferee #3144 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $360.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $360.00 | |
| Confidential Customer USD Transferee #3145 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #3146 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,013.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,013.85 | |
| Confidential Customer USD Transferee #3147 | WE Labs, Inc. / dba Stack | | [Address on File] | | | | | | 6/2/2023 | USD | $54.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $54.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3148 | Ternio | | [Address on File] | | | | | | 5/26/2023 | USD | $1,726.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,726.00 | |
| Confidential Customer USD Transferee #3149 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $81.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3149 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $4.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3149 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $125.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $210.50 | |
| Confidential Customer USD Transferee #3150 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #3151 | CoinMetro OU | | [Address on File] | | | | | | 6/22/2023 | USD | $945.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $945.74 | |
| Confidential Customer USD Transferee #3152 | Eco, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $12.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12.00 | |
| Confidential Customer USD Transferee #3153 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $4.07 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4.07 | |
| Confidential Customer USD Transferee #3154 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9,911.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3154 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $101.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,012.00 | |
| Confidential Customer USD Transferee #3155 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3155 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3155 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3155 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3155 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3155 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3155 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3155 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22,000.00 | |
| Confidential Customer USD Transferee #3156 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $517.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3156 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $18,535.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19,052.00 | |
| Confidential Customer USD Transferee #3157 | Eco, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $14.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14.80 | |
| Confidential Customer USD Transferee #3158 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $25.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.01 | |
| Confidential Customer USD Transferee #3159 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $57.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $57.22 | |
| Confidential Customer USD Transferee #3160 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #3161 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $281.91 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3161 | Zap Solutions, Inc. | | [Address on File] | | | | | | 450©! | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,131.91 | |
| Confidential Customer USD Transferee #3162 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #3163 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #3164 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $6,333.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,333.04 | |
| Confidential Customer USD Transferee #3165 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $315.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $315.00 | |
| Confidential Customer USD Transferee #3166 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #3167 | Eco, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $15,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15,000.00 | |
| Confidential Customer USD Transferee #3168 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $65.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $65.00 | |
| Confidential Customer USD Transferee #3169 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $16.47 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16.47 | |
| Confidential Customer USD Transferee #3170 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $16.43 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16.43 | |
| Confidential Customer USD Transferee #3171 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $159.65 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $159.65 | |
| Confidential Customer USD Transferee #3172 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1,702.15 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,702.15 | |
| Confidential Customer USD Transferee #3173 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $8,030.47 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,030.47 | |
| Confidential Customer USD Transferee #3174 | Stably Corp | | [Address on File] | | | | | | 6/12/2023 | USD | $11.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11.41 | |
| Confidential Customer USD Transferee #3175 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3176 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/26/2023 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $60.00 | |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/20/2023 | USD | $100,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/20/2023 | USD | $9,440.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/20/2023 | USD | $1,960.15 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/20/2023 | USD | $130,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/16/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/16/2023 | USD | $454.22 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/15/2023 | USD | $44,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/15/2023 | USD | $67,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/14/2023 | USD | $318.48 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/13/2023 | USD | $2,009.10 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/9/2023 | USD | $25,121.32 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/9/2023 | USD | $19,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/6/2023 | USD | $9,649.89 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/5/2023 | USD | $269.14 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/5/2023 | USD | $4,860.82 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/5/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/2/2023 | USD | $4,436.28 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/1/2023 | USD | $18,025.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/30/2023 | USD | $21,990.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/30/2023 | USD | $16,555.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/30/2023 | USD | $190,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/26/2023 | USD | $1,362.18 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/26/2023 | USD | $353.65 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/25/2023 | USD | $26,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/24/2023 | USD | $648,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/23/2023 | USD | $6,878.21 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/23/2023 | USD | $28,314.08 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/22/2023 | USD | $17,897.37 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/19/2023 | USD | $9,211.22 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/19/2023 | USD | $513.88 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/17/2023 | USD | $53,575.47 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/17/2023 | USD | $144,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3177 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/17/2023 | USD | $36,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,747,395.46 | |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/20/2023 | USD | $4,964.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/16/2023 | USD | $12,947.83 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/16/2023 | USD | $323,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/16/2023 | USD | $5,470.31 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/15/2023 | USD | $3,920.30 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/14/2023 | USD | $18,557.90 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/13/2023 | USD | $329,272.75 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/12/2023 | USD | $376,723.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/9/2023 | USD | $6,045.61 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/9/2023 | USD | $3,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/9/2023 | USD | $24,230.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/7/2023 | USD | $52,985.15 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/7/2023 | USD | $5,224.19 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/6/2023 | USD | $49,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/5/2023 | USD | $31,505.09 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/5/2023 | USD | $24,043.79 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/1/2023 | USD | $106,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/1/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/31/2023 | USD | $18,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/31/2023 | USD | $135,450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/24/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/24/2023 | USD | $12,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/18/2023 | USD | $73,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3178 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/16/2023 | USD | $72,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,696,541.80 | |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/20/2023 | USD | $6,810.82 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/20/2023 | USD | $32,399.65 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/16/2023 | USD | $808.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/14/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/13/2023 | USD | $6,849.98 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/13/2023 | USD | $204,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/9/2023 | USD | $67,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/9/2023 | USD | $1,104.01 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/7/2023 | USD | $4,961.71 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/6/2023 | USD | $2,620.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/2/2023 | USD | $3,575.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/2/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/2/2023 | USD | $2,857.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/1/2023 | USD | $10,197.04 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/1/2023 | USD | $6,021.91 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/30/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/30/2023 | USD | $11,186.01 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/30/2023 | USD | $12,140.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/26/2023 | USD | $19,684.08 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/24/2023 | USD | $17,880.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/24/2023 | USD | $4,173.49 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/23/2023 | USD | $7,298.08 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/23/2023 | USD | $25,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/22/2023 | USD | $172,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/16/2023 | USD | $49,004.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/16/2023 | USD | $5,118.65 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/16/2023 | USD | $9,326.11 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/15/2023 | USD | $24,238.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3179 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/15/2023 | USD | $686.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,227,052.82 | |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/20/2023 | USD | $6,871.87 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/20/2023 | USD | $71,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/15/2023 | USD | $10,659.66 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/14/2023 | USD | $16,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/14/2023 | USD | $4,475.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/13/2023 | USD | $9,842.10 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/12/2023 | USD | $1,960.15 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/12/2023 | USD | $4,908.99 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/12/2023 | USD | $73,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/9/2023 | USD | $270.30 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/7/2023 | USD | $155,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/6/2023 | USD | $3,554.37 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/2/2023 | USD | $1,426,074.90 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/31/2023 | USD | $786,799.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/31/2023 | USD | $2,535.42 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/31/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/30/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/30/2023 | USD | $635.07 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/30/2023 | USD | $150,052.11 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/26/2023 | USD | $7,444.26 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/26/2023 | USD | $5,774.74 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/26/2023 | USD | $475,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/23/2023 | USD | $74,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/23/2023 | USD | $124,025.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/22/2023 | USD | $19,327.48 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/19/2023 | USD | $5,522.64 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/18/2023 | USD | $5,870.90 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/18/2023 | USD | $845,825.60 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/17/2023 | USD | $61,473.28 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/17/2023 | USD | $8,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/17/2023 | USD | $885,149.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3180 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 45061 | USD | $395.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,253,250.12 | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/20/2023 | USD | $7,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/20/2023 | USD | $496.46 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/16/2023 | USD | $669.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/15/2023 | USD | $8,940.74 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/12/2023 | USD | $20,571.12 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/9/2023 | USD | $4,735.98 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/6/2023 | USD | $10,629.92 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/5/2023 | USD | $2,450.20 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/5/2023 | USD | $51,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/2/2023 | USD | $567.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/2/2023 | USD | $6,692.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/1/2023 | USD | $4,213.12 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/31/2023 | USD | $3,617.38 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/30/2023 | USD | $19,796.47 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/30/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/26/2023 | USD | $522.14 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/22/2023 | USD | $15,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/18/2023 | USD | $8,959.14 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/18/2023 | USD | $21,414.40 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/16/2023 | USD | $7,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 45061 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3181 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 45061 | USD | $22,096.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $226,874.03 | |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/20/2023 | USD | $15,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/13/2023 | USD | $67,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/13/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/12/2023 | USD | $689.55 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/9/2023 | USD | $30,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/8/2023 | USD | $157,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/8/2023 | USD | $3,661.84 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/2/2023 | USD | $501.60 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/2/2023 | USD | $210,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 6/1/2023 | USD | $13,674.43 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/31/2023 | USD | $66,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/25/2023 | USD | $62,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/25/2023 | USD | $8,742.35 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/24/2023 | USD | $8,726.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/22/2023 | USD | $1,023.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/19/2023 | USD | $283,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/19/2023 | USD | $605.71 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/18/2023 | USD | $417,987.45 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/18/2023 | USD | $4,071.04 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/17/2023 | USD | $7,705.89 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/17/2023 | USD | $7,346.41 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/17/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/16/2023 | USD | $12,388.41 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 5/16/2023 | USD | $5,528.16 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 45061 | USD | $18,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3182 - NetCents Technology Inc. | NetCents Technology Inc. | | 350 - 375 Water Street | | Vancouver | BC | V6B 5C6 | Canada | 45061 | USD | $504.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,412,457.39 | |
| Confidential Customer USD Transferee #3183 | 1Konto Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $4,273.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,273.70 | |
| Confidential Customer USD Transferee #3184 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $900.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $900.00 | |
| Confidential Customer USD Transferee #3185 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,000.00 | |
| Confidential Customer USD Transferee #3186 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #3187 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $28.28 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $28.28 | |
| Confidential Customer USD Transferee #3188 | CoinMetro OU | | [Address on File] | | | | | | 6/21/2023 | USD | $5,513.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,513.73 | |
| Confidential Customer USD Transferee #3189 | CoinMetro OU | | [Address on File] | | | | | | 6/2/2023 | USD | $56.16 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $56.16 | |
| Confidential Customer USD Transferee #3190 | CoinMetro OU | | [Address on File] | | | | | | 5/16/2023 | USD | $1,960.32 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,960.32 | |
| Confidential Customer USD Transferee #3191 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $97.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $97.22 | |
| Confidential Customer USD Transferee #3192 | Eco, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,000.00 | |
| Confidential Customer USD Transferee #3193 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $113.56 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $113.56 | |
| Confidential Customer USD Transferee #3194 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20,000.00 | |
| Confidential Customer USD Transferee #3195 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $78.11 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $78.11 | |
| Confidential Customer USD Transferee #3196 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $6,283.03 | Customer Disbursement |
| Confidential Customer USD Transferee #3196 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $7,676.62 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $13,959.65 | |
| Confidential Customer USD Transferee #3197 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,000.00 | |
| Confidential Customer USD Transferee #3198 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $9,639.78 | Customer Disbursement |
| Confidential Customer USD Transferee #3198 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $1,340.82 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,980.60 | |
| Confidential Customer USD Transferee #3199 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #3200 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $2.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2.00 | |
| Confidential Customer USD Transferee #3201 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #3202 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #3203 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3203 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1,062.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,077.00 | |
| Confidential Customer USD Transferee #3204 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $11,234.58 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,234.58 | |
| Confidential Customer USD Transferee #3205 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,847.35 | Customer Disbursement |
| Confidential Customer USD Transferee #3205 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1,847.35 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,694.70 | |
| Confidential Customer USD Transferee #3206 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #3207 | Eco, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $938.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $938.20 | |
| Confidential Customer USD Transferee #3208 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,298.90 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,298.90 | |
| Confidential Customer USD Transferee #3209 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $2,012.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,012.45 | |
| Confidential Customer USD Transferee #3210 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $103.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $103.00 | |
| Confidential Customer USD Transferee #3211 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $100.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3211 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #3212 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $13.44 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$13.44** | |
| Confidential Customer USD Transferee #3213 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,007.81 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,007.81** | |
| Confidential Customer USD Transferee #3214 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #3215 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $194.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3215 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $254.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$448.00** | |
| Confidential Customer USD Transferee #3216 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $2,261.04 | Customer Disbursement |
| Confidential Customer USD Transferee #3216 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $2,762.93 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,023.97** | |
| Confidential Customer USD Transferee #3217 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $177.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3217 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $666.64 | Customer Disbursement |
| Confidential Customer USD Transferee #3217 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3217 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3217 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,007.52 | Customer Disbursement |
| Confidential Customer USD Transferee #3217 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$8,651.69** | |
| Confidential Customer USD Transferee #3218 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $45.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3218 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $104.55 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$149.55** | |
| Confidential Customer USD Transferee #3219 | Eco, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $2.48 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2.48** | |
| Confidential Customer USD Transferee #3220 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $230.22 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$230.22** | |
| Confidential Customer USD Transferee #3221 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $10.70 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.70** | |
| Confidential Customer USD Transferee #3222 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $180.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$180.00** | |
| Confidential Customer USD Transferee #3223 | Eco, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $4,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,000.00** | |
| Confidential Customer USD Transferee #3224 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,500.00** | |
| Confidential Customer USD Transferee #3225 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1.45 | Customer Disbursement |
| Confidential Customer USD Transferee #3225 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3225 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $2.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3225 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.45** | |
| Confidential Customer USD Transferee #3226 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $714.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3226 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $570.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3226 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $259.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,543.00** | |
| Confidential Customer USD Transferee #3227 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3227 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,225.00** | |
| Confidential Customer USD Transferee #3228 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $19.70 | Customer Disbursement |
| Confidential Customer USD Transferee #3228 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $576.93 | Customer Disbursement |
| Confidential Customer USD Transferee #3228 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $576.93 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,173.56** | |
| Confidential Customer USD Transferee #3229 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $100.07 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.07** | |
| Confidential Customer USD Transferee #3230 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3230 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,000.00** | |
| Confidential Customer USD Transferee #3231 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #3232 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #3233 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $17.57 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$17.57** | |
| Confidential Customer USD Transferee #3234 | Ternio | | [Address on File] | | | | | | 6/6/2023 | USD | $6,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,500.00** | |
| Confidential Customer USD Transferee #3235 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $1,365.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,365.00** | |
| Confidential Customer USD Transferee #3236 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $111.86 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3236 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $55.46 | Customer Disbursement |
| Confidential Customer USD Transferee #3236 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $56.78 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $224.10 | |
| Confidential Customer USD Transferee #3237 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #3238 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $92.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3238 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $192.53 | |
| Confidential Customer USD Transferee #3239 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $2,681.20 | Customer Disbursement |
| Confidential Customer USD Transferee #3239 | Zap Solutions, Inc. | | [Address on File] | | | | | 45061 | | | USD | $2,517.55 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,198.75 | |
| Confidential Customer USD Transferee #3240 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,035.57 | Customer Disbursement |
| Confidential Customer USD Transferee #3240 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3240 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3240 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,035.57 | |
| Confidential Customer USD Transferee #3241 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3241 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,000.00 | |
| Confidential Customer USD Transferee #3242 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3242 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,000.00 | |
| Confidential Customer USD Transferee #3243 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3243 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #3244 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #3245 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $1,454.98 | Customer Disbursement |
| Confidential Customer USD Transferee #3245 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3245 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,198.06 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,653.04 | |
| Confidential Customer USD Transferee #3246 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $53.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $53.00 | |
| Confidential Customer USD Transferee #3247 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $986.17 | Customer Disbursement |
| Confidential Customer USD Transferee #3247 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,486.17 | |
| Confidential Customer USD Transferee #3248 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $65.44 | Customer Disbursement |
| Confidential Customer USD Transferee #3248 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $233.65 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $299.09 | |
| Confidential Customer USD Transferee #3249 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #3250 | Stably Corp | | [Address on File] | | | | | | 5/22/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |
| Confidential Customer USD Transferee #3251 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $5,720.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,720.31 | |
| Confidential Customer USD Transferee #3252 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/20/2023 | USD | $985.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $985.00 | |
| Confidential Customer USD Transferee #3253 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $75.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $75.03 | |
| Confidential Customer USD Transferee #3254 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $1,926.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,926.00 | |
| Confidential Customer USD Transferee #3255 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3255 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3255 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,300.00 | |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/13/2023 | USD | $499,980.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/8/2023 | USD | $1,041,754.55 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/7/2023 | USD | $1,113.87 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/7/2023 | USD | $76,031.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/6/2023 | USD | $199,170.20 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/6/2023 | USD | $4,949.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/5/2023 | USD | $89.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/5/2023 | USD | $33.25 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/5/2023 | USD | $149,845.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/5/2023 | USD | $99,539.21 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/5/2023 | USD | $80.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/5/2023 | USD | $4,470.82 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/5/2023 | USD | $6,504.28 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/5/2023 | USD | $13,880.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/5/2023 | USD | $4,933.62 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/5/2023 | USD | $3,947.28 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/5/2023 | USD | $1,970.60 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/2/2023 | USD | $978.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/2/2023 | USD | $1,093.41 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/2/2023 | USD | $399,672.80 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/2/2023 | USD | $40,130.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/2/2023 | USD | $34,281.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/1/2023 | USD | $98.71 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/1/2023 | USD | $3,310.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/1/2023 | USD | $3,089.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/1/2023 | USD | $98.32 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/1/2023 | USD | $302.11 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/1/2023 | USD | $519.16 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/1/2023 | USD | $11,572.25 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/1/2023 | USD | $250.43 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/1/2023 | USD | $5,071.40 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/1/2023 | USD | $82,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 6/1/2023 | USD | $19,590.67 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/30/2023 | USD | $923.78 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/30/2023 | USD | $877.09 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/30/2023 | USD | $99,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/30/2023 | USD | $299.60 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/30/2023 | USD | $46,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/30/2023 | USD | $199,846.60 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/30/2023 | USD | $52,413.21 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/30/2023 | USD | $59,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/30/2023 | USD | $2,590.08 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/30/2023 | USD | $104,536.57 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/25/2023 | USD | $118,039.69 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/25/2023 | USD | $39,977.80 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/25/2023 | USD | $3,569.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/25/2023 | USD | $4,652.16 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/25/2023 | USD | $199,897.80 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/25/2023 | USD | $9,991.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/23/2023 | USD | $3,501.57 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/22/2023 | USD | $49,745.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/22/2023 | USD | $56,838.89 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/22/2023 | USD | $20,550.69 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/22/2023 | USD | $80,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/19/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/19/2023 | USD | $10,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/19/2023 | USD | $99,532.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/19/2023 | USD | $7,804.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/19/2023 | USD | $2,286.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/19/2023 | USD | $1,300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/19/2023 | USD | $57,497.67 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/19/2023 | USD | $399,619.20 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/19/2023 | USD | $4,373.15 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/18/2023 | USD | $199,823.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/18/2023 | USD | $7,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/18/2023 | USD | $86,798.75 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/18/2023 | USD | $2,722.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/16/2023 | USD | $9,996.99 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/16/2023 | USD | $1,994.92 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/16/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/16/2023 | USD | $89,968.77 | Customer Disbursement |
| Confidential Customer USD Transferee #3256 - OKCoin Tech Co Ltd | OKB Technology Company Limited | | 255-257 Gloucester Rd, Causeway Bay | Unit 2101-02, 21/F, Sino Plaza | Hong Kong | Hong Kong | 0 | Hong Kong | 5/16/2023 | USD | $99,737.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,263,153.66 | |
| Confidential Customer USD Transferee #3257 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $112.65 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $112.65 | |
| Confidential Customer USD Transferee #3258 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $3,262.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,262.45 | |
| Confidential Customer USD Transferee #3259 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3259 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3259 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,000.00 | |
| Confidential Customer USD Transferee #3260 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $5,026.75 | Customer Disbursement |
| Confidential Customer USD Transferee #3260 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $5,105.44 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,132.19 | |
| Confidential Customer USD Transferee #3261 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #3262 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $66.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $66.00 | |
| Confidential Customer USD Transferee #3263 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $40.58 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $40.58 | |
| Confidential Customer USD Transferee #3264 | Eco, Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #3265 | Targetline OU | | [Address on File] | | | | | | 6/5/2023 | USD | $164.55 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $164.55 | |
| Confidential Customer USD Transferee #3266 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $50.29 | Customer Disbursement |
| Confidential Customer USD Transferee #3266 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.29 | |
| Confidential Customer USD Transferee #3267 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3267 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3267 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,800.00 | |
| Confidential Customer USD Transferee #3268 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #3269 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $111.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $111.73 | |
| Confidential Customer USD Transferee #3270 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #3271 | WE Labs, Inc. / dba Stack | | [Address on File] | | | | | | 6/1/2023 | USD | $24.82 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $24.82 | |
| Confidential Customer USD Transferee #3272 | WE Labs, Inc. / dba Stack | | [Address on File] | | | | | | 6/1/2023 | USD | $165.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $165.87 | |
| Confidential Customer USD Transferee #3273 - One World Services | One World Services LLC | | 251 Little Falls Drive | | Wilmingotn | DE | 19808 | | 6/16/2023 | USD | $27,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3273 - One World Services | One World Services LLC | | 251 Little Falls Drive | | Wilmingotn | DE | 19808 | | 6/1/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $47,000.00 | |
| Confidential Customer USD Transferee #3274 - One World Services | One World Services LLC | | 475 Brickell Ave | Apt 3509 | Miami | | 33131 | | 6/20/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3274 - One World Services | One World Services LLC | | 475 Brickell Ave | Apt 3509 | Miami | | 33131 | | 5/24/2023 | USD | $66,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $116,000.00 | |
| Confidential Customer USD Transferee #3275 - oneAlpha | Alpha Node Limited | | 1104 Crawford House | 70 Queens Road Central | Hong Kong | Hong Kong | 999077 | Hong Kong | 5/19/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |
| Confidential Customer USD Transferee #3276 - oneAlpha | Alpha Node Limited | Attn: Mark  Johnson | 117 Lo Wai Village | Pui O, Lantau | Hong Kong | Hong Kong | 999077 | Hong Kong | 6/16/2023 | USD | $70,159.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3276 - oneAlpha | Alpha Node Limited | Attn: Mark  Johnson | 117 Lo Wai Village | Pui O, Lantau | Hong Kong | Hong Kong | 999077 | Hong Kong | 6/12/2023 | USD | $252,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3276 - oneAlpha | Alpha Node Limited | Attn: Mark  Johnson | 117 Lo Wai Village | Pui O, Lantau | Hong Kong | Hong Kong | 999077 | Hong Kong | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $322,659.00 | |
| Confidential Customer USD Transferee #3277 - oneAlpha | Alpha Node Limited | | 4A, 7 La Vista, Vista Avenue | | Hong Kong | Discovery Bay | 999077 | Hong Kong | 5/19/2023 | USD | $2,446.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,446.57 | |
| Confidential Customer USD Transferee #3278 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $11.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11.00 | |
| Confidential Customer USD Transferee #3279 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $659.45 | Customer Disbursement |
| Confidential Customer USD Transferee #3279 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $659.45 | Customer Disbursement |
| Confidential Customer USD Transferee #3279 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $584.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,903.35 | |
| Confidential Customer USD Transferee #3280 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $88.70 | Customer Disbursement |
| Confidential Customer USD Transferee #3280 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $120.52 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $209.22 | |
| Confidential Customer USD Transferee #3281 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $899.38 | Customer Disbursement |
| Confidential Customer USD Transferee #3281 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $376.79 | Customer Disbursement |
| Confidential Customer USD Transferee #3281 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $99.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,375.29 | |
| Confidential Customer USD Transferee #3282 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3282 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,100.00 | |
| Confidential Customer USD Transferee #3283 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $2,382.33 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,382.33 | |
| Confidential Customer USD Transferee #3284 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3284 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3284 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $165.32 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,765.32 | |
| Confidential Customer USD Transferee #3285 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $15,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15,000.00 | |
| Confidential Customer USD Transferee #3286 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $4,250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | Ottr Finance Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | Ottr Finance Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | Ottr Finance Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $2,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | Ottr Finance Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | Ottr Finance Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | Ottr Finance Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $3.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | Ottr Finance Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $4.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | Ottr Finance Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $9.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | Ottr Finance Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $3.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3286 | Ottr Finance Inc. | | [Address on File] | | | | | | 45061 | USD | $3.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3286 | Ottr Finance Inc. | | [Address on File] | | | | | 45061 | | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,207.00 | |
| Confidential Customer USD Transferee #3287 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,076.24 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,076.24 | |
| Confidential Customer USD Transferee #3288 - Oval Custodial Account | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/26/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,000.00 | |
| Confidential Customer USD Transferee #3289 - OVEX | OVEX PtyLtd) | | 69 Victoria Road, Bantry Bay | | Cape Town | Western Cape | 8001 | South Africa | 6/16/2023 | USD | $771,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 - OVEX | OVEX PtyLtd) | | 69 Victoria Road, Bantry Bay | | Cape Town | Western Cape | 8001 | South Africa | 6/13/2023 | USD | $3,836.40 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 - OVEX | OVEX PtyLtd) | | 69 Victoria Road, Bantry Bay | | Cape Town | Western Cape | 8001 | South Africa | 6/13/2023 | USD | $2,801.20 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 - OVEX | OVEX PtyLtd) | | 69 Victoria Road, Bantry Bay | | Cape Town | Western Cape | 8001 | South Africa | 6/8/2023 | USD | $450,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 - OVEX | OVEX PtyLtd) | | 69 Victoria Road, Bantry Bay | | Cape Town | Western Cape | 8001 | South Africa | 6/6/2023 | USD | $1,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 - OVEX | OVEX PtyLtd) | | 69 Victoria Road, Bantry Bay | | Cape Town | Western Cape | 8001 | South Africa | 6/6/2023 | USD | $49,541.78 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 - OVEX | OVEX PtyLtd) | | 69 Victoria Road, Bantry Bay | | Cape Town | Western Cape | 8001 | South Africa | 5/30/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 - OVEX | OVEX PtyLtd) | | 69 Victoria Road, Bantry Bay | | Cape Town | Western Cape | 8001 | South Africa | 5/24/2023 | USD | $399,955.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 - OVEX | OVEX PtyLtd) | | 69 Victoria Road, Bantry Bay | | Cape Town | Western Cape | 8001 | South Africa | 5/23/2023 | USD | $399,955.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 - OVEX | OVEX PtyLtd) | | 69 Victoria Road, Bantry Bay | | Cape Town | Western Cape | 8001 | South Africa | 5/22/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3289 - OVEX | OVEX PtyLtd) | | 69 Victoria Road, Bantry Bay | | Cape Town | Western Cape | 8001 | ZA | 45061 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,627,989.38 | |
| Confidential Customer USD Transferee #3290 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $57.28 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $57.28 | |
| Confidential Customer USD Transferee #3291 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $53.49 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $53.49 | |
| Confidential Customer USD Transferee #3292 | Coinbits Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $73.79 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $73.79 | |
| Confidential Customer USD Transferee #3293 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 1 Highfields Love Lane | | Kings Langley | England | WD4 9JT | United Kingdom | 6/15/2023 | USD | $30,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3293 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 1 Highfields Love Lane | | Kings Langley | England | WD4 9JT | United Kingdom | 6/14/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3293 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 1 Highfields Love Lane | | Kings Langley | England | WD4 9JT | United Kingdom | 6/13/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3293 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 1 Highfields Love Lane | | Kings Langley | England | WD4 9JT | United Kingdom | 6/12/2023 | USD | $18,470.03 | Customer Disbursement |
| Confidential Customer USD Transferee #3293 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 1 Highfields Love Lane | | Kings Langley | England | WD4 9JT | United Kingdom | 6/7/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3293 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 1 Highfields Love Lane | | Kings Langley | England | WD4 9JT | United Kingdom | 6/7/2023 | USD | $27,718.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3293 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 1 Highfields Love Lane | | Kings Langley | England | WD4 9JT | United Kingdom | 6/6/2023 | USD | $320,038.65 | Customer Disbursement |
| Confidential Customer USD Transferee #3293 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 1 Highfields Love Lane | | Kings Langley | England | WD4 9JT | United Kingdom | 5/24/2023 | USD | $305,768.80 | Customer Disbursement |
| Confidential Customer USD Transferee #3293 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 1 Highfields Love Lane | | Kings Langley | England | WD4 9JT | United Kingdom | 5/22/2023 | USD | $471,823.80 | Customer Disbursement |
| Confidential Customer USD Transferee #3293 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 1 Highfields Love Lane | | Kings Langley | England | WD4 9JT | United Kingdom | 5/17/2023 | USD | $50,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,773,819.78 | |
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 6/20/2023 | USD | $60,862.35 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 6/15/2023 | USD | $445.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 6/15/2023 | USD | $319,346.62 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 6/15/2023 | USD | $324,275.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 6/15/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 6/12/2023 | USD | $460,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 6/8/2023 | USD | $471,953.80 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 6/5/2023 | USD | $80,085.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 6/2/2023 | USD | $323,843.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 6/1/2023 | USD | $364,012.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 6/1/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 5/31/2023 | USD | $62,095.20 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 5/26/2023 | USD | $486,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 5/23/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 5/18/2023 | USD | $405,860.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 5/17/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3294 - Pagotec Consultancy LTD my.primetrust.com) | Pagotec Consultancy LTD my.primetrust.com) | | 4/4a Bloomsbury Square | | London | England | WC1A 2RP | United Kingdom | 5/17/2023 | USD | $300,046.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,416,824.97 | |
| Confidential Customer USD Transferee #3295 - Pagotronic | Pagotronic | Attn: Luis Rojas | 12945 nevada St | | Coral Gables | FL | 33156 | | 5/19/2023 | USD | $4,040.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,040.00 | |
| Confidential Customer USD Transferee #3296 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $694.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $694.22 | |
| Confidential Customer USD Transferee #3297 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #3298 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #3299 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3299 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3299 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $11,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3299 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3299 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3299 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3299 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3299 | Zap Solutions, Inc. | | [Address on File] | | | | 45061 | | | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,400.00 | |
| Confidential Customer USD Transferee #3300 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #3301 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $114.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $114.85 | |
| Confidential Customer USD Transferee #3302 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3302 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3302 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $70.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $270.00 | |
| Confidential Customer USD Transferee #3303 | Pintiosoft LLC | | [Address on File] | | | | | | 5/26/2023 | USD | $12,100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,100.00 | |
| Confidential Customer USD Transferee #3304 | Pintiosoft LLC | | [Address on File] | | | | | | 5/16/2023 | USD | $99,993.76 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $99,993.76 | |
| Confidential Customer USD Transferee #3305 | Pintiosoft LLC | | [Address on File] | | | | | | 6/20/2023 | USD | $172.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $172.00 | |
| Confidential Customer USD Transferee #3306 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $321.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $321.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3307 | Stably Corp | | [Address on File] | | | | | | 5/31/2023 | USD | $32.81 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$32.81** | |
| Confidential Customer USD Transferee #3308 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3308 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3308 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,500.00** | |
| Confidential Customer USD Transferee #3309 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $15.16 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15.16** | |
| Confidential Customer USD Transferee #3310 | IZERO Crypto Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $60.76 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$60.76** | |
| Confidential Customer USD Transferee #3311 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $6.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6.00** | |
| Confidential Customer USD Transferee #3312 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$500.00** | |
| Confidential Customer USD Transferee #3313 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $120.56 | Customer Disbursement |
| Confidential Customer USD Transferee #3313 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3313 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$520.56** | |
| Confidential Customer USD Transferee #3314 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $305.83 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$305.83** | |
| Confidential Customer USD Transferee #3315 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $2,383.42 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,383.42** | |
| Confidential Customer USD Transferee #3316 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3316 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $8,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3316 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$33,000.00** | |
| Confidential Customer USD Transferee #3317 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3317 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3317 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $19,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3317 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3317 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3317 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3317 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$120,000.00** | |
| Confidential Customer USD Transferee #3318 | Targetline OU | | [Address on File] | | | | | | 6/16/2023 | USD | $5,985.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3318 | Targetline OU | | [Address on File] | | | | | | 6/9/2023 | USD | $5,985.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3318 | Targetline OU | | [Address on File] | | | | | | 5/22/2023 | USD | $4,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15,970.00** | |
| Confidential Customer USD Transferee #3319 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $569.11 | Customer Disbursement |
| Confidential Customer USD Transferee #3319 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $1,228.36 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,797.47** | |
| Confidential Customer USD Transferee #3320 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $269.68 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$269.68** | |
| Confidential Customer USD Transferee #3321 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,000.00** | |
| Confidential Customer USD Transferee #3322 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/16/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3322 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/15/2023 | USD | $451.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3322 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/15/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$851.00** | |
| Confidential Customer USD Transferee #3323 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,028.72 | Customer Disbursement |
| Confidential Customer USD Transferee #3323 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $1,200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,228.72** | |
| Confidential Customer USD Transferee #3324 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$20,000.00** | |
| Confidential Customer USD Transferee #3325 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,033.20 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,033.20** | |
| Confidential Customer USD Transferee #3326 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $2,222.29 | Customer Disbursement |
| Confidential Customer USD Transferee #3326 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3326 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $2,395.79 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7,618.08** | |
| Confidential Customer USD Transferee #3327 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$500.00** | |
| Confidential Customer USD Transferee #3328 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $14.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$14.00** | |
| Confidential Customer USD Transferee #3329 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #3330 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $45.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$45.00** | |
| Confidential Customer USD Transferee #3331 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $200.90 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.90** | |
| Confidential Customer USD Transferee #3332 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3332 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 45061 | USD | $95.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #3333 | Eco, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $30,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30,000.00 | |
| Confidential Customer USD Transferee #3334 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $3,430.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,430.27 | |
| Confidential Customer USD Transferee #3335 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $109.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $109.45 | |
| Confidential Customer USD Transferee #3336 | Kado Software, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $214.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $214.85 | |
| Confidential Customer USD Transferee #3337 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $5.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.97 | |
| Confidential Customer USD Transferee #3338 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #3339 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $1,625.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,625.51 | |
| Confidential Customer USD Transferee #3340 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $18.18 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $18.18 | |
| Confidential Customer USD Transferee #3341 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $1,367.83 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,367.83 | |
| Confidential Customer USD Transferee #3342 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3342 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #3343 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3343 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $98.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $108.00 | |
| Confidential Customer USD Transferee #3344 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $55.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3344 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $496.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $551.00 | |
| Confidential Customer USD Transferee #3345 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $79.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $79.04 | |
| Confidential Customer USD Transferee #3346 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $392.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $392.00 | |
| Confidential Customer USD Transferee #3347 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3347 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3347 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,000.00 | |
| Confidential Customer USD Transferee #3348 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $19.07 | Customer Disbursement |
| Confidential Customer USD Transferee #3348 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $80.93 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #3349 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,009.05 | Customer Disbursement |
| Confidential Customer USD Transferee #3349 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,145.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,154.05 | |
| Confidential Customer USD Transferee #3350 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3350 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $900.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,100.00 | |
| Confidential Customer USD Transferee #3351 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #3352 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #3353 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3353 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $700.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #3354 | Eco, Inc | | [Address on File] | | | | | | 6/14/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3354 | Eco, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,500.00 | |
| Confidential Customer USD Transferee #3355 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $220.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $220.00 | |
| Confidential Customer USD Transferee #3356 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $71.15 | Customer Disbursement |
| Confidential Customer USD Transferee #3356 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $271.15 | |
| Confidential Customer USD Transferee #3357 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $23.04 | Customer Disbursement |
| Confidential Customer USD Transferee #3357 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $73.04 | |
| Confidential Customer USD Transferee #3358 | Coast Software LLC | | [Address on File] | | | | | | 6/21/2023 | USD | $479.43 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $479.43 | |
| Confidential Customer USD Transferee #3359 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,500.00 | |
| Confidential Customer USD Transferee #3360 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $1,306.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3360 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $41.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,347.00 | |
| Confidential Customer USD Transferee #3361 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3361 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,025.84 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,025.84 | |
| Confidential Customer USD Transferee #3362 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $5,000.00 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3362 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3362 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3362 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $5,100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$19,115.00** | |
| Confidential Customer USD Transferee #3363 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $51.76 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$51.76** | |
| Confidential Customer USD Transferee #3364 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,101.07 | Customer Disbursement |
| Confidential Customer USD Transferee #3364 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,111.07** | |
| Confidential Customer USD Transferee #3365 | Stably Corp | | [Address on File] | | | | | | 5/31/2023 | USD | $1.01 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1.01** | |
| Confidential Customer USD Transferee #3366 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #3367 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $94.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3367 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $99.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3367 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $101.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$294.00** | |
| Confidential Customer USD Transferee #3368 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,066.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3368 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,066.00** | |
| Confidential Customer USD Transferee #3369 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.00** | |
| Confidential Customer USD Transferee #3370 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $1,072.83 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,072.83** | |
| Confidential Customer USD Transferee #3371 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $494.58 | Customer Disbursement |
| Confidential Customer USD Transferee #3371 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $95.89 | Customer Disbursement |
| Confidential Customer USD Transferee #3371 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $3.60 | Customer Disbursement |
| Confidential Customer USD Transferee #3371 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $18.59 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$612.66** | |
| Confidential Customer USD Transferee #3372 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $2,910.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,910.00** | |
| Confidential Customer USD Transferee #3373 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $17.42 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$17.42** | |
| Confidential Customer USD Transferee #3374 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $28.41 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$28.41** | |
| Confidential Customer USD Transferee #3375 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $309.90 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$309.90** | |
| Confidential Customer USD Transferee #3376 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $1,436.87 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,436.87** | |
| Confidential Customer USD Transferee #3377 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $71.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3377 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $71.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$142.00** | |
| Confidential Customer USD Transferee #3378 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3378 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $226.45 | Customer Disbursement |
| Confidential Customer USD Transferee #3378 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$526.45** | |
| Confidential Customer USD Transferee #3379 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $44.49 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$44.49** | |
| Confidential Customer USD Transferee #3380 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $11,934.05 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$11,934.05** | |
| Confidential Customer USD Transferee #3381 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3381 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $175.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3381 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3381 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3381 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $350.01 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,625.01** | |
| Confidential Customer USD Transferee #3382 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3382 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $12.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$42.00** | |
| Confidential Customer USD Transferee #3383 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $210.52 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$210.52** | |
| Confidential Customer USD Transferee #3384 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $3.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3384 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $17.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3384 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $0.87 | Customer Disbursement |
| Confidential Customer USD Transferee #3384 | Ternio | | [Address on File] | | | | | | 6/5/2023 | USD | $96.98 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$119.75** | |
| Confidential Customer USD Transferee #3385 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $2,213.97 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,213.97** | |
| Confidential Customer USD Transferee #3386 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1,092.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3386 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,107.00** | |
| Confidential Customer USD Transferee #3387 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $10,091.30 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10,091.30** | |
| Confidential Customer USD Transferee #3388 | Eco, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $19.34 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$19.34** | |
| Confidential Customer USD Transferee #3389 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $37.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$37.00** | |
| Confidential Customer USD Transferee #3390 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 5/24/2023 | USD | $1,520.69 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $1,520.69 | |
| Confidential Customer USD Transferee #3391 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $4,793.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3391 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $1,770.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,563.00 | |
| Confidential Customer USD Transferee #3392 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $20.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.01 | |
| Confidential Customer USD Transferee #3393 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $852.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $852.57 | |
| Confidential Customer USD Transferee #3394 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $99.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $99.00 | |
| Confidential Customer USD Transferee #3395 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $0.75 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.75 | |
| Confidential Customer USD Transferee #3396 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #3397 | Stably Corp | | [Address on File] | | | | | | 5/31/2023 | USD | $0.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.01 | |
| Confidential Customer USD Transferee #3398 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3398 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $21.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3398 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3398 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3398 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $671.50 | |
| Confidential Customer USD Transferee #3399 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3399 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3399 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3399 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3399 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $3,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22,000.00 | |
| Confidential Customer USD Transferee #3400 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3400 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $544.47 | Customer Disbursement |
| Confidential Customer USD Transferee #3400 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $6,190.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3400 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $990.54 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,725.01 | |
| Confidential Customer USD Transferee #3401 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $58.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $58.04 | |
| Confidential Customer USD Transferee #3402 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $6,500.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,500.64 | |
| Confidential Customer USD Transferee #3403 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $10.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.67 | |
| Confidential Customer USD Transferee #3404 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #3405 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $136.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $136.80 | |
| Confidential Customer USD Transferee #3406 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $133.88 | Customer Disbursement |
| Confidential Customer USD Transferee #3406 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $333.88 | |
| Confidential Customer USD Transferee #3407 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #3408 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $394.71 | Customer Disbursement |
| Confidential Customer USD Transferee #3408 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $413.44 | Customer Disbursement |
| Confidential Customer USD Transferee #3408 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $478.68 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,286.83 | |
| Confidential Customer USD Transferee #3409 | Eco, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |
| Confidential Customer USD Transferee #3410 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $710.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $710.00 | |
| Confidential Customer USD Transferee #3411 | Pine Grove Consulting, Inc. my.primetrust.com) | | [Address on File] | | | | | | 5/31/2023 | USD | $2,520,831.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,520,831.01 | |
| Confidential Customer USD Transferee #3412 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $19,769.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19,769.87 | |
| Confidential Customer USD Transferee #3413 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,095.23 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,095.23 | |
| Confidential Customer USD Transferee #3414 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $629.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $629.37 | |
| Confidential Customer USD Transferee #3415 - Polaris Ventures | Center for Emerging Risk Research | Attn: Karl Althaus | Innere Margarethenstrasse 5 | | Basel | Basel-Stadt | 4051 | Switzerland | 6/12/2023 | USD | $14,694.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14,694.50 | |
| Confidential Customer USD Transferee #3416 - Polaris Ventures | Center for Emerging Risk Research | | Innere Margarethenstrasse 5 | | Basel | Basel-Stadt | 4051 | Switzerland | 5/26/2023 | USD | $750,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $750,000.00 | |
| Confidential Customer USD Transferee #3417 - Polaris Ventures | Center for Emerging Risk Research | Attn: Daniel Kestenholz | Innere Margarethenstrasse 5 | | Basel | Basel-Stadt | 4051 | Switzerland | 5/22/2023 | USD | $30,000,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30,000,000.00 | |
| Confidential Customer USD Transferee #3418 | Yuchen Sun | | [Address on File] | | | | | | 5/17/2023 | USD | $6,000,000.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,000,000.21 | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3419 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $8,182.14 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,182.14 | |
| Confidential Customer USD Transferee #3420 | Eco, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $104.43 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $104.43 | |
| Confidential Customer USD Transferee #3421 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #3422 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $148.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $148.37 | |
| Confidential Customer USD Transferee #3423 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3423 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3423 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $60,000.00 | |
| Confidential Customer USD Transferee #3424 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $10,645.58 | Customer Disbursement |
| Confidential Customer USD Transferee #3424 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $12,694.84 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $23,340.42 | |
| Confidential Customer USD Transferee #3425 | Eco, Inc | | [Address on File] | | | | | | 6/2/2023 | USD | $14.71 | Customer Disbursement |
| Confidential Customer USD Transferee #3425 | Eco, Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $6,139.72 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,154.43 | |
| Confidential Customer USD Transferee #3426 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #3427 | CoinMetro OU | | [Address on File] | | | | | | 6/6/2023 | USD | $588.11 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $588.11 | |
| Confidential Customer USD Transferee #3428 | Yuchen Sun | | [Address on File] | | | | | | 6/15/2023 | USD | $1,186,475.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,186,475.37 | |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $76.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/8/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/8/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/7/2023 | USD | $68.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/7/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/7/2023 | USD | $52.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/7/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $36.33 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $190.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $84.46 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/5/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/5/2023 | USD | $11.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/2/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/2/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/2/2023 | USD | $10.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/1/2023 | USD | $101.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/1/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $12.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $106.58 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $2.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $119.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/25/2023 | USD | $50.92 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/25/2023 | USD | $105.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/25/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $74.54 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/19/2023 | USD | $7.83 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/19/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/19/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/18/2023 | USD | $23.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/18/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/18/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/18/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $70.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $109.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3429 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,310.61 | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $98.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/8/2023 | USD | $160.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/8/2023 | USD | $10.18 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/8/2023 | USD | $10.03 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/7/2023 | USD | $104.07 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/7/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/7/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $3.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $13.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $13.86 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/5/2023 | USD | $5.10 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/2/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/2/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/1/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $5.10 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $100.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $5.82 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $110.00 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/19/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/18/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $54.61 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $7.01 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $3.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3430 - Prime Trust, LLC FBO customers of Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $83.58 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,893.36 | |
| Confidential Customer USD Transferee #3431 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $833.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $833.64 | |
| Confidential Customer USD Transferee #3432 | Ternio | | [Address on File] | | | | | | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #3433 - PT FBO Anchorcoin LLC ACH Reserve | Prime Trust LLC (my.primetrust.com) | Attn: Anchorcoin LLC | 480 Mission Bay Boulevard North | Unit 1008 | San Francisco | CA | 94158 | | 6/21/2023 | USD | $100,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100,000.00 | |
| Confidential Customer USD Transferee #3434 | Prime Trust, LLC | | [Address on File] | | | | | | 6/7/2023 | USD | $25,865.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25,865.00 | |
| Confidential Customer USD Transferee #3435 - PT FBO Swan Customers | Electric Solidus, Inc | Attn: Give Bitcoin | 26565 W Agoura Rd Suite 200 | | Calabasas | CA | 91302 | | 6/15/2023 | USD | $73,926.61 | Customer Disbursement |
| Confidential Customer USD Transferee #3435 - PT FBO Swan Customers | Electric Solidus, Inc | Attn: Give Bitcoin | 26565 W Agoura Rd Suite 200 | | Calabasas | CA | 91302 | | 6/15/2023 | USD | $24,257.71 | Customer Disbursement |
| Confidential Customer USD Transferee #3435 - PT FBO Swan Customers | Electric Solidus, Inc | Attn: Give Bitcoin | 26565 W Agoura Rd Suite 200 | | Calabasas | CA | 91302 | | 6/9/2023 | USD | $92,395.64 | Customer Disbursement |
| Confidential Customer USD Transferee #3435 - PT FBO Swan Customers | Electric Solidus, Inc | Attn: Give Bitcoin | 26565 W Agoura Rd Suite 200 | | Calabasas | CA | 91302 | | 6/8/2023 | USD | $201,233.83 | Customer Disbursement |
| Confidential Customer USD Transferee #3435 - PT FBO Swan Customers | Electric Solidus, Inc | Attn: Give Bitcoin | 26565 W Agoura Rd Suite 200 | | Calabasas | CA | 91302 | | 6/6/2023 | USD | $322,541.16 | Customer Disbursement |
| Confidential Customer USD Transferee #3435 - PT FBO Swan Customers | Electric Solidus, Inc | Attn: Give Bitcoin | 26565 W Agoura Rd Suite 200 | | Calabasas | CA | 91302 | | 6/2/2023 | USD | $210,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3435 - PT FBO Swan Customers | Electric Solidus, Inc | Attn: Give Bitcoin | 26565 W Agoura Rd Suite 200 | | Calabasas | CA | 91302 | | 5/31/2023 | USD | $850,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3435 - PT FBO Swan Customers | Electric Solidus, Inc | Attn: Give Bitcoin | 26565 W Agoura Rd Suite 200 | | Calabasas | CA | 91302 | | 5/30/2023 | USD | $10,309,332.93 | Customer Disbursement |
| Confidential Customer USD Transferee #3435 - PT FBO Swan Customers | Electric Solidus, Inc | Attn: Give Bitcoin | 26565 W Agoura Rd Suite 200 | | Calabasas | CA | 91302 | | 5/30/2023 | USD | $10,000,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22,083,687.88 | |
| Confidential Customer USD Transferee #3436 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/8/2023 | USD | $1,235.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,235.00 | |
| Confidential Customer USD Transferee #3437 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $6.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6.00 | |
| Confidential Customer USD Transferee #3438 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $4.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4.37 | |
| Confidential Customer USD Transferee #3439 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $310.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $310.00 | |
| Confidential Customer USD Transferee #3440 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3440 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $210.00 | |
| Confidential Customer USD Transferee #3441 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $28.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $28.41 | |
| Confidential Customer USD Transferee #3442 - QuickieCoin | QUICKIECOIN NJ LLC | | 301 Route 17 North | Suite 800 #12-40 | Rutherford | NJ | 7070 | | 6/16/2023 | USD | $70,000.00 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3442 - QuickieCoin | QUICKIECOIN NJ LLC | | 301 Route 17 North | Suite 800 #12-40 | Rutherford | NJ | 7070 | | 5/22/2023 | USD | $29,800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $99,800.00 | |
| Confidential Customer USD Transferee #3443 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3443 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $482.09 | Customer Disbursement |
| Confidential Customer USD Transferee #3443 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/15/2023 | USD | $482.08 | Customer Disbursement |
| Confidential Customer USD Transferee #3443 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/15/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,964.17 | |
| Confidential Customer USD Transferee #3444 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $420.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $420.00 | |
| Confidential Customer USD Transferee #3445 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $453.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3445 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $451.24 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $904.24 | |
| Confidential Customer USD Transferee #3446 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $4.33 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4.33 | |
| Confidential Customer USD Transferee #3447 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $33.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3447 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $61,199.88 | Customer Disbursement |
| Confidential Customer USD Transferee #3447 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $1,447.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $62,679.88 | |
| Confidential Customer USD Transferee #3448 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3448 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $55.00 | |
| Confidential Customer USD Transferee #3449 | FirstPayment USA Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $1,369.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,369.10 | |
| Confidential Customer USD Transferee #3450 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $109.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $109.77 | |
| Confidential Customer USD Transferee #3451 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $10.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.22 | |
| Confidential Customer USD Transferee #3452 | Eco, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3452 | Eco, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $170.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $190.00 | |
| Confidential Customer USD Transferee #3453 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $5,497.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,497.00 | |
| Confidential Customer USD Transferee #3454 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #3455 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.00 | |
| Confidential Customer USD Transferee #3456 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #3457 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3457 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3457 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3457 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,900.00 | |
| Confidential Customer USD Transferee #3458 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $79.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3458 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $104.35 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $183.35 | |
| Confidential Customer USD Transferee #3459 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #3460 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $25.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.51 | |
| Confidential Customer USD Transferee #3461 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $450.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $450.00 | |
| Confidential Customer USD Transferee #3462 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3462 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3462 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,000.00 | |
| Confidential Customer USD Transferee #3463 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $7,574.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,574.74 | |
| Confidential Customer USD Transferee #3464 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $41.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $41.01 | |
| Confidential Customer USD Transferee #3465 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $64.18 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $64.18 | |
| Confidential Customer USD Transferee #3466 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $14,875.05 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14,875.05 | |
| Confidential Customer USD Transferee #3467 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $30.62 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.62 | |
| Confidential Customer USD Transferee #3468 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $188.05 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $188.05 | |
| Confidential Customer USD Transferee #3469 - Ramping Technology LLC's Account | Targetline OU | | 160 Greentree Drive | Suite 101 | Dover | DE | 19904 | | 6/8/2023 | USD | $420,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3469 - Ramping Technology LLC's Account | Targetline OU | | 160 Greentree Drive | Suite 101 | Dover | DE | 19904 | | 6/8/2023 | USD | $73,502.95 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $493,502.95 | |
| Confidential Customer USD Transferee #3470 - Ramping Technology LLC's Account | Targetline OU | | 160 Greentree Drive | Suite 101 | Dover | DE | 19904 | | 6/8/2023 | USD | $67,723.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $67,723.37 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3471 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $8.91 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8.91 | |
| Confidential Customer USD Transferee #3472 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $741.13 | Customer Disbursement |
| Confidential Customer USD Transferee #3472 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3472 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $40,741.13 | |
| Confidential Customer USD Transferee #3473 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $471.94 | Customer Disbursement |
| Confidential Customer USD Transferee #3473 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3473 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $288.59 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,260.53 | |
| Confidential Customer USD Transferee #3474 | CoinMetro OU | | [Address on File] | | | | | | 6/12/2023 | USD | $4,876.02 | Customer Disbursement |
| Confidential Customer USD Transferee #3474 | CoinMetro OU | | [Address on File] | | | | | | 6/8/2023 | USD | $4,391.66 | Customer Disbursement |
| Confidential Customer USD Transferee #3474 | CoinMetro OU | | [Address on File] | | | | | | 6/8/2023 | USD | $495.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,762.68 | |
| Confidential Customer USD Transferee #3475 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $118.30 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $118.30 | |
| Confidential Customer USD Transferee #3476 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #3477 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3477 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $700.87 | Customer Disbursement |
| Confidential Customer USD Transferee #3477 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.87 | |
| Confidential Customer USD Transferee #3478 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $4.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4.12 | |
| Confidential Customer USD Transferee #3479 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #3480 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #3481 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $67.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $67.10 | |
| Confidential Customer USD Transferee #3482 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $46.83 | Customer Disbursement |
| Confidential Customer USD Transferee #3482 | Electric Solidus, Inc. | | [Address on File] | | | | | | 45061 | USD | $364.29 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $411.12 | |
| Confidential Customer USD Transferee #3483 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $81.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3483 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $281.95 | |
| Confidential Customer USD Transferee #3484 | CoinMetro OU | | [Address on File] | | | | | | 6/20/2023 | USD | $995.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $995.00 | |
| Confidential Customer USD Transferee #3485 | IZERO Crypto Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $290.93 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $290.93 | |
| Confidential Customer USD Transferee #3486 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $198.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $198.00 | |
| Confidential Customer USD Transferee #3487 | CoinMetro OU | | [Address on File] | | | | | | 6/21/2023 | USD | $2,501.82 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,501.82 | |
| Confidential Customer USD Transferee #3488 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $600.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $600.00 | |
| Confidential Customer USD Transferee #3489 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $60,359.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $60,359.31 | |
| Confidential Customer USD Transferee #3490 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $224,430.38 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $224,430.38 | |
| Confidential Customer USD Transferee #3491 | Ternio | | [Address on File] | | | | | | 6/5/2023 | USD | $180.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $180.00 | |
| Confidential Customer USD Transferee #3492 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $138.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $138.00 | |
| Confidential Customer USD Transferee #3493 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $700.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $700.00 | |
| Confidential Customer USD Transferee #3494 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $8,000.69 | Customer Disbursement |
| Confidential Customer USD Transferee #3494 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $8,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3494 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $19,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3494 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $8,459.68 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $43,460.37 | |
| Confidential Customer USD Transferee #3495 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $6,316.91 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,316.91 | |
| Confidential Customer USD Transferee #3496 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $18.60 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $18.60 | |
| Confidential Customer USD Transferee #3497 - Realio Network LTD Realio Account | Realio LLC | | Banco Popular Building | 4th Floor | Road Town | Tortola | VG1110 | U.S. Virgin Islands | 6/16/2023 | USD | $39,860.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $39,860.00 | |
| Confidential Customer USD Transferee #3498 - Realio Network LTD Realio Account | Realio LLC | | Banco Popular Building | 4th Floor | Road Town | Tortola | VG1110 | U.S. Virgin Islands | 6/16/2023 | USD | $77,384.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3498 - Realio Network LTD Realio Account | Realio LLC | | Banco Popular Building | 4th Floor | Road Town | Tortola | VG1110 | U.S. Virgin Islands | 6/13/2023 | USD | $19,930.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3498 - Realio Network LTD Realio Account | Realio LLC | | Banco Popular Building | 4th Floor | Road Town | Tortola | VG1110 | U.S. Virgin Islands | 6/5/2023 | USD | $14,947.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3498 - Realio Network LTD Realio Account | Realio LLC | | Banco Popular Building | 4th Floor | Road Town | Tortola | VG1110 | U.S. Virgin Islands | 6/1/2023 | USD | $10,795.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3498 - Realio Network LTD Realio Account | Realio LLC | | Banco Popular Building | 4th Floor | Road Town | Tortola | VG1110 | U.S. Virgin Islands | 5/26/2023 | USD | $34,888.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3498 - Realio Network LTD Realio Account | Realio LLC | | Banco Popular Building | 4th Floor | Road Town | Tortola | VG1110 | U.S. Virgin Islands | 5/25/2023 | USD | $34,878.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3498 - Realio Network LTD Realio Account | Realio LLC | | Banco Popular Building | 4th Floor | Road Town | Tortola | VG1110 | U.S. Virgin Islands | 5/19/2023 | USD | $19,932.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3498 - Realio Network LTD Realio Account | Realio LLC | | Banco Popular Building | 4th Floor | Road Town | Tortola | VG1110 | U.S. Virgin Islands | 5/16/2023 | USD | $32,175.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $244,929.00 | |
| Confidential Customer USD Transferee #3499 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $44.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $44.45 | |
| Confidential Customer USD Transferee #3500 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $14.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14.22 | |
| Confidential Customer USD Transferee #3501 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $161.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $161.00 | |
| Confidential Customer USD Transferee #3502 | Redline Blockchain Inc | | [Address on File] | | | | | | 5/19/2023 | USD | $1,700.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,700.00 | |
| Confidential Customer USD Transferee #3503 | Redline Blockchain Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3503 | Redline Blockchain Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3503 | Redline Blockchain Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $2,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,550.00 | |
| Confidential Customer USD Transferee #3504 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $50.84 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.84 | |
| Confidential Customer USD Transferee #3505 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $135.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $135.74 | |
| Confidential Customer USD Transferee #3506 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $150.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.21 | |
| Confidential Customer USD Transferee #3507 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $4.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4.01 | |
| Confidential Customer USD Transferee #3508 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $6,930.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3508 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,080.85 | |
| Confidential Customer USD Transferee #3509 | Watchdog Technologies Corporation | | [Address on File] | | | | | | 6/12/2023 | USD | $25.42 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.42 | |
| Confidential Customer USD Transferee #3510 | Stably Corp | | [Address on File] | | | | | | 6/9/2023 | USD | $13,452.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $13,452.77 | |
| Confidential Customer USD Transferee #3511 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #3512 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #3513 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $712.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $712.80 | |
| Confidential Customer USD Transferee #3514 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3514 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $209.75 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $359.75 | |
| Confidential Customer USD Transferee #3515 | IZERO Crypto Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $2.26 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2.26 | |
| Confidential Customer USD Transferee #3516 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $333.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3516 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3516 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $932.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3516 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,765.00 | |
| Confidential Customer USD Transferee #3517 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $4.51 | Customer Disbursement |
| Confidential Customer USD Transferee #3517 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3517 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $70.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3517 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $7.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $86.82 | |
| Confidential Customer USD Transferee #3518 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $304.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $304.00 | |
| Confidential Customer USD Transferee #3519 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $905.19 | Customer Disbursement |
| Confidential Customer USD Transferee #3519 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $6,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3519 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $26,905.19 | |
| Confidential Customer USD Transferee #3520 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $5,517.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,517.51 | |
| Confidential Customer USD Transferee #3521 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $189.99 | Customer Disbursement |
| Confidential Customer USD Transferee #3521 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $326.68 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $516.67 | |
| Confidential Customer USD Transferee #3522 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $2,057.83 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,057.83 | |
| Confidential Customer USD Transferee #3523 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $21.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21.00 | |
| Confidential Customer USD Transferee #3524 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3525 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3525 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3525 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3525 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3525 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $800.00 | |
| Confidential Customer USD Transferee #3526 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3526 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3526 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3526 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3526 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3526 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3526 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21,000.00 | |
| Confidential Customer USD Transferee #3527 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $461.55 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $461.55 | |
| Confidential Customer USD Transferee #3528 | Targetline OU | | [Address on File] | | | | | | 6/9/2023 | USD | $1,785.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,785.00 | |
| Confidential Customer USD Transferee #3529 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3529 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $2,700.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,400.00 | |
| Confidential Customer USD Transferee #3530 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $261.07 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $261.07 | |
| Confidential Customer USD Transferee #3531 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $40.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $40.00 | |
| Confidential Customer USD Transferee #3532 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $43.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $43.04 | |
| Confidential Customer USD Transferee #3533 | Eco, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $104.52 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $104.52 | |
| Confidential Customer USD Transferee #3534 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.00 | |
| Confidential Customer USD Transferee #3535 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #3536 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1,293.18 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,293.18 | |
| Confidential Customer USD Transferee #3537 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $1,811.05 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,811.05 | |
| Confidential Customer USD Transferee #3538 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3538 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,000.00 | |
| Confidential Customer USD Transferee #3539 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $50.59 | Customer Disbursement |
| Confidential Customer USD Transferee #3539 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $17,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $17,550.59 | |
| Confidential Customer USD Transferee #3540 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,112.13 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,112.13 | |
| Confidential Customer USD Transferee #3541 | Coinbits Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $1,990.11 | Customer Disbursement |
| Confidential Customer USD Transferee #3541 | Coinbits Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $1,192.98 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,183.09 | |
| Confidential Customer USD Transferee #3542 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $125.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3542 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $325.00 | |
| Confidential Customer USD Transferee #3543 | CoinMetro OU | | [Address on File] | | | | | | 5/30/2023 | USD | $674.13 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $674.13 | |
| Confidential Customer USD Transferee #3544 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $3,657.95 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,657.95 | |
| Confidential Customer USD Transferee #3545 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20,000.00 | |
| Confidential Customer USD Transferee #3546 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $7,091.49 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,091.49 | |
| Confidential Customer USD Transferee #3547 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $2,214.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,214.74 | |
| Confidential Customer USD Transferee #3548 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $8,199.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,199.87 | |
| Confidential Customer USD Transferee #3549 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #3550 | Ternio | | [Address on File] | | | | | | 5/18/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #3551 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3551 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,000.00 | |
| Confidential Customer USD Transferee #3552 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #3553 | Ternio | | [Address on File] | | | | | | 5/30/2023 | USD | $34.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $34.02 | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3554 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $290.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3554 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,290.00** | |
| Confidential Customer USD Transferee #3555 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $1,300.90 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,300.90** | |
| Confidential Customer USD Transferee #3556 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$500.00** | |
| Confidential Customer USD Transferee #3557 | Ternio | | [Address on File] | | | | | | 6/5/2023 | USD | $175.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$175.00** | |
| Confidential Customer USD Transferee #3558 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #3559 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3559 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3559 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3559 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $890.83 | Customer Disbursement |
| Confidential Customer USD Transferee #3559 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $40.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9,930.83** | |
| Confidential Customer USD Transferee #3560 | Stably Corp | | [Address on File] | | | | | | 6/13/2023 | USD | $9,050.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9,050.00** | |
| Confidential Customer USD Transferee #3561 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $683.94 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$683.94** | |
| Confidential Customer USD Transferee #3562 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $1,100.44 | Customer Disbursement |
| Confidential Customer USD Transferee #3562 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1,100.44 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,200.88** | |
| Confidential Customer USD Transferee #3563 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.00** | |
| Confidential Customer USD Transferee #3564 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $55.40 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$55.40** | |
| Confidential Customer USD Transferee #3565 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #3566 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #3567 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $355.34 | Customer Disbursement |
| Confidential Customer USD Transferee #3567 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $426.24 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$781.58** | |
| Confidential Customer USD Transferee #3568 | Crescent Financial Inc. | | [Address on File] | | | | | | 6/15/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,000.00** | |
| Confidential Customer USD Transferee #3569 | Bosonic, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $7,794.23 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7,794.23** | |
| Confidential Customer USD Transferee #3570 | Kado Software, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $497.25 | Customer Disbursement |
| Confidential Customer USD Transferee #3570 | Kado Software, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $996.70 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,493.95** | |
| Confidential Customer USD Transferee #3571 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $1,100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,100.00** | |
| Confidential Customer USD Transferee #3572 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15.00** | |
| Confidential Customer USD Transferee #3573 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $16,781.29 | Customer Disbursement |
| Confidential Customer USD Transferee #3573 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $77.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$16,858.29** | |
| Confidential Customer USD Transferee #3574 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $476.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3574 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $586.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3574 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $123.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3574 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $26.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,211.85** | |
| Confidential Customer USD Transferee #3575 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $374.38 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$374.38** | |
| Confidential Customer USD Transferee #3576 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $149.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$149.00** | |
| Confidential Customer USD Transferee #3577 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $86.29 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$86.29** | |
| Confidential Customer USD Transferee #3578 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3578 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,050.00** | |
| Confidential Customer USD Transferee #3579 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,028.07 | Customer Disbursement |
| Confidential Customer USD Transferee #3579 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1,070.38 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,098.45** | |
| Confidential Customer USD Transferee #3580 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $175.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$175.00** | |
| Confidential Customer USD Transferee #3581 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,039.73 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,039.73** | |
| Confidential Customer USD Transferee #3582 | Coast Software LLC | | [Address on File] | | | | | | 6/21/2023 | USD | $43.85 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$43.85** | |
| Confidential Customer USD Transferee #3583 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $1,728.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3583 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $51.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3583 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3583 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $1,728.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,557.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3584 | CoinMetro OU | | [Address on File] | | | | | | 5/30/2023 | USD | $2,995.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,995.00** | |
| Confidential Customer USD Transferee #3585 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $900.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$900.00** | |
| Confidential Customer USD Transferee #3586 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $30.92 | Customer Disbursement |
| Confidential Customer USD Transferee #3586 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3586 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $4,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$8,530.92** | |
| Confidential Customer USD Transferee #3587 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,500.00** | |
| Confidential Customer USD Transferee #3588 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #3589 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $122.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$122.00** | |
| Confidential Customer USD Transferee #3590 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$500.00** | |
| Confidential Customer USD Transferee #3591 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,000.49 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.49** | |
| Confidential Customer USD Transferee #3592 | Kash Corp Custodial Account | | [Address on File] | | | | | | 6/12/2023 | USD | $162.76 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$162.76** | |
| Confidential Customer USD Transferee #3593 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $1,674.85 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,674.85** | |
| Confidential Customer USD Transferee #3594 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $95.30 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$95.30** | |
| Confidential Customer USD Transferee #3595 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $624.33 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$624.33** | |
| Confidential Customer USD Transferee #3596 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $170.60 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$170.60** | |
| Confidential Customer USD Transferee #3597 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $464.13 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$464.13** | |
| Confidential Customer USD Transferee #3598 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #3599 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3599 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3599 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3599 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,000.00** | |
| Confidential Customer USD Transferee #3600 | Stably Corp | | [Address on File] | | | | | | 6/5/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$300.00** | |
| Confidential Customer USD Transferee #3601 | Stably Corp | | [Address on File] | | | | | | 6/14/2023 | USD | $989.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$989.00** | |
| Confidential Customer USD Transferee #3602 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $985.58 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$985.58** | |
| Confidential Customer USD Transferee #3603 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15.00** | |
| Confidential Customer USD Transferee #3604 | Kado Software, Inc. | | [Address on File] | | | | | | 6/22/2023 | USD | $1,515.26 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,515.26** | |
| Confidential Customer USD Transferee #3605 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $70.69 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$70.69** | |
| Confidential Customer USD Transferee #3606 | Coinbits Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $427.70 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$427.70** | |
| Confidential Customer USD Transferee #3607 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $563.03 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$563.03** | |
| Confidential Customer USD Transferee #3608 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $134.18 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$134.18** | |
| Confidential Customer USD Transferee #3609 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $72.13 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$72.13** | |
| Confidential Customer USD Transferee #3610 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $5,587.41 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,587.41** | |
| Confidential Customer USD Transferee #3611 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $87.38 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$87.38** | |
| Confidential Customer USD Transferee #3612 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$20,000.00** | |
| Confidential Customer USD Transferee #3613 | IZERO Crypto Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $138.68 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$138.68** | |
| Confidential Customer USD Transferee #3614 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3614 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $80,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3614 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $2,291.15 | Customer Disbursement |
| Confidential Customer USD Transferee #3614 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $4,985.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$107,276.15** | |
| Confidential Customer USD Transferee #3615 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $14.60 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$14.60** | |
| Confidential Customer USD Transferee #3616 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $40.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$40.00** | |
| Confidential Customer USD Transferee #3617 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $810.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$810.00** | |
| Confidential Customer USD Transferee #3618 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $2,087.04 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $2,087.04 | |
| Confidential Customer USD Transferee #3619 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3619 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3619 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,000.00 | |
| Confidential Customer USD Transferee #3620 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $45.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $45.00 | |
| Confidential Customer USD Transferee #3621 | CoinMetro OU | | [Address on File] | | | | | | 6/6/2023 | USD | $495.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3621 | CoinMetro OU | | [Address on File] | | | | | | 6/6/2023 | USD | $85.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3621 | CoinMetro OU | | [Address on File] | | | | | | 5/26/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3621 | CoinMetro OU | | [Address on File] | | | | | | 5/26/2023 | USD | $195.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $925.00 | |
| Confidential Customer USD Transferee #3622 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $497.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3622 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $104.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $601.08 | |
| Confidential Customer USD Transferee #3623 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,000.00 | |
| Confidential Customer USD Transferee #3624 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.00 | |
| Confidential Customer USD Transferee #3625 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $354.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $354.31 | |
| Confidential Customer USD Transferee #3626 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $27.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $27.00 | |
| Confidential Customer USD Transferee #3627 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $38.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $38.00 | |
| Confidential Customer USD Transferee #3628 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $126.37 | Customer Disbursement |
| Confidential Customer USD Transferee #3628 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $129.23 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $255.60 | |
| Confidential Customer USD Transferee #3629 | Kado Software, Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $1,991.78 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,991.78 | |
| Confidential Customer USD Transferee #3630 | Pinttosoft LLC | | [Address on File] | | | | | | 5/17/2023 | USD | $23,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $23,500.00 | |
| Confidential Customer USD Transferee #3631 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $3.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3.00 | |
| Confidential Customer USD Transferee #3632 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $1,274.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,274.80 | |
| Confidential Customer USD Transferee #3633 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #3634 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $1,747.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3634 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $29,613.91 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $31,360.91 | |
| Confidential Customer USD Transferee #3635 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $4,142.47 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,142.47 | |
| Confidential Customer USD Transferee #3636 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,127.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,127.00 | |
| Confidential Customer USD Transferee #3637 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $94.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $94.86 | |
| Confidential Customer USD Transferee #3638 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,894.98 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,894.98 | |
| Confidential Customer USD Transferee #3639 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $119.58 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $119.58 | |
| Confidential Customer USD Transferee #3640 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $1,776.69 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,776.69 | |
| Confidential Customer USD Transferee #3641 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $373.32 | Customer Disbursement |
| Confidential Customer USD Transferee #3641 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $373.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $747.29 | |
| Confidential Customer USD Transferee #3642 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 5/16/2023 | USD | $1,628.65 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,628.65 | |
| Confidential Customer USD Transferee #3643 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #3644 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #3645 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $4.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4.00 | |
| Confidential Customer USD Transferee #3646 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #3647 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $85.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $85.10 | |
| Confidential Customer USD Transferee #3648 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $3,755.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,755.00 | |
| Confidential Customer USD Transferee #3649 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,274.54 | Customer Disbursement |
| Confidential Customer USD Transferee #3649 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $5,830.65 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,105.19 | |
| Confidential Customer USD Transferee #3650 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $103.22 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3650 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$303.22** | |
| Confidential Customer USD Transferee #3651 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $15,586.84 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15,586.84** | |
| Confidential Customer USD Transferee #3652 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $152.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$152.00** | |
| Confidential Customer USD Transferee #3653 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $7,281.41 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7,281.41** | |
| Confidential Customer USD Transferee #3654 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,000.00** | |
| Confidential Customer USD Transferee #3655 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #3656 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $53,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$53,500.00** | |
| Confidential Customer USD Transferee #3657 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $403.76 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$403.76** | |
| Confidential Customer USD Transferee #3658 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$500.00** | |
| Confidential Customer USD Transferee #3659 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $0.96 | Customer Disbursement |
| Confidential Customer USD Transferee #3659 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$30.96** | |
| Confidential Customer USD Transferee #3660 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $3,449.11 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,449.11** | |
| Confidential Customer USD Transferee #3661 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3661 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$320.00** | |
| Confidential Customer USD Transferee #3662 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3662 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3662 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3662 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,400.00** | |
| Confidential Customer USD Transferee #3663 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3663 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$400.00** | |
| Confidential Customer USD Transferee #3664 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,217.16 | Customer Disbursement |
| Confidential Customer USD Transferee #3664 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3664 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3664 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3664 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3664 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3664 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,337.16** | |
| Confidential Customer USD Transferee #3665 | Coast Software LLC | | [Address on File] | | | | | | 6/21/2023 | USD | $36.42 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$36.42** | |
| Confidential Customer USD Transferee #3666 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $1,350.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,350.00** | |
| Confidential Customer USD Transferee #3667 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $108.76 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$108.76** | |
| Confidential Customer USD Transferee #3668 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $278.36 | Customer Disbursement |
| Confidential Customer USD Transferee #3668 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$288.36** | |
| Confidential Customer USD Transferee #3669 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $7,166.10 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7,166.10** | |
| Confidential Customer USD Transferee #3670 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $224.13 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$224.13** | |
| Confidential Customer USD Transferee #3671 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $208.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3671 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $147.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3671 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$380.00** | |
| Confidential Customer USD Transferee #3672 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $220.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $305.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $105.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $63.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3672 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $61.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,344.00** | |
| Confidential Customer USD Transferee #3673 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $125.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $125.00 | |
| Confidential Customer USD Transferee #3674 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $162.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $162.00 | |
| Confidential Customer USD Transferee #3675 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #3676 | Kado Software, Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $45.05 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $45.05 | |
| Confidential Customer USD Transferee #3677 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $128.72 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $128.72 | |
| Confidential Customer USD Transferee #3678 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $160.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $160.00 | |
| Confidential Customer USD Transferee #3679 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $220.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3679 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | | $30.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.00 | |
| Confidential Customer USD Transferee #3680 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |
| Confidential Customer USD Transferee #3681 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $156.93 | Customer Disbursement |
| Confidential Customer USD Transferee #3681 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3681 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $556.93 | |
| Confidential Customer USD Transferee #3682 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $1,127.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,127.89 | |
| Confidential Customer USD Transferee #3683 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3683 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $14,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $34,000.00 | |
| Confidential Customer USD Transferee #3684 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $50.63 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.63 | |
| Confidential Customer USD Transferee #3685 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $843.69 | Customer Disbursement |
| Confidential Customer USD Transferee #3685 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3685 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $843.69 | Customer Disbursement |
| Confidential Customer USD Transferee #3685 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,687.38 | |
| Confidential Customer USD Transferee #3686 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $4,545.05 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,545.05 | |
| Confidential Customer USD Transferee #3687 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $495.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $495.00 | |
| Confidential Customer USD Transferee #3688 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1,457.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,457.45 | |
| Confidential Customer USD Transferee #3689 | CoinMetro OU | | [Address on File] | | | | | | 6/12/2023 | USD | $97.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $97.73 | |
| Confidential Customer USD Transferee #3690 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3690 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3690 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3690 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,500.00 | |
| Confidential Customer USD Transferee #3691 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #3692 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $890.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3692 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $384.27 | Customer Disbursement |
| Confidential Customer USD Transferee #3692 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,274.50 | |
| Confidential Customer USD Transferee #3693 | Ternio | | [Address on File] | | | | | | 6/5/2023 | USD | $2,050.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,050.00 | |
| Confidential Customer USD Transferee #3694 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3694 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $378.40 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $628.40 | |
| Confidential Customer USD Transferee #3695 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $19.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19.87 | |
| Confidential Customer USD Transferee #3696 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $602.65 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $602.65 | |
| Confidential Customer USD Transferee #3697 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #3698 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $12,772.99 | Customer Disbursement |
| Confidential Customer USD Transferee #3698 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3698 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,224.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14,031.99 | |
| Confidential Customer USD Transferee #3699 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/14/2023 | USD | $12,475.60 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,475.60 | |
| Confidential Customer USD Transferee #3700 | Eco, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |
| Confidential Customer USD Transferee #3701 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $6,183.30 | Customer Disbursement |
| Confidential Customer USD Transferee #3701 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $15,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21,183.30 | |
| Confidential Customer USD Transferee #3702 | CoinMetro OU | | [Address on File] | | | | | | 6/16/2023 | USD | $245.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $245.00 | |
| Confidential Customer USD Transferee #3703 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #3704 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $210.19 | Customer Disbursement |
| Confidential Customer USD Transferee #3704 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $507.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $717.19 | |
| Confidential Customer USD Transferee #3705 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3705 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3705 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3705 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $145.00 | |
| Confidential Customer USD Transferee #3706 | Eco, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3706 | Eco, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #3707 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $9.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9.03 | |
| Confidential Customer USD Transferee #3708 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $1,390.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,390.00 | |
| Confidential Customer USD Transferee #3709 | Stably Corp | | [Address on File] | | | | | | 6/8/2023 | USD | $2,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3709 | Stably Corp | | [Address on File] | | | | | | 6/7/2023 | USD | $1,550.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,250.00 | |
| Confidential Customer USD Transferee #3710 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $94.44 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $94.44 | |
| Confidential Customer USD Transferee #3711 | Kado Software, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,000.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.01 | |
| Confidential Customer USD Transferee #3712 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $68.68 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $68.68 | |
| Confidential Customer USD Transferee #3713 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 6/15/2023 | USD | $21,055.28 | Customer Disbursement |
| Confidential Customer USD Transferee #3713 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 6/2/2023 | USD | $3,089.63 | Customer Disbursement |
| Confidential Customer USD Transferee #3713 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 5/17/2023 | USD | $2,662.55 | Customer Disbursement |
| Confidential Customer USD Transferee #3713 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 5/16/2023 | USD | $502.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $27,309.97 | |
| Confidential Customer USD Transferee #3714 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #3715 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $160.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $160.10 | |
| Confidential Customer USD Transferee #3716 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3716 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3716 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3716 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3716 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3716 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $85.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,735.00 | |
| Confidential Customer USD Transferee #3717 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #3718 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #3719 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,010.39 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,010.39 | |
| Confidential Customer USD Transferee #3720 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $2,500.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,500.02 | |
| Confidential Customer USD Transferee #3721 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $492.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $492.10 | |
| Confidential Customer USD Transferee #3722 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $606.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $606.00 | |
| Confidential Customer USD Transferee #3723 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $865.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3723 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $865.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3723 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $265.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3723 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $700.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,697.55 | |
| Confidential Customer USD Transferee #3724 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $69.95 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $69.95 | |
| Confidential Customer USD Transferee #3725 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #3726 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $6.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6.00 | |
| Confidential Customer USD Transferee #3727 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $1,640.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,640.45 | |
| Confidential Customer USD Transferee #3728 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $4.63 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4.63 | |
| Confidential Customer USD Transferee #3729 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #3730 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #3731 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $589.94 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $589.94 | |
| Confidential Customer USD Transferee #3732 | Realio LLC | | [Address on File] | | | | | | 5/16/2023 | USD | $10,503.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,503.00 | |
| Confidential Customer USD Transferee #3733 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $45.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $45.00 | |
| Confidential Customer USD Transferee #3734 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #3735 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $114.62 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $114.62 | |
| Confidential Customer USD Transferee #3736 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1,816.71 | Customer Disbursement |
| Confidential Customer USD Transferee #3736 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3736 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,816.71 | |
| Confidential Customer USD Transferee #3737 | Stably Corp | | [Address on File] | | | | | | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #3738 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $311.43 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $311.43 | |
| Confidential Customer USD Transferee #3739 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $35.16 | Customer Disbursement |
| Confidential Customer USD Transferee #3739 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $95.19 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $130.35 | |
| Confidential Customer USD Transferee #3740 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $5,010.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,010.00 | |
| Confidential Customer USD Transferee #3741 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3741 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #3742 | Eco, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.00 | |
| Confidential Customer USD Transferee #3743 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1,716.55 | Customer Disbursement |
| Confidential Customer USD Transferee #3743 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $1,716.53 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,433.08 | |
| Confidential Customer USD Transferee #3744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $650.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $650.00 | |
| Confidential Customer USD Transferee #3745 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #3746 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $3,419.77 | Customer Disbursement |
| Confidential Customer USD Transferee #3746 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $7,872.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,291.89 | |
| Confidential Customer USD Transferee #3747 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $1.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.89 | |
| Confidential Customer USD Transferee #3748 | Eco, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $950.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $950.00 | |
| Confidential Customer USD Transferee #3749 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1,076.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,076.00 | |
| Confidential Customer USD Transferee #3750 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $879.59 | Customer Disbursement |
| Confidential Customer USD Transferee #3750 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $502.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,381.59 | |
| Confidential Customer USD Transferee #3751 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $120.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $120.00 | |
| Confidential Customer USD Transferee #3752 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $71.76 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $71.76 | |
| Confidential Customer USD Transferee #3753 | Eco, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $1,055.38 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,055.38 | |
| Confidential Customer USD Transferee #3754 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $8.35 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8.35 | |
| Confidential Customer USD Transferee #3755 | Ternio | | [Address on File] | | | | | | 5/30/2023 | USD | $361.12 | Customer Disbursement |
| Confidential Customer USD Transferee #3755 | Ternio | | [Address on File] | | | | | | 5/30/2023 | USD | $85.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $446.12 | |
| Confidential Customer USD Transferee #3756 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $986.46 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $986.46 | |
| Confidential Customer USD Transferee #3757 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $272.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $272.08 | |
| Confidential Customer USD Transferee #3758 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $4.95 | Customer Disbursement |
| Confidential Customer USD Transferee #3758 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $6.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11.62 | |
| Confidential Customer USD Transferee #3759 | | | [Address on File] | | | | | | 5/31/2023 | USD | $19.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19.00 | |
| Confidential Customer USD Transferee #3760 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $151.60 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $151.60 | |
| Confidential Customer USD Transferee #3761 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $1,327.83 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,327.83 | |
| Confidential Customer USD Transferee #3762 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,234.93 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,234.93 | |
| Confidential Customer USD Transferee #3763 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $189.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $189.89 | |
| Confidential Customer USD Transferee #3764 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $7,807.69 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,807.69 | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3765 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $110.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $110.00 | |
| Confidential Customer USD Transferee #3766 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $6,042.59 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,042.59 | |
| Confidential Customer USD Transferee #3767 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $40.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $40.00 | |
| Confidential Customer USD Transferee #3768 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $833.52 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $833.52 | |
| Confidential Customer USD Transferee #3769 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $145.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $145.10 | |
| Confidential Customer USD Transferee #3770 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9,098.16 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,098.16 | |
| Confidential Customer USD Transferee #3771 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $25,544.62 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25,544.62 | |
| Confidential Customer USD Transferee #3772 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #3773 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $550.54 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $550.54 | |
| Confidential Customer USD Transferee #3774 | Eco, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #3775 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,124.22 | Customer Disbursement |
| Confidential Customer USD Transferee #3775 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $655.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,779.22 | |
| Confidential Customer USD Transferee #3776 | Kado Software, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #3777 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $900.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $900.00 | |
| Confidential Customer USD Transferee #3778 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $1.49 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.49 | |
| Confidential Customer USD Transferee #3779 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $112.20 | Customer Disbursement |
| Confidential Customer USD Transferee #3779 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $112.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $224.40 | |
| Confidential Customer USD Transferee #3780 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,480.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3780 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $22.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,502.00 | |
| Confidential Customer USD Transferee #3781 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3781 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $170.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3781 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $801.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3781 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,971.00 | |
| Confidential Customer USD Transferee #3782 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $355.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $355.70 | |
| Confidential Customer USD Transferee #3783 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $725.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $725.00 | |
| Confidential Customer USD Transferee #3784 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3784 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,856.27 | Customer Disbursement |
| Confidential Customer USD Transferee #3784 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3784 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1,853.28 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,709.55 | |
| Confidential Customer USD Transferee #3785 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $12.09 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12.09 | |
| Confidential Customer USD Transferee #3786 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3786 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $1,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3786 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3786 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $1,950.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,450.00 | |
| Confidential Customer USD Transferee #3787 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $658.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $658.00 | |
| Confidential Customer USD Transferee #3788 | Stably Corp | | [Address on File] | | | | | | 5/26/2023 | USD | $298.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $298.00 | |
| Confidential Customer USD Transferee #3789 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #3790 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $4.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4.00 | |
| Confidential Customer USD Transferee #3791 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $379.51 | Customer Disbursement |
| Confidential Customer USD Transferee #3791 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $215.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $594.51 | |
| Confidential Customer USD Transferee #3792 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $106.42 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $106.42 | |
| Confidential Customer USD Transferee #3793 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/15/2023 | USD | $1,975.72 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,975.72 | |
| Confidential Customer USD Transferee #3794 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $2,802.99 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,802.99 | |
| Confidential Customer USD Transferee #3795 | Eco, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $153.11 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $153.11 | |
| Confidential Customer USD Transferee #3796 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3796 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $250.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $750.00 | |
| Confidential Customer USD Transferee #3797 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3797 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,200.00 | |
| Confidential Customer USD Transferee #3798 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3798 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3798 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,400.00 | |
| Confidential Customer USD Transferee #3799 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $182.92 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $182.92 | |
| Confidential Customer USD Transferee #3800 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $780.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $780.67 | |
| Confidential Customer USD Transferee #3801 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $52.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $65.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $42.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $69.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $46.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $17.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $21.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $14.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3801 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $18.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $654.00 | |
| Confidential Customer USD Transferee #3802 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3802 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3802 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $625.00 | |
| Confidential Customer USD Transferee #3803 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #3804 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 5/16/2023 | USD | $199.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $199.00 | |
| Confidential Customer USD Transferee #3805 | Kado Software, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $495.51 | Customer Disbursement |
| Confidential Customer USD Transferee #3805 | Kado Software, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $105.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $601.48 | |
| Confidential Customer USD Transferee #3806 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $736.09 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $736.09 | |
| Confidential Customer USD Transferee #3807 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $30.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.03 | |
| Confidential Customer USD Transferee #3808 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $72.96 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $72.96 | |
| Confidential Customer USD Transferee #3809 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/21/2023 | USD | $4,892.16 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/20/2023 | USD | $200,244.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/16/2023 | USD | $219,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/15/2023 | USD | $144,871.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/15/2023 | USD | $25,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/14/2023 | USD | $140,814.43 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/13/2023 | USD | $14,556.89 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/12/2023 | USD | $223,942.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/9/2023 | USD | $157,255.96 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/8/2023 | USD | $244,638.12 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/7/2023 | USD | $110,736.48 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/6/2023 | USD | $107,667.16 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/6/2023 | USD | $171,582.47 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/6/2023 | USD | $198,900.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/6/2023 | USD | $190,830.62 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/5/2023 | USD | $199,400.25 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/5/2023 | USD | $408,999.18 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/2/2023 | USD | $65,364.22 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/2/2023 | USD | $564,518.22 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/2/2023 | USD | $149,149.33 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/1/2023 | USD | $134,559.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/31/2023 | USD | $97,280.68 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/26/2023 | USD | $288,638.81 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/26/2023 | USD | $10,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/26/2023 | USD | $25,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/26/2023 | USD | $152,371.58 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/25/2023 | USD | $34,869.62 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/25/2023 | USD | $65,761.26 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/25/2023 | USD | $140,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/18/2023 | USD | $112,098.42 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/17/2023 | USD | $226,857.44 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/16/2023 | USD | $250,075.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/16/2023 | USD | $352,648.30 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 45061 | USD | $278,643.86 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 45061 | USD | $125,779.61 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 45061 | USD | $200,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3810 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 45061 | USD | $293,678.74 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,330,726.60** | |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/16/2023 | USD | $279,276.77 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/15/2023 | USD | $55,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/15/2023 | USD | $49,013.90 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/15/2023 | USD | $172,653.14 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/14/2023 | USD | $469,995.15 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/14/2023 | USD | $143,995.83 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/13/2023 | USD | $176,912.37 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/9/2023 | USD | $18,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/9/2023 | USD | $455,288.55 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/8/2023 | USD | $5,188.05 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/7/2023 | USD | $256,912.93 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/7/2023 | USD | $298,599.18 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/7/2023 | USD | $172,308.30 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/6/2023 | USD | $84,033.71 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/2/2023 | USD | $203,911.39 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/1/2023 | USD | $134,663.19 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/31/2023 | USD | $891,131.58 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/30/2023 | USD | $50,389.99 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/26/2023 | USD | $692,558.49 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/26/2023 | USD | $8,821.61 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/25/2023 | USD | $5,113.62 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/24/2023 | USD | $68,935.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/22/2023 | USD | $747,760.84 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/18/2023 | USD | $271,718.61 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/17/2023 | USD | $300,030.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/17/2023 | USD | $211,234.33 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/16/2023 | USD | $29,835.08 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/16/2023 | USD | $100,566.64 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/16/2023 | USD | $69,678.17 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 45061 | USD | $6,750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 45061 | USD | $3,167.07 | Customer Disbursement |
| Confidential Customer USD Transferee #3811 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 45061 | USD | $321,926.09 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,755,370.11** | |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/16/2023 | USD | $466,005.57 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/16/2023 | USD | $357,773.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/15/2023 | USD | $132,313.17 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/13/2023 | USD | $704,358.06 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/12/2023 | USD | $11,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/8/2023 | USD | $29,916.05 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/8/2023 | USD | $49,600.19 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/8/2023 | USD | $155,630.35 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/6/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/5/2023 | USD | $9,793.91 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/1/2023 | USD | $162,947.16 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/1/2023 | USD | $745,303.39 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/30/2023 | USD | $694,805.98 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/30/2023 | USD | $215,012.82 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/25/2023 | USD | $139,225.83 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/25/2023 | USD | $49,820.15 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/25/2023 | USD | $39,853.13 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/25/2023 | USD | $139,427.24 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/25/2023 | USD | $137,947.67 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/23/2023 | USD | $180,442.62 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/23/2023 | USD | $223,003.43 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/23/2023 | USD | $181,361.35 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/23/2023 | USD | $201,798.75 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/23/2023 | USD | $298,541.81 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/19/2023 | USD | $468,049.19 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/18/2023 | USD | $95,587.60 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/18/2023 | USD | $497,543.96 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/17/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3812 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 45061 | USD | $136,488.68 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,774,351.56 | |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/20/2023 | USD | $301,440.33 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/16/2023 | USD | $22,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/16/2023 | USD | $293,646.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/15/2023 | USD | $216,964.34 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/15/2023 | USD | $174,900.78 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/14/2023 | USD | $70,712.98 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/13/2023 | USD | $192,341.35 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/13/2023 | USD | $506,430.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/12/2023 | USD | $660,117.30 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/9/2023 | USD | $298,578.87 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/8/2023 | USD | $288,779.51 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/8/2023 | USD | $76,171.37 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/7/2023 | USD | $215,190.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/6/2023 | USD | $37,786.65 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/6/2023 | USD | $203,995.57 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/6/2023 | USD | $143,984.93 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/6/2023 | USD | $169,322.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/5/2023 | USD | $14,570.34 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/2/2023 | USD | $458,964.89 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 6/1/2023 | USD | $8,184,180.44 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/31/2023 | USD | $854,188.90 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/30/2023 | USD | $726,711.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/30/2023 | USD | $169,161.07 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/30/2023 | USD | $298,232.85 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/30/2023 | USD | $79,885.24 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/30/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/25/2023 | USD | $268,781.44 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/25/2023 | USD | $293,917.97 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/25/2023 | USD | $259,375.42 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/24/2023 | USD | $87,119.52 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/19/2023 | USD | $492,224.50 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/17/2023 | USD | $39,888.06 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/17/2023 | USD | $250,693.78 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/17/2023 | USD | $205,191.03 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 5/16/2023 | USD | $300,090.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 45061 | USD | $273,013.28 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 45061 | USD | $284.55 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 45061 | USD | $3,500.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 45061 | USD | $162,447.49 | Customer Disbursement |
| Confidential Customer USD Transferee #3813 - Secure Digital Markets Canada Inc. | SDM Inc. | | 626 King St W | Suite 302 | Toronto | Ontario | M5V1M5 | Canada | 45061 | USD | $29,835.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $17,345,119.59 | |
| Confidential Customer USD Transferee #3814 | Securitize Markets | | [Address on File] | | | | | | 6/8/2023 | USD | $386,250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $386,250.00 | |
| Confidential Customer USD Transferee #3815 | Securitize Markets | | [Address on File] | | | | | | 6/8/2023 | USD | $15,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15,000.00 | |
| Confidential Customer USD Transferee #3816 | Securitize Markets | | [Address on File] | | | | | | 6/5/2023 | USD | $474,467.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $474,467.00 | |
| Confidential Customer USD Transferee #3817 | Securitize Markets | | [Address on File] | | | | | | 5/26/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3817 | Securitize Markets | | [Address on File] | | | | | | 5/16/2023 | USD | $70,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $90,000.00 | |
| Confidential Customer USD Transferee #3818 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $4,427.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,427.27 | |
| Confidential Customer USD Transferee #3819 | Stably Corp | | [Address on File] | | | | | | 6/5/2023 | USD | $302.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $302.70 | |
| Confidential Customer USD Transferee #3820 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $1,450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3820 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $95.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,545.00 | |
| Confidential Customer USD Transferee #3821 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $138.99 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $138.99 | |
| Confidential Customer USD Transferee #3822 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $21.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21.00 | |
| Confidential Customer USD Transferee #3823 | Coinbits Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $497.81 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $497.81 | |
| Confidential Customer USD Transferee #3824 | Targetline OU | | [Address on File] | | | | | | 6/7/2023 | USD | $3,794.59 | Customer Disbursement |
| Confidential Customer USD Transferee #3824 | Targetline OU | | [Address on File] | | | | | | 6/7/2023 | USD | $20,015.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3824 | Targetline OU | | [Address on File] | | | | | | 6/5/2023 | USD | $1,690.57 | Customer Disbursement |
| Confidential Customer USD Transferee #3824 | Targetline OU | | [Address on File] | | | | | | 6/5/2023 | USD | $865.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3824 | Targetline OU | | [Address on File] | | | | | | 6/2/2023 | USD | $20,185.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3824 | Targetline OU | | [Address on File] | | | | | | 5/16/2023 | USD | $7,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $53,550.16 | |
| Confidential Customer USD Transferee #3825 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $21.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21.74 | |
| Confidential Customer USD Transferee #3826 | IZERO Crypto Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $92.44 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $92.44 | |
| Confidential Customer USD Transferee #3827 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $6,408.43 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,408.43 | |
| Confidential Customer USD Transferee #3828 | CoinMetro OU | | [Address on File] | | | | | | 5/19/2023 | USD | $298.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $298.70 | |
| Confidential Customer USD Transferee #3829 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $1.49 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.49 | |
| Confidential Customer USD Transferee #3830 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $14.69 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14.69 | |
| Confidential Customer USD Transferee #3831 | IZERO Crypto Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $191.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $191.89 | |
| Confidential Customer USD Transferee #3832 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $306.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $306.00 | |
| Confidential Customer USD Transferee #3833 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #3834 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.00 | |
| Confidential Customer USD Transferee #3835 | Eco, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |
| Confidential Customer USD Transferee #3836 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $681.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $681.00 | |
| Confidential Customer USD Transferee #3837 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #3838 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #3839 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $1,777.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,777.70 | |
| Confidential Customer USD Transferee #3840 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,700.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,700.00 | |
| Confidential Customer USD Transferee #3841 | Stably Corp | | [Address on File] | | | | | | 6/6/2023 | USD | $38.60 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $38.60 | |
| Confidential Customer USD Transferee #3842 | CoinMetro OU | | [Address on File] | | | | | | 6/1/2023 | USD | $393.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $393.51 | |
| Confidential Customer USD Transferee #3843 | Ternio | | [Address on File] | | | | | | 6/5/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #3844 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3844 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,430.13 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,530.13 | |
| Confidential Customer USD Transferee #3845 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $145.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $145.00 | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3846 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $7.38 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7.38** | |
| Confidential Customer USD Transferee #3847 | Ternio | | [Address on File] | | | | | | 6/5/2023 | USD | $11,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3847 | Ternio | | [Address on File] | | | | | | 6/5/2023 | USD | $4,862.24 | Customer Disbursement |
| Confidential Customer USD Transferee #3847 | Ternio | | [Address on File] | | | | | | 6/5/2023 | USD | $67.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,029.24** | |
| Confidential Customer USD Transferee #3848 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $86.95 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$86.95** | |
| Confidential Customer USD Transferee #3849 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $8.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$8.00** | |
| Confidential Customer USD Transferee #3850 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #3851 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15.00** | |
| Confidential Customer USD Transferee #3852 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $4,792.48 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,792.48** | |
| Confidential Customer USD Transferee #3853 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $160.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3853 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3853 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$190.00** | |
| Confidential Customer USD Transferee #3854 | Eco, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3854 | Eco, Inc | | [Address on File] | | | | | | 45061 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,200.00** | |
| Confidential Customer USD Transferee #3855 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #3856 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $12,901.44 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$12,901.44** | |
| Confidential Customer USD Transferee #3857 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #3858 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $973.77 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$973.77** | |
| Confidential Customer USD Transferee #3859 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $2,115.81 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,115.81** | |
| Confidential Customer USD Transferee #3860 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $38.49 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$38.49** | |
| Confidential Customer USD Transferee #3861 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3861 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $9,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$18,000.00** | |
| Confidential Customer USD Transferee #3862 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $415.47 | Customer Disbursement |
| Confidential Customer USD Transferee #3862 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $5.31 | Customer Disbursement |
| Confidential Customer USD Transferee #3862 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $793.86 | Customer Disbursement |
| Confidential Customer USD Transferee #3862 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $1,438.04 | Customer Disbursement |
| Confidential Customer USD Transferee #3862 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $5.41 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,658.09** | |
| Confidential Customer USD Transferee #3863 | Kado Software, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $505.22 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$505.22** | |
| Confidential Customer USD Transferee #3864 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $38.11 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$38.11** | |
| Confidential Customer USD Transferee #3865 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $160.17 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$160.17** | |
| Confidential Customer USD Transferee #3866 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.00** | |
| Confidential Customer USD Transferee #3867 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3867 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3867 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $2,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$8,500.00** | |
| Confidential Customer USD Transferee #3868 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $743.32 | Customer Disbursement |
| Confidential Customer USD Transferee #3868 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3868 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3868 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3868 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$12,743.32** | |
| Confidential Customer USD Transferee #3869 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $20.55 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$20.55** | |
| Confidential Customer USD Transferee #3870 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $99.58 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$99.58** | |
| Confidential Customer USD Transferee #3871 | WE Labs, Inc. / dba Stack | | [Address on File] | | | | | | 5/24/2023 | USD | $223.19 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$223.19** | |
| Confidential Customer USD Transferee #3872 | CoinMetro OU | | [Address on File] | | | | | | 6/2/2023 | USD | $1,064.79 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,064.79** | |
| Confidential Customer USD Transferee #3873 | CoinMetro OU | | [Address on File] | | | | | | 6/21/2023 | USD | $8,157.94 | Customer Disbursement |
| Confidential Customer USD Transferee #3873 | CoinMetro OU | | [Address on File] | | | | | | 6/8/2023 | USD | $17,065.61 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$25,223.55** | |
| Confidential Customer USD Transferee #3874 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $39.48 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$39.48** | |
| Confidential Customer USD Transferee #3875 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $250.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3875 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $130.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$380.00** | |
| Confidential Customer USD Transferee #3876 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$500.00** | |
| Confidential Customer USD Transferee #3877 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.00** | |
| Confidential Customer USD Transferee #3878 | CoinMetro OU | | [Address on File] | | | | | | 5/18/2023 | USD | $46.48 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$46.48** | |
| Confidential Customer USD Transferee #3879 | Eco, Inc | | [Address on File] | | | | | | 6/14/2023 | USD | $5,127.92 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,127.92** | |
| Confidential Customer USD Transferee #3880 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $57.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$57.00** | |
| Confidential Customer USD Transferee #3881 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $37.16 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$37.16** | |
| Confidential Customer USD Transferee #3882 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3882 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3882 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $20,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3882 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$80,000.00** | |
| Confidential Customer USD Transferee #3883 | Shima Capital Management LLC | | [Address on File] | | | | | | 6/12/2023 | USD | $281,896.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3883 | Shima Capital Management LLC | | [Address on File] | | | | | | 6/2/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3883 | Shima Capital Management LLC | | [Address on File] | | | | | | 5/31/2023 | USD | $72,148.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$404,044.23** | |
| Confidential Customer USD Transferee #3884 | Shima Capital Management LLC | | [Address on File] | | | | | | 6/12/2023 | USD | $1,885,570.29 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,885,570.29** | |
| Confidential Customer USD Transferee #3885 | Shima Capital Management LLC | | [Address on File] | | | | | | 5/31/2023 | USD | $551,840.40 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$551,840.40** | |
| Confidential Customer USD Transferee #3886 | Shima Capital Management LLC | | [Address on File] | | | | | | 6/16/2023 | USD | $4,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3886 | Shima Capital Management LLC | | [Address on File] | | | | | | 5/19/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3886 | Shima Capital Management LLC | | [Address on File] | | | | | | 5/19/2023 | USD | $4,700.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$13,400.00** | |
| Confidential Customer USD Transferee #3887 | Shima Capital Management LLC | | [Address on File] | | | | | | 6/20/2023 | USD | $685.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3887 | Shima Capital Management LLC | | [Address on File] | | | | | | 5/19/2023 | USD | $25,732.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3887 | Shima Capital Management LLC | | [Address on File] | | | | | | 5/23/2023 | USD | $60,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3887 | Shima Capital Management LLC | | [Address on File] | | | | | | 5/23/2023 | USD | $999.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$87,416.00** | |
| Confidential Customer USD Transferee #3888 | Shima Capital Management LLC | | [Address on File] | | | | | | 6/20/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3888 | Shima Capital Management LLC | | [Address on File] | | | | | | 5/19/2023 | USD | $1,155.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3888 | Shima Capital Management LLC | | [Address on File] | | | | | | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3888 | Shima Capital Management LLC | | [Address on File] | | | | | | 5/19/2023 | USD | $3,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3888 | Shima Capital Management LLC | | [Address on File] | | | | | | 5/19/2023 | USD | $3,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3888 | Shima Capital Management LLC | | [Address on File] | | | | | | 5/19/2023 | USD | $1,105.10 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10,760.10** | |
| Confidential Customer USD Transferee #3889 | Shima Capital Management LLC | | [Address on File] | | | | | | 6/12/2023 | USD | $1,506,878.28 | Customer Disbursement |
| Confidential Customer USD Transferee #3889 | Shima Capital Management LLC | | [Address on File] | | | | | | 5/31/2023 | USD | $875,996.40 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,382,874.68** | |
| Confidential Customer USD Transferee #3890 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $479.08 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$479.08** | |
| Confidential Customer USD Transferee #3891 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15.00** | |
| Confidential Customer USD Transferee #3892 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #3893 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$30.00** | |
| Confidential Customer USD Transferee #3894 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $17.18 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$17.18** | |
| Confidential Customer USD Transferee #3895 | Koi Trading Systems Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3895 | Koi Trading Systems Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $44,250.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $144,250.00 | |
| Confidential Customer USD Transferee #3896 | WE Labs, Inc. / dba Stack | | [Address on File] | | | | | | 6/6/2023 | USD | $92.61 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $92.61 | |
| Confidential Customer USD Transferee #3897 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,227.83 | Customer Disbursement |
| Confidential Customer USD Transferee #3897 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $134.71 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,362.54 | |
| Confidential Customer USD Transferee #3898 | Kado Software, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $117.33 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $117.33 | |
| Confidential Customer USD Transferee #3899 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3899 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3899 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3899 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $1,200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,200.00 | |
| Confidential Customer USD Transferee #3900 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,000.00 | |
| Confidential Customer USD Transferee #3901 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $117.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $117.00 | |
| Confidential Customer USD Transferee #3902 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $193.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $193.00 | |
| Confidential Customer USD Transferee #3903 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $984.21 | Customer Disbursement |
| Confidential Customer USD Transferee #3903 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $8.72 | Customer Disbursement |
| Confidential Customer USD Transferee #3903 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $1.31 | Customer Disbursement |
| Confidential Customer USD Transferee #3903 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $20.07 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,014.31 | |
| Confidential Customer USD Transferee #3904 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $142.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $142.70 | |
| Confidential Customer USD Transferee #3905 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3905 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,721.47 | Customer Disbursement |
| Confidential Customer USD Transferee #3905 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,721.46 | Customer Disbursement |
| Confidential Customer USD Transferee #3905 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,442.93 | |
| Confidential Customer USD Transferee #3906 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/20/2023 | USD | $10,000.21 | Customer Disbursement |
| Confidential Customer USD Transferee #3906 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/20/2023 | USD | $900,000.26 | Customer Disbursement |
| Confidential Customer USD Transferee #3906 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/16/2023 | USD | $106,450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3906 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/6/2023 | USD | $3,984.61 | Customer Disbursement |
| Confidential Customer USD Transferee #3906 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/1/2023 | USD | $104.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3906 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 5/30/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3906 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 5/22/2023 | USD | $4,707.69 | Customer Disbursement |
| Confidential Customer USD Transferee #3906 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 5/18/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3906 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 5/17/2023 | USD | $673,169.23 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,699,066.00 | |
| Confidential Customer USD Transferee #3907 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/20/2023 | USD | $900,000.25 | Customer Disbursement |
| Confidential Customer USD Transferee #3907 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/5/2023 | USD | $1,000,023.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3907 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/2/2023 | USD | $2,419.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3907 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/1/2023 | USD | $952.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3907 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 5/31/2023 | USD | $250,650.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3907 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 5/26/2023 | USD | $500,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,654,044.71 | |
| Confidential Customer USD Transferee #3908 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/20/2023 | USD | $900,000.22 | Customer Disbursement |
| Confidential Customer USD Transferee #3908 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/20/2023 | USD | $3,507.69 | Customer Disbursement |
| Confidential Customer USD Transferee #3908 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/20/2023 | USD | $900,000.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3908 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/20/2023 | USD | $900,000.24 | Customer Disbursement |
| Confidential Customer USD Transferee #3908 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/20/2023 | USD | $4,807.69 | Customer Disbursement |
| Confidential Customer USD Transferee #3908 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/16/2023 | USD | $2,484.62 | Customer Disbursement |
| Confidential Customer USD Transferee #3908 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/16/2023 | USD | $5,551,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3908 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 5/30/2023 | USD | $9,916.84 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,271,717.53 | |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3909 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/20/2023 | USD | $900,000.27 | Customer Disbursement |
| Confidential Customer USD Transferee #3909 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/20/2023 | USD | $790,000.27 | Customer Disbursement |
| Confidential Customer USD Transferee #3909 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/20/2023 | USD | $900,000.21 | Customer Disbursement |
| Confidential Customer USD Transferee #3909 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/6/2023 | USD | $14,423.07 | Customer Disbursement |
| Confidential Customer USD Transferee #3909 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/1/2023 | USD | $770,803.23 | Customer Disbursement |
| Confidential Customer USD Transferee #3909 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 6/1/2023 | USD | $3,415.38 | Customer Disbursement |
| Confidential Customer USD Transferee #3909 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 5/24/2023 | USD | $56,550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3909 - Simply Digital Technologies Inc. | Simply Digital Technologies Inc. | | 1075 Bay Street | Unit 301 | Toronto | Ontario | M5B 2B2 | Canada | 5/19/2023 | USD | $2,419.23 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,437,611.66 | |
| Confidential Customer USD Transferee #3910 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $11,116.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,116.64 | |
| Confidential Customer USD Transferee #3911 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $4.95 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4.95 | |
| Confidential Customer USD Transferee #3912 | Eco, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $1,050.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,050.87 | |
| Confidential Customer USD Transferee #3913 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #3914 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $140.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $140.00 | |
| Confidential Customer USD Transferee #3915 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/15/2023 | USD | $1,285.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3915 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/9/2023 | USD | $1,985.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,270.00 | |
| Confidential Customer USD Transferee #3916 | Targetline OU | | [Address on File] | | | | | | 6/20/2023 | USD | $3,458.14 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,458.14 | |
| Confidential Customer USD Transferee #3917 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $3,898.27 | Customer Disbursement |
| Confidential Customer USD Transferee #3917 | Electric Solidus, Inc. | | [Address on File] | | | | | | 45061 | USD | $4,455.45 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,353.72 | |
| Confidential Customer USD Transferee #3918 | Stably Corp | | [Address on File] | | | | | | 6/2/2023 | USD | $2,108.53 | Customer Disbursement |
| Confidential Customer USD Transferee #3918 | Stably Corp | | [Address on File] | | | | | | 5/30/2023 | USD | $1,101.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,209.53 | |
| Confidential Customer USD Transferee #3919 | Compass Bank & Trust Corporation | | [Address on File] | | | | | | 5/26/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3919 | Compass Bank & Trust Corporation | | [Address on File] | | | | | | 5/23/2023 | USD | $500,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000,000.00 | |
| Confidential Customer USD Transferee #3920 | Compass Bank & Trust Corporation | | [Address on File] | | | | | | 5/31/2023 | USD | $500,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500,000.00 | |
| Confidential Customer USD Transferee #3921 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,107.33 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,107.33 | |
| Confidential Customer USD Transferee #3922 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $717.88 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $717.88 | |
| Confidential Customer USD Transferee #3923 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $137.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $137.00 | |
| Confidential Customer USD Transferee #3924 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1,097.56 | Customer Disbursement |
| Confidential Customer USD Transferee #3924 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1,039.37 | Customer Disbursement |
| Confidential Customer USD Transferee #3924 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $193.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3924 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $438.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,767.93 | |
| Confidential Customer USD Transferee #3925 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #3926 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $40.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $40.00 | |
| Confidential Customer USD Transferee #3927 | Redline Blockchain Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $3,100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,100.00 | |
| Confidential Customer USD Transferee #3928 | Bosonic, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $21,072.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21,072.04 | |
| Confidential Customer USD Transferee #3929 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,177.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,177.89 | |
| Confidential Customer USD Transferee #3930 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $396.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $396.41 | |
| Confidential Customer USD Transferee #3931 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.00 | |
| Confidential Customer USD Transferee #3932 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3932 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $600.00 | |
| Confidential Customer USD Transferee #3933 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,017.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3933 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $420.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,437.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3934 | Stably Corp | | [Address on File] | | | | | | 5/31/2023 | USD | $335.13 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$335.13** | |
| Confidential Customer USD Transferee #3935 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #3936 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,000.00** | |
| Confidential Customer USD Transferee #3937 - Stably Corporation 1) | Stably Corp | | 16192 Coastal Hwy | | Lewes | DE | 19968 | | 6/16/2023 | USD | $75,043.62 | Customer Disbursement |
| Confidential Customer USD Transferee #3937 - Stably Corporation 1) | Stably Corp | | 16192 Coastal Hwy | | Lewes | DE | 19968 | | 6/15/2023 | USD | $136,901.43 | Customer Disbursement |
| Confidential Customer USD Transferee #3937 - Stably Corporation 1) | Stably Corp | | 16192 Coastal Hwy | | Lewes | DE | 19968 | | 6/14/2023 | USD | $268,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$479,945.05** | |
| Confidential Customer USD Transferee #3938 - Stably Corporation 1) | Stably Corp | | 16192 Coastal Hwy | | Lewes | DE | 19968 | | 6/15/2023 | USD | $4,339,310.66 | Customer Disbursement |
| Confidential Customer USD Transferee #3938 - Stably Corporation 1) | Stably Corp | | 16192 Coastal Hwy | | Lewes | DE | 19968 | | 6/14/2023 | USD | $7,719.91 | Customer Disbursement |
| Confidential Customer USD Transferee #3938 - Stably Corporation 1) | Stably Corp | | 16192 Coastal Hwy | | Lewes | DE | 19968 | | 6/13/2023 | USD | $72,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,419,030.57** | |
| Confidential Customer USD Transferee #3939 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $45.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$45.00** | |
| Confidential Customer USD Transferee #3940 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,255.99 | Customer Disbursement |
| Confidential Customer USD Transferee #3940 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,832.58 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,088.57** | |
| Confidential Customer USD Transferee #3941 | WE Labs, Inc. / dba Stack | | [Address on File] | | | | | | 5/19/2023 | USD | $2.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2.00** | |
| Confidential Customer USD Transferee #3942 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3942 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1,100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,125.00** | |
| Confidential Customer USD Transferee #3943 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #3944 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/8/2023 | USD | $3,328.34 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,328.34** | |
| Confidential Customer USD Transferee #3945 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.00** | |
| Confidential Customer USD Transferee #3946 | Coinbits Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $160.53 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$160.53** | |
| Confidential Customer USD Transferee #3947 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $454.20 | Customer Disbursement |
| Confidential Customer USD Transferee #3947 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3947 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$754.20** | |
| Confidential Customer USD Transferee #3948 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $605.49 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$605.49** | |
| Confidential Customer USD Transferee #3949 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $33.39 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$33.39** | |
| Confidential Customer USD Transferee #3950 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $150.67 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$150.67** | |
| Confidential Customer USD Transferee #3951 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $13.62 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$13.62** | |
| Confidential Customer USD Transferee #3952 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $92.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$92.00** | |
| Confidential Customer USD Transferee #3953 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $9.80 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9.80** | |
| Confidential Customer USD Transferee #3954 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $85.79 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$85.79** | |
| Confidential Customer USD Transferee #3955 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $6,192.62 | Customer Disbursement |
| Confidential Customer USD Transferee #3955 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $4,250.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10,442.62** | |
| Confidential Customer USD Transferee #3956 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $333.32 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$333.32** | |
| Confidential Customer USD Transferee #3957 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$30.00** | |
| Confidential Customer USD Transferee #3958 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $114.38 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$114.38** | |
| Confidential Customer USD Transferee #3959 | Stably Corp | | [Address on File] | | | | | | 5/16/2023 | USD | $193.70 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$193.70** | |
| Confidential Customer USD Transferee #3960 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $1,189.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,189.00** | |
| Confidential Customer USD Transferee #3961 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $3,113.87 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,113.87** | |
| Confidential Customer USD Transferee #3962 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $6,054.10 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,054.10** | |
| Confidential Customer USD Transferee #3963 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $2,123.27 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $2,123.27 | |
| Confidential Customer USD Transferee #3964 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3964 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3964 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3964 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #3965 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $662.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $662.00 | |
| Confidential Customer USD Transferee #3966 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $265.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $265.00 | |
| Confidential Customer USD Transferee #3967 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $4,591.24 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,591.24 | |
| Confidential Customer USD Transferee #3968 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3968 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $800.00 | |
| Confidential Customer USD Transferee #3969 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $0.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.21 | |
| Confidential Customer USD Transferee #3970 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $0.09 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.09 | |
| Confidential Customer USD Transferee #3971 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #3972 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,226.19 | Customer Disbursement |
| Confidential Customer USD Transferee #3972 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $6,917.43 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,143.62 | |
| Confidential Customer USD Transferee #3973 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $167.71 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $167.71 | |
| Confidential Customer USD Transferee #3974 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 5/31/2023 | USD | $682.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $682.27 | |
| Confidential Customer USD Transferee #3975 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3975 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3975 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,000.00 | |
| Confidential Customer USD Transferee #3976 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $27.56 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $27.56 | |
| Confidential Customer USD Transferee #3977 | Ternio | | [Address on File] | | | | | | 5/18/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #3978 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $19,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19,000.00 | |
| Confidential Customer USD Transferee #3979 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #3980 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/1/2023 | USD | $41,648.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $41,648.00 | |
| Confidential Customer USD Transferee #3981 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/6/2023 | USD | $7,460.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3981 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,560.00 | |
| Confidential Customer USD Transferee #3982 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,974.29 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,974.29 | |
| Confidential Customer USD Transferee #3983 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $29.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $29.00 | |
| Confidential Customer USD Transferee #3984 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $605.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $605.00 | |
| Confidential Customer USD Transferee #3985 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $60.00 | |
| Confidential Customer USD Transferee #3986 | CoinMetro OU | | [Address on File] | | | | | | 6/7/2023 | USD | $6,495.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3986 | CoinMetro OU | | [Address on File] | | | | | | 6/7/2023 | USD | $2,495.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3986 | CoinMetro OU | | [Address on File] | | | | | | 6/2/2023 | USD | $9,495.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3986 | CoinMetro OU | | [Address on File] | | | | | | 6/1/2023 | USD | $5,995.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $24,480.00 | |
| Confidential Customer USD Transferee #3987 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #3988 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $166.78 | Customer Disbursement |
| Confidential Customer USD Transferee #3988 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $266.78 | |
| Confidential Customer USD Transferee #3989 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $377.56 | Customer Disbursement |
| Confidential Customer USD Transferee #3989 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $3,613.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,990.56 | |
| Confidential Customer USD Transferee #3990 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #3991 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #3992 | Coinbits Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $149.26 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $149.26 | |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #3993 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $2,711.42 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,711.42 | |
| Confidential Customer USD Transferee #3994 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,577.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3994 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,881.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3994 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $773.09 | Customer Disbursement |
| Confidential Customer USD Transferee #3994 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $5,480.59 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,711.68 | |
| Confidential Customer USD Transferee #3995 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $900.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $900.00 | |
| Confidential Customer USD Transferee #3996 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3996 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $450.00 | |
| Confidential Customer USD Transferee #3997 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3997 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $805.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,805.00 | |
| Confidential Customer USD Transferee #3998 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3998 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #3998 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,000.00 | |
| Confidential Customer USD Transferee #3999 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $7,157.88 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,157.88 | |
| Confidential Customer USD Transferee #4000 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $1,097.60 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,097.60 | |
| Confidential Customer USD Transferee #4001 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/1/2023 | | $1,310.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,310.67 | |
| Confidential Customer USD Transferee #4002 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,326.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,326.31 | |
| Confidential Customer USD Transferee #4003 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4003 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4003 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4003 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4003 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,450.00 | |
| Confidential Customer USD Transferee #4004 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4004 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4004 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4004 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4004 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,760.00 | |
| Confidential Customer USD Transferee #4005 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $26.46 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $26.46 | |
| Confidential Customer USD Transferee #4006 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $115.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $115.00 | |
| Confidential Customer USD Transferee #4007 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $3,433.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,433.00 | |
| Confidential Customer USD Transferee #4008 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $721.63 | Customer Disbursement |
| Confidential Customer USD Transferee #4008 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $6,964.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,685.83 | |
| Confidential Customer USD Transferee #4009 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $100.32 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.32 | |
| Confidential Customer USD Transferee #4010 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4010 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,000.00 | |
| Confidential Customer USD Transferee #4011 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,550.91 | Customer Disbursement |
| Confidential Customer USD Transferee #4011 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $335.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,885.91 | |
| Confidential Customer USD Transferee #4012 | Kado Software, Inc. | | [Address on File] | | | | | | 6/15/2023 | USD | $395.33 | Customer Disbursement |
| Confidential Customer USD Transferee #4012 | Kado Software, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $592.26 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $987.59 | |
| Confidential Customer USD Transferee #4013 | Coinbits Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $497.43 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $497.43 | |
| Confidential Customer USD Transferee #4014 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4014 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $550.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $570.00 | |
| Confidential Customer USD Transferee #4015 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $257.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $257.73 | |
| Confidential Customer USD Transferee #4016 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4016 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4016 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $760.00 | |
| Confidential Customer USD Transferee #4017 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #4018 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,211.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,211.10 | |
| Confidential Customer USD Transferee #4019 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $650.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4019 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $736.87 | Customer Disbursement |
| Confidential Customer USD Transferee #4019 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $633.24 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,020.11 | |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4020 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/9/2023 | USD | $6,064.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,064.87 | |
| Confidential Customer USD Transferee #4021 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $350.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $350.00 | |
| Confidential Customer USD Transferee #4022 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5.30 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.30 | |
| Confidential Customer USD Transferee #4023 | Eco, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $4,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,000.00 | |
| Confidential Customer USD Transferee #4024 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,034.23 | Customer Disbursement |
| Confidential Customer USD Transferee #4024 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $14,056.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16,090.27 | |
| Confidential Customer USD Transferee #4025 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $433.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $433.22 | |
| Confidential Customer USD Transferee #4026 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #4027 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4027 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #4028 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4028 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $529.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,029.00 | |
| Confidential Customer USD Transferee #4029 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $382.32 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $382.32 | |
| Confidential Customer USD Transferee #4030 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $88,992.95 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $88,992.95 | |
| Confidential Customer USD Transferee #4031 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20,000.00 | |
| Confidential Customer USD Transferee #4032 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $1,200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,200.00 | |
| Confidential Customer USD Transferee #4033 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #4034 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $115.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $115.00 | |
| Confidential Customer USD Transferee #4035 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4035 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $800.00 | |
| Confidential Customer USD Transferee #4036 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $51.38 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $51.38 | |
| Confidential Customer USD Transferee #4037 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $781.72 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $781.72 | |
| Confidential Customer USD Transferee #4038 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #4039 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $15.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.67 | |
| Confidential Customer USD Transferee #4040 | Coinbits Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $994.78 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $994.78 | |
| Confidential Customer USD Transferee #4041 - Swan Disbursement Account | Electric Solidus, Inc. | | 26565 W Agoura Rd Suite 200 | | Calabasas | CA | 91302 | | 5/24/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4041 - Swan Disbursement Account | Electric Solidus, Inc. | | 26565 W Agoura Rd Suite 200 | | Calabasas | CA | 91302 | | 5/22/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4041 - Swan Disbursement Account | Electric Solidus, Inc. | | 26565 W Agoura Rd Suite 200 | | Calabasas | CA | 91302 | | 5/17/2023 | USD | $18.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $78.00 | |
| Confidential Customer USD Transferee #4042 - Swan Disbursement Account | Electric Solidus, Inc. | | 3645 Calle Jazmin | | Calabasas | CA | 91302 | | 5/17/2023 | USD | $28.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4042 - Swan Disbursement Account | Electric Solidus, Inc. | | 3645 Calle Jazmin | | Calabasas | CA | 91302 | | 5/17/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4042 - Swan Disbursement Account | Electric Solidus, Inc. | | 3645 Calle Jazmin | | Calabasas | CA | 91302 | | 5/17/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4042 - Swan Disbursement Account | Electric Solidus, Inc. | | 3645 Calle Jazmin | | Calabasas | CA | 91302 | | 5/17/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4042 - Swan Disbursement Account | Electric Solidus, Inc. | | 3645 Calle Jazmin | | Calabasas | CA | 91302 | | 5/17/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4042 - Swan Disbursement Account | Electric Solidus, Inc. | | 3645 Calle Jazmin | | Calabasas | CA | 91302 | | 5/17/2023 | USD | $18.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $126.00 | |
| Confidential Customer USD Transferee #4043 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $3,387.25 | Customer Disbursement |
| Confidential Customer USD Transferee #4043 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $23,387.25 | |
| Confidential Customer USD Transferee #4044 - Switch Reward Card DAO LLC | Switch Reward Card DAO LLC | Attn: Kathleen Roberts | 5 Craftsman Road | | Santa Fe | NM | 87508 | | 5/31/2023 | USD | $1,530.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4044 - Switch Reward Card DAO LLC | Switch Reward Card DAO LLC | Attn: Kathleen Roberts | 5 Craftsman Road | | Santa Fe | NM | 87508 | | 5/23/2023 | USD | $2,860.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,390.00 | |
| Confidential Customer USD Transferee #4045 - Switch Reward Card DAO LLC Trading) | Switch Reward Card DAO LLC | Attn: Bradley Willden | 1085 W 4150 N | | Pleasant View | UT | 84414 | | 6/13/2023 | USD | $832.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $832.03 | |
| Confidential Customer USD Transferee #4046 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $297.77 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $297.77 | |
| Confidential Customer USD Transferee #4047 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $99.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $99.73 | |
| Confidential Customer USD Transferee #4048 | SYR GROUP | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,000.00 | |
| Confidential Customer USD Transferee #4049 | CoinMetro OU | | [Address on File] | | | | | | 6/12/2023 | USD | $168.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $168.36 | |
| Confidential Customer USD Transferee #4050 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $8,352.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,352.86 | |
| Confidential Customer USD Transferee #4051 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2.00 | |
| Confidential Customer USD Transferee #4052 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $189.80 | Customer Disbursement |
| Confidential Customer USD Transferee #4052 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,140.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4052 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $600.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,930.25 | |
| Confidential Customer USD Transferee #4053 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $2,819.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4053 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $2,881.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,700.31 | |
| Confidential Customer USD Transferee #4054 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $86.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $86.20 | |
| Confidential Customer USD Transferee #4055 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $1,572.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,572.03 | |
| Confidential Customer USD Transferee #4056 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #4057 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4057 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4057 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $125.00 | |
| Confidential Customer USD Transferee #4058 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #4059 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4059 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4059 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $65.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4059 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $450.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,015.00 | |
| Confidential Customer USD Transferee #4060 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #4061 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $1,085.71 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,085.71 | |
| Confidential Customer USD Transferee #4062 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $1,078.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,078.64 | |
| Confidential Customer USD Transferee #4063 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $862.39 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $862.39 | |
| Confidential Customer USD Transferee #4064 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $15.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.25 | |
| Confidential Customer USD Transferee #4065 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #4066 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $27.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $27.00 | |
| Confidential Customer USD Transferee #4067 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $467.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4067 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $68.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4067 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $170.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4067 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $209.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4067 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4067 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4067 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,164.00 | |
| Confidential Customer USD Transferee #4068 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,117.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,117.27 | |
| Confidential Customer USD Transferee #4069 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #4070 | CoinMetro OU | | [Address on File] | | | | | | 6/14/2023 | USD | $80.11 | Customer Disbursement |
| Confidential Customer USD Transferee #4070 | CoinMetro OU | | [Address on File] | | | | | | 6/8/2023 | USD | $292.65 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $372.76 | |
| Confidential Customer USD Transferee #4071 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #4072 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $1,757.99 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,757.99 | |
| Confidential Customer USD Transferee #4073 | Targetline Payments Account | | [Address on File] | | | | | | 6/7/2023 | USD | $3,220.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,220.00 | |
| Confidential Customer USD Transferee #4074 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.00 | |
| Confidential Customer USD Transferee #4075 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $953.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4075 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,953.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4076 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $232.26 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$232.26** | |
| Confidential Customer USD Transferee #4077 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4077 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $185.18 | Customer Disbursement |
| Confidential Customer USD Transferee #4077 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $156.42 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$841.60** | |
| Confidential Customer USD Transferee #4078 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #4079 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4079 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $2,026.27 | Customer Disbursement |
| Confidential Customer USD Transferee #4079 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | 45061 | | | USD | $964.68 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7,990.95** | |
| Confidential Customer USD Transferee #4080 | Ternio | | [Address on File] | | | | | | 5/30/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$400.00** | |
| Confidential Customer USD Transferee #4081 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $796.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4081 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $3,301.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,097.00** | |
| Confidential Customer USD Transferee #4082 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #4083 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $456.75 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$456.75** | |
| Confidential Customer USD Transferee #4084 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #4085 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,485.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4085 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,385.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4085 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4085 | Zap Solutions, Inc. | | [Address on File] | | | | | 45061 | | | USD | $1,250.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,420.00** | |
| Confidential Customer USD Transferee #4086 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4086 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $2,216.81 | Customer Disbursement |
| Confidential Customer USD Transferee #4086 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4086 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $2,159.09 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7,375.90** | |
| Confidential Customer USD Transferee #4087 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #4088 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $6.28 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6.28** | |
| Confidential Customer USD Transferee #4089 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$25.00** | |
| Confidential Customer USD Transferee #4090 | Pintosoft LLC | | [Address on File] | | | | | | 6/20/2023 | USD | $25,739.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4090 | Pintosoft LLC | | [Address on File] | | | | | | 6/9/2023 | USD | $13,952.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4090 | Pintosoft LLC | | [Address on File] | | | | | | 6/8/2023 | USD | $46,140.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$85,831.00** | |
| Confidential Customer USD Transferee #4091 | Pintosoft LLC | | [Address on File] | | | | | | 6/16/2023 | USD | $19,661.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4091 | Pintosoft LLC | | [Address on File] | | | | | | 6/9/2023 | USD | $9,396.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4091 | Pintosoft LLC | | [Address on File] | | | | | | 6/2/2023 | USD | $6,603.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4091 | Pintosoft LLC | | [Address on File] | | | | | | 5/26/2023 | USD | $21,806.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4091 | Pintosoft LLC | | [Address on File] | | | | | | 5/18/2023 | USD | $19,816.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$77,282.00** | |
| Confidential Customer USD Transferee #4092 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $56.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$56.00** | |
| Confidential Customer USD Transferee #4093 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $61.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4093 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4093 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$461.00** | |
| Confidential Customer USD Transferee #4094 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $112.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4094 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$212.00** | |
| Confidential Customer USD Transferee #4095 | Coinbits Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $772.97 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$772.97** | |
| Confidential Customer USD Transferee #4096 | CoinMetro OU | | [Address on File] | | | | | | 5/31/2023 | USD | $40.70 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$40.70** | |
| Confidential Customer USD Transferee #4097 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #4098 | Bosonic, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $40,474.88 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$40,474.88** | |
| Confidential Customer USD Transferee #4099 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $16,892.15 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$16,892.15** | |
| Confidential Customer USD Transferee #4100 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.00** | |
| Confidential Customer USD Transferee #4101 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $776.81 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$776.81** | |
| Confidential Customer USD Transferee #4102 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4103 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $2,016.87 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,016.87** | |
| Confidential Customer USD Transferee #4104 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $325.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$325.00** | |
| Confidential Customer USD Transferee #4105 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $0.88 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$0.88** | |
| Confidential Customer USD Transferee #4106 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $63.50 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$63.50** | |
| Confidential Customer USD Transferee #4107 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #4108 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $137.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$137.00** | |
| Confidential Customer USD Transferee #4109 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $54.44 | Customer Disbursement |
| Confidential Customer USD Transferee #4109 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $494.25 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$548.69** | |
| Confidential Customer USD Transferee #4110 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,713.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4110 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $1,898.61 | Customer Disbursement |
| Confidential Customer USD Transferee #4110 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $1,810.43 | Customer Disbursement |
| Confidential Customer USD Transferee #4110 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $1,797.32 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7,219.88** | |
| Confidential Customer USD Transferee #4111 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $16.46 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$16.46** | |
| Confidential Customer USD Transferee #4112 | iZERO Crypto Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $4.08 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4.08** | |
| Confidential Customer USD Transferee #4113 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,562.04 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,562.04** | |
| Confidential Customer USD Transferee #4114 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4114 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $2,886.91 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,886.91** | |
| Confidential Customer USD Transferee #4115 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $127.16 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$127.16** | |
| Confidential Customer USD Transferee #4116 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $21.54 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$21.54** | |
| Confidential Customer USD Transferee #4117 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1.00** | |
| Confidential Customer USD Transferee #4118 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $482.33 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$482.33** | |
| Confidential Customer USD Transferee #4119 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4119 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,000.00** | |
| Confidential Customer USD Transferee #4120 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $34,238.30 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$34,238.30** | |
| Confidential Customer USD Transferee #4121 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $5,016.94 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,016.94** | |
| Confidential Customer USD Transferee #4122 | Ternio | | [Address on File] | | | | | | 6/7/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4122 | Ternio | | [Address on File] | | | | | | 6/7/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4122 | Ternio | | [Address on File] | | | | | | 6/7/2023 | USD | $869.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,079.00** | |
| Confidential Customer USD Transferee #4123 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $56.49 | Customer Disbursement |
| Confidential Customer USD Transferee #4123 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$61.49** | |
| Confidential Customer USD Transferee #4124 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #4125 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $1,005.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,005.00** | |
| Confidential Customer USD Transferee #4126 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $10,321.52 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10,321.52** | |
| Confidential Customer USD Transferee #4127 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $2,079.64 | Customer Disbursement |
| Confidential Customer USD Transferee #4127 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $1,575.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,654.64** | |
| Confidential Customer USD Transferee #4128 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $521.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$521.00** | |
| Confidential Customer USD Transferee #4129 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $494.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$494.00** | |
| Confidential Customer USD Transferee #4130 | CoinMetro OU | | [Address on File] | | | | | | 6/9/2023 | USD | $4,605.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4130 | CoinMetro OU | | [Address on File] | | | | | | 5/16/2023 | USD | $4,705.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9,310.00** | |
| Confidential Customer USD Transferee #4131 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $950.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$950.00** | |
| Confidential Customer USD Transferee #4132 | Coinbits Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $51.67 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$51.67** | |
| Confidential Customer USD Transferee #4133 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $82.55 | Customer Disbursement |
| Confidential Customer USD Transferee #4133 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $0.57 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$83.12** | |
| Confidential Customer USD Transferee #4134 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $7,154.66 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $7,154.66 | |
| Confidential Customer USD Transferee #4135 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $661.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $661.74 | |
| Confidential Customer USD Transferee #4136 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $320.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4136 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4136 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $71.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $641.86 | |
| Confidential Customer USD Transferee #4137 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,500.00 | |
| Confidential Customer USD Transferee #4138 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4138 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4138 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $37.40 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,037.40 | |
| Confidential Customer USD Transferee #4139 | Kado Software, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $60,557.42 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $60,557.42 | |
| Confidential Customer USD Transferee #4140 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $6.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6.00 | |
| Confidential Customer USD Transferee #4141 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $2,505.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,505.01 | |
| Confidential Customer USD Transferee #4142 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $258.19 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $258.19 | |
| Confidential Customer USD Transferee #4143 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400.00 | |
| Confidential Customer USD Transferee #4144 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $457.39 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $457.39 | |
| Confidential Customer USD Transferee #4145 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $52.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $52.00 | |
| Confidential Customer USD Transferee #4146 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20,000.00 | |
| Confidential Customer USD Transferee #4147 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $24.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $24.00 | |
| Confidential Customer USD Transferee #4148 | Kado Software, Inc. | | [Address on File] | | | | | | 6/16/2023 | USD | $46.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4148 | Kado Software, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $32.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4148 | Kado Software, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $71.04 | Customer Disbursement |
| Confidential Customer USD Transferee #4148 | Kado Software, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $46.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $195.30 | |
| Confidential Customer USD Transferee #4149 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $189.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $189.00 | |
| Confidential Customer USD Transferee #4150 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4150 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4150 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4150 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4150 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4150 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15,000.00 | |
| Confidential Customer USD Transferee #4151 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #4152 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $3.80 | Customer Disbursement |
| Confidential Customer USD Transferee #4152 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8.80 | |
| Confidential Customer USD Transferee #4153 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $54.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $54.00 | |
| Confidential Customer USD Transferee #4154 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $2,360.54 | Customer Disbursement |
| Confidential Customer USD Transferee #4154 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $164.18 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,524.72 | |
| Confidential Customer USD Transferee #4155 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #4156 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4156 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4156 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,000.00 | |
| Confidential Customer USD Transferee #4157 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $365.61 | Customer Disbursement |
| Confidential Customer USD Transferee #4157 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $401.16 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $766.77 | |
| Confidential Customer USD Transferee #4158 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $1,191.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,191.41 | |
| Confidential Customer USD Transferee #4159 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $76,550.26 | Customer Disbursement |
| Confidential Customer USD Transferee #4159 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $81,550.26 | |
| Confidential Customer USD Transferee #4160 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $4.48 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4.48 | |
| Confidential Customer USD Transferee #4161 | Coinbits Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $1,207.78 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,207.78 | |
| Confidential Customer USD Transferee #4162 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $15.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.25 | |
| Confidential Customer USD Transferee #4163 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $80.49 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $80.49 | |
| Confidential Customer USD Transferee #4164 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $107.50 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4164 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $89.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4164 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $202.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$398.50** | |
| Confidential Customer USD Transferee #4165 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $10,043.89 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10,043.89** | |
| Confidential Customer USD Transferee #4166 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4166 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $26.93 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$56.93** | |
| Confidential Customer USD Transferee #4167 | Ternio | | [Address on File] | | | | | | 6/2/2023 | USD | $139.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4167 | Ternio | | [Address on File] | | | | | | 6/1/2023 | USD | $561.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4167 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,700.00** | |
| Confidential Customer USD Transferee #4168 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,272.40 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,272.40** | |
| Confidential Customer USD Transferee #4169 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$30.00** | |
| Confidential Customer USD Transferee #4170 | Kado Software, Inc. | | [Address on File] | | | | | | 6/22/2023 | USD | $994.77 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | Kado Software, Inc. | | [Address on File] | | | | | | 6/22/2023 | USD | $903.87 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | Kado Software, Inc. | | [Address on File] | | | | | | 6/14/2023 | USD | $445.21 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | Kado Software, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $2,992.38 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | Kado Software, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $794.59 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | Kado Software, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,270.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | Kado Software, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $2,990.03 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | Kado Software, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,691.06 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | Kado Software, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $2,989.67 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | Kado Software, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,292.42 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | Kado Software, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $2,991.47 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | Kado Software, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $2,990.86 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | Kado Software, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $2,991.70 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | Kado Software, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $904.26 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | Kado Software, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $2,991.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4170 | Kado Software, Inc. | | [Address on File] | | | | | | 45061 | USD | $2,989.57 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$32,223.92** | |
| Confidential Customer USD Transferee #4171 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$100.00** | |
| Confidential Customer USD Transferee #4172 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $993.56 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$993.56** | |
| Confidential Customer USD Transferee #4173 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$20.00** | |
| Confidential Customer USD Transferee #4174 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $87.29 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$87.29** | |
| Confidential Customer USD Transferee #4175 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $1,385.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4175 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $40.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,425.00** | |
| Confidential Customer USD Transferee #4176 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #4177 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $599.51 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$599.51** | |
| Confidential Customer USD Transferee #4178 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$20,000.00** | |
| Confidential Customer USD Transferee #4179 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $14.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$14.00** | |
| Confidential Customer USD Transferee #4180 | Ternio | | [Address on File] | | | | | | 5/26/2023 | USD | $8.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4180 | Ternio | | [Address on File] | | | | | | 5/26/2023 | USD | $1.54 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9.64** | |
| Confidential Customer USD Transferee #4181 | Coast Software LLC | | [Address on File] | | | | | | 6/8/2023 | USD | $41,215.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4181 | Coast Software LLC | | [Address on File] | | | | | | 6/1/2023 | USD | $49,434.39 | Customer Disbursement |
| Confidential Customer USD Transferee #4181 | Coast Software LLC | | [Address on File] | | | | | | 5/31/2023 | USD | $49.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4181 | Coast Software LLC | | [Address on File] | | | | | | 5/31/2023 | USD | $99.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4181 | Coast Software LLC | | [Address on File] | | | | | | 5/31/2023 | USD | $39.54 | Customer Disbursement |
| Confidential Customer USD Transferee #4181 | Coast Software LLC | | [Address on File] | | | | | | 5/31/2023 | USD | $19,772.01 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$110,609.96** | |
| Confidential Customer USD Transferee #4182 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $241.43 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$241.43** | |
| Confidential Customer USD Transferee #4183 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4183 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4183 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4183 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $158.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4183 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,180.03 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,338.03** | |
| Confidential Customer USD Transferee #4184 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/15/2023 | USD | $161.04 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$161.04** | |
| Confidential Customer USD Transferee #4185 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $125.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4185 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $750.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$875.00** | |
| Confidential Customer USD Transferee #4186 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/22/2023 | USD | $632.44 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$632.44** | |
| Confidential Customer USD Transferee #4187 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $500.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4187 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,500.00** | |
| Confidential Customer USD Transferee #4188 | Ternio | | [Address on File] | | | | | | 5/31/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #4189 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $339.31 | Customer Disbursement |
| Confidential Customer USD Transferee #4189 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $211.56 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$550.87** | |
| Confidential Customer USD Transferee #4190 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $1,999.97 | Customer Disbursement |
| Confidential Customer USD Transferee #4190 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9,123.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4190 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $7,065.20 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$18,188.45** | |
| Confidential Customer USD Transferee #4191 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $8,594.92 | Customer Disbursement |
| Confidential Customer USD Transferee #4191 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$28,594.92** | |
| Confidential Customer USD Transferee #4192 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1.00** | |
| Confidential Customer USD Transferee #4193 | Eco, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4193 | Eco, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $1.06 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1.07** | |
| Confidential Customer USD Transferee #4194 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/10/2023 | USD | $30.38 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$30.38** | |
| Confidential Customer USD Transferee #4195 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $106.30 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$106.30** | |
| Confidential Customer USD Transferee #4196 | Bosonic, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $710.24 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$710.24** | |
| Confidential Customer USD Transferee #4197 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/15/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/14/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4197 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$126,400.00** | |
| Confidential Customer USD Transferee #4198 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $5,372.36 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,372.36** | |
| Confidential Customer USD Transferee #4199 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 5/19/2023 | USD | $350.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$350.00** | |
| Confidential Customer USD Transferee #4200 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/9/2023 | USD | $367.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4200 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $536.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$903.00** | |
| Confidential Customer USD Transferee #4201 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $199.60 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$199.60** | |
| Confidential Customer USD Transferee #4202 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,200.00** | |
| Confidential Customer USD Transferee #4203 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,000.00** | |
| Confidential Customer USD Transferee #4204 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4204 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4204 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$27,000.00** | |
| Confidential Customer USD Transferee #4205 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $320.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$320.00** | |
| Confidential Customer USD Transferee #4206 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$500.00** | |
| Confidential Customer USD Transferee #4207 | Eco, Inc | | [Address on File] | | | | | | 6/2/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4207 | Eco, Inc | | [Address on File] | | | | | | 5/26/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10,000.00** | |
| Confidential Customer USD Transferee #4208 | Kado Software, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $774.19 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$774.19** | |
| Confidential Customer USD Transferee #4209 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #4210 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4210 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,556.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4210 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $2,200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9,856.00** | |
| Confidential Customer USD Transferee #4211 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$25.00** | |
| Confidential Customer USD Transferee #4212 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $5,476.64 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,476.64** | |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4213 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $1,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4213 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $380.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4213 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4213 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4213 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4213 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/22/2023 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,480.00 | |
| Confidential Customer USD Transferee #4214 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $71.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4214 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $91.00 | |
| Confidential Customer USD Transferee #4215 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $20.78 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.78 | |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/21/2023 | USD | $750,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/21/2023 | USD | $750,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/21/2023 | USD | $415,631.13 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/16/2023 | USD | $76,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/16/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/15/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/12/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/8/2023 | USD | $44,896.74 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/7/2023 | USD | $369,872.73 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/6/2023 | USD | $300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/6/2023 | USD | $310,675.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/6/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/6/2023 | USD | $28,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/5/2023 | USD | $150,617.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/1/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/31/2023 | USD | $150,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/31/2023 | USD | $320,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/30/2023 | USD | $540,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/26/2023 | USD | $134,513.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/25/2023 | USD | $675,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/23/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4216 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/23/2023 | USD | $50,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,065,206.10 | |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/21/2023 | USD | $113,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/21/2023 | USD | $400,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/21/2023 | USD | $700,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/21/2023 | USD | $490,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/15/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/14/2023 | USD | $300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/13/2023 | USD | $1,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/12/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/12/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/8/2023 | USD | $80,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/8/2023 | USD | $136,630.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/8/2023 | USD | $663,370.20 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/7/2023 | USD | $324,625.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/7/2023 | USD | $900,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/6/2023 | USD | $104,751.18 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/6/2023 | USD | $300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/2/2023 | USD | $305,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/25/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/16/2023 | USD | $945,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/16/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4217 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/16/2023 | USD | $600,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$8,967,776.38** | |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/21/2023 | USD | $642,962.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/21/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/16/2023 | USD | $1,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/16/2023 | USD | $1,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/16/2023 | USD | $147,923.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/15/2023 | USD | $120,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/15/2023 | USD | $300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/15/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/15/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/14/2023 | USD | $45,651.75 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/12/2023 | USD | $428,918.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/12/2023 | USD | $30,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/8/2023 | USD | $136,630.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/6/2023 | USD | $300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/5/2023 | USD | $300,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/1/2023 | USD | $430,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/1/2023 | USD | $580,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 6/1/2023 | USD | $100,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/31/2023 | USD | $155,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/30/2023 | USD | $437,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/26/2023 | USD | $942,120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/25/2023 | USD | $25,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/25/2023 | USD | $244,448.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/24/2023 | USD | $45,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/23/2023 | USD | $400,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/23/2023 | USD | $200,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/19/2023 | USD | $430,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/18/2023 | USD | $900,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/16/2023 | USD | $50,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/16/2023 | USD | $22,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4218 - Torus Mara | Oval Custodial Account | | 8 The Green | Ste A | Dover | DE | 19901 | | 5/16/2023 | USD | $100,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10,562,653.25** | |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4219 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $306.30 | Customer Disbursement |
| Confidential Customer USD Transferee #4219 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $25.13 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $331.43 | |
| Confidential Customer USD Transferee #4220 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $49.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $49.00 | |
| Confidential Customer USD Transferee #4221 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $235.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $235.64 | |
| Confidential Customer USD Transferee #4222 | Ternio | | [Address on File] | | | | | | 6/20/2023 | USD | $265.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4222 | Ternio | | [Address on File] | | | | | | 6/15/2023 | USD | $4,717.99 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,982.99 | |
| Confidential Customer USD Transferee #4223 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $675.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $675.00 | |
| Confidential Customer USD Transferee #4224 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $9,618.43 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,618.43 | |
| Confidential Customer USD Transferee #4225 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #4226 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $28.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4226 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $2,663.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,691.28 | |
| Confidential Customer USD Transferee #4227 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $201.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $201.10 | |
| Confidential Customer USD Transferee #4228 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #4229 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #4230 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $7,337.40 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,337.40 | |
| Confidential Customer USD Transferee #4231 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $758.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4231 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $758.28 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,516.56 | |
| Confidential Customer USD Transferee #4232 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $2,356.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,356.31 | |
| Confidential Customer USD Transferee #4233 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $76.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $76.00 | |
| Confidential Customer USD Transferee #4234 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $474.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $474.73 | |
| Confidential Customer USD Transferee #4235 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $585.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $585.21 | |
| Confidential Customer USD Transferee #4236 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $17.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $17.00 | |
| Confidential Customer USD Transferee #4237 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $96.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $96.25 | |
| Confidential Customer USD Transferee #4238 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $9.95 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9.95 | |
| Confidential Customer USD Transferee #4239 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $122.06 | Customer Disbursement |
| Confidential Customer USD Transferee #4239 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $130.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4239 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $60.67 | Customer Disbursement |
| Confidential Customer USD Transferee #4239 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4239 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $612.73 | |
| Confidential Customer USD Transferee #4240 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $2,302.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,302.00 | |
| Confidential Customer USD Transferee #4241 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,840.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,840.12 | |
| Confidential Customer USD Transferee #4242 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #4243 | Eco, Inc | | [Address on File] | | | | | | 6/2/2023 | USD | $0.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.01 | |
| Confidential Customer USD Transferee #4244 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $32.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $32.89 | |
| Confidential Customer USD Transferee #4245 | TRiBL Custodial Account | | [Address on File] | | | | | | 5/30/2023 | USD | $7,147.59 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,147.59 | |
| Confidential Customer USD Transferee #4246 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $16.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16.00 | |
| Confidential Customer USD Transferee #4247 | Eco, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $50.55 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.55 | |
| Confidential Customer USD Transferee #4248 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $11,050.56 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,050.56 | |
| Confidential Customer USD Transferee #4249 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $21.47 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21.47 | |
| Confidential Customer USD Transferee #4250 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,082.95 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,082.95 | |
| Confidential Customer USD Transferee #4251 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $51.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $51.41 | |
| Confidential Customer USD Transferee #4252 - TrueCoin, LLC - TAUD Escrow | TrustToken, Inc | | [Address on File] | | | | | | 6/20/2023 | AUD | 1,822.59 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | 1,822.59 | |
| Confidential Customer USD Transferee #4253 - TrueCoin, LLC - TGBP Escrow | TrustToken, Inc | | [Address on File] | | | | | | 6/15/2023 | GBP | 51,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $51,000.00 | |
| Confidential Customer USD Transferee #4254 - TrueCoin, LLC - TGBP Escrow | TrustToken, Inc | | [Address on File] | | | | | | 6/20/2023 | GBP | 32,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $32,000.00 | |
| Confidential Customer USD Transferee #4255 - TrueCoin, LLC TUSD Escrow - Binance | TrustToken, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $5,999.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,999.00 | |
| Confidential Customer USD Transferee #4256 - TrueCoin, LLC TUSD Escrow - Binance | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #4257 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $110,072.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $110,072.00 | |
| Confidential Customer USD Transferee #4258 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $1,084.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,084.80 | |
| Confidential Customer USD Transferee #4259 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $8,780.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,780.67 | |
| Confidential Customer USD Transferee #4260 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $1,134.24 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,134.24 | |
| Confidential Customer USD Transferee #4261 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/19/2023 | USD | $99,991.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $99,991.00 | |
| Confidential Customer USD Transferee #4262 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $150,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150,000.00 | |
| Confidential Customer USD Transferee #4263 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/2/2023 | USD | $3,492.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,492.50 | |
| Confidential Customer USD Transferee #4264 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $1,323.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,323.01 | |
| Confidential Customer USD Transferee #4265 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $429,831.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $429,831.00 | |
| Confidential Customer USD Transferee #4266 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/19/2023 | USD | $24,238.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $24,238.00 | |
| Confidential Customer USD Transferee #4267 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $4,779.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,779.12 | |
| Confidential Customer USD Transferee #4268 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $24,064.24 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $24,064.24 | |
| Confidential Customer USD Transferee #4269 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $200,072.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200,072.50 | |
| Confidential Customer USD Transferee #4270 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $200,007.96 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200,007.96 | |
| Confidential Customer USD Transferee #4271 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $1,575.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,575.00 | |
| Confidential Customer USD Transferee #4272 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $1,074,520.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,074,520.00 | |
| Confidential Customer USD Transferee #4273 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $3,055.87 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,055.87 | |
| Confidential Customer USD Transferee #4274 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $1,600.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,600.00 | |
| Confidential Customer USD Transferee #4275 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $24,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $24,000.00 | |
| Confidential Customer USD Transferee #4276 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $101,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $101,000.00 | |
| Confidential Customer USD Transferee #4277 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,000.00 | |
| Confidential Customer USD Transferee #4278 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $1,349.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,349.74 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4279 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $1,195.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,195.00 | |
| Confidential Customer USD Transferee #4280 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $39,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $39,000.00 | |
| Confidential Customer USD Transferee #4281 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #4282 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #4283 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $5,216.52 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,216.52 | |
| Confidential Customer USD Transferee #4284 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/14/2023 | USD | $1,300.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,300.02 | |
| Confidential Customer USD Transferee #4285 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $1,974.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,974.20 | |
| Confidential Customer USD Transferee #4286 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $40,053.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $40,053.50 | |
| Confidential Customer USD Transferee #4287 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $5,986.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,986.00 | |
| Confidential Customer USD Transferee #4288 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $19,990.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19,990.50 | |
| Confidential Customer USD Transferee #4289 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $2,107,374.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,107,374.50 | |
| Confidential Customer USD Transferee #4290 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $1,974,373.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,974,373.50 | |
| Confidential Customer USD Transferee #4291 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $9,000.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,000.66 | |
| Confidential Customer USD Transferee #4292 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $40,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $40,500.00 | |
| Confidential Customer USD Transferee #4293 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/9/2023 | USD | $1,095.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,095.66 | |
| Confidential Customer USD Transferee #4294 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $19,990.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19,990.50 | |
| Confidential Customer USD Transferee #4295 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/9/2023 | USD | $1,100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,100.00 | |
| Confidential Customer USD Transferee #4296 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $4,700.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,700.00 | |
| Confidential Customer USD Transferee #4297 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/9/2023 | USD | $30,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30,000.00 | |
| Confidential Customer USD Transferee #4298 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $5,100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,100.00 | |
| Confidential Customer USD Transferee #4299 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $19,997.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19,997.50 | |
| Confidential Customer USD Transferee #4300 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $25,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25,000.00 | |
| Confidential Customer USD Transferee #4301 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |
| Confidential Customer USD Transferee #4302 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/26/2023 | USD | $1,883.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,883.89 | |
| Confidential Customer USD Transferee #4303 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $9,192.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,192.50 | |
| Confidential Customer USD Transferee #4304 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/26/2023 | USD | $80,033.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $80,033.01 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4305 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $39,994.58 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $39,994.58 | |
| Confidential Customer USD Transferee #4306 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/26/2023 | USD | $2,003.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,003.77 | |
| Confidential Customer USD Transferee #4307 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $25,992.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25,992.36 | |
| Confidential Customer USD Transferee #4308 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $29,882.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $29,882.36 | |
| Confidential Customer USD Transferee #4309 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/19/2023 | USD | $1,646.62 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,646.62 | |
| Confidential Customer USD Transferee #4310 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $995,817.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $995,817.00 | |
| Confidential Customer USD Transferee #4311 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $79,987.61 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $79,987.61 | |
| Confidential Customer USD Transferee #4312 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $1,400.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,400.00 | |
| Confidential Customer USD Transferee #4313 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $298,111.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $298,111.00 | |
| Confidential Customer USD Transferee #4314 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $5,530.49 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,530.49 | |
| Confidential Customer USD Transferee #4315 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $34,111.60 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $34,111.60 | |
| Confidential Customer USD Transferee #4316 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $30,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30,000.00 | |
| Confidential Customer USD Transferee #4317 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/16/2023 | USD | $1,099.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,099.27 | |
| Confidential Customer USD Transferee #4318 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $4,979.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,979.00 | |
| Confidential Customer USD Transferee #4319 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #4320 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/15/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |
| Confidential Customer USD Transferee #4321 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/26/2023 | USD | $29,039.82 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $29,039.82 | |
| Confidential Customer USD Transferee #4322 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #4323 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/9/2023 | USD | $22,535.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22,535.00 | |
| Confidential Customer USD Transferee #4324 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $210,012.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $210,012.50 | |
| Confidential Customer USD Transferee #4325 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $2,032.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,032.00 | |
| Confidential Customer USD Transferee #4326 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $12,774.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,774.00 | |
| Confidential Customer USD Transferee #4327 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $498,124.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $498,124.36 | |
| Confidential Customer USD Transferee #4328 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |
| Confidential Customer USD Transferee #4329 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $12,735.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,735.00 | |
| Confidential Customer USD Transferee #4330 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $1,835.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,835.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4331 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $20,012.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20,012.00 | |
| Confidential Customer USD Transferee #4332 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $1,005.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,005.66 | |
| Confidential Customer USD Transferee #4333 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #4334 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/15/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,000.00 | |
| Confidential Customer USD Transferee #4335 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $5,986.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,986.00 | |
| Confidential Customer USD Transferee #4336 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $1,916.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,916.80 | |
| Confidential Customer USD Transferee #4337 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $70,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $70,000.00 | |
| Confidential Customer USD Transferee #4338 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $1,396.06 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,396.06 | |
| Confidential Customer USD Transferee #4339 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $12,940.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,940.00 | |
| Confidential Customer USD Transferee #4340 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/15/2023 | USD | $2,949.39 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,949.39 | |
| Confidential Customer USD Transferee #4341 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $9,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,000.00 | |
| Confidential Customer USD Transferee #4342 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $1,003.62 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,003.62 | |
| Confidential Customer USD Transferee #4343 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $39,995.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $39,995.66 | |
| Confidential Customer USD Transferee #4344 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $1,925.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,925.67 | |
| Confidential Customer USD Transferee #4345 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/2/2023 | USD | $500,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500,000.00 | |
| Confidential Customer USD Transferee #4346 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $19,941.58 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19,941.58 | |
| Confidential Customer USD Transferee #4347 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/16/2023 | USD | $1,017.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,017.85 | |
| Confidential Customer USD Transferee #4348 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $4,981.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,981.02 | |
| Confidential Customer USD Transferee #4349 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/15/2023 | USD | $9,911.54 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,911.54 | |
| Confidential Customer USD Transferee #4350 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $10,000,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000,000.00 | |
| Confidential Customer USD Transferee #4351 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $1,398,664.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,398,664.50 | |
| Confidential Customer USD Transferee #4352 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #4353 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $30,454.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30,454.50 | |
| Confidential Customer USD Transferee #4354 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $1,951.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,951.00 | |
| Confidential Customer USD Transferee #4355 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $100,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100,000.00 | |
| Confidential Customer USD Transferee #4356 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $1,008.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,008.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4357 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #4358 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $497,154.38 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $497,154.38 | |
| Confidential Customer USD Transferee #4359 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $380,949.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $380,949.50 | |
| Confidential Customer USD Transferee #4360 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $300,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300,000.00 | |
| Confidential Customer USD Transferee #4361 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $4,552.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,552.67 | |
| Confidential Customer USD Transferee #4362 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $100,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100,000.00 | |
| Confidential Customer USD Transferee #4363 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $3,955.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,955.00 | |
| Confidential Customer USD Transferee #4364 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/2/2023 | USD | $1,095.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,095.73 | |
| Confidential Customer USD Transferee #4365 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/15/2023 | USD | $2,362.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,362.00 | |
| Confidential Customer USD Transferee #4366 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $100,050.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100,050.00 | |
| Confidential Customer USD Transferee #4367 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $400,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $400,000.00 | |
| Confidential Customer USD Transferee #4368 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/19/2023 | USD | $6,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,000.00 | |
| Confidential Customer USD Transferee #4369 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $1,300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,300.00 | |
| Confidential Customer USD Transferee #4370 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $9,957.14 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,957.14 | |
| Confidential Customer USD Transferee #4371 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $4,482.40 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,482.40 | |
| Confidential Customer USD Transferee #4372 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $1,314.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,314.85 | |
| Confidential Customer USD Transferee #4373 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $1,273.99 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,273.99 | |
| Confidential Customer USD Transferee #4374 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/2/2023 | USD | $22,683.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22,683.27 | |
| Confidential Customer USD Transferee #4375 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $399,999.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $399,999.00 | |
| Confidential Customer USD Transferee #4376 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $99,992.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4376 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $1,092.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $101,085.00 | |
| Confidential Customer USD Transferee #4377 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $1,042.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,042.50 | |
| Confidential Customer USD Transferee #4378 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $99,979.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $99,979.50 | |
| Confidential Customer USD Transferee #4379 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $2,004.73 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,004.73 | |
| Confidential Customer USD Transferee #4380 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $9,000.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,000.37 | |
| Confidential Customer USD Transferee #4381 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $16,628.38 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16,628.38 | |
| Confidential Customer USD Transferee #4382 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $141,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $141,000.00 | |
| Confidential Customer USD Transferee #4383 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $37,814.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $37,814.00 | |
| Confidential Customer USD Transferee #4384 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/19/2023 | USD | $2,200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,200.00 | |
| Confidential Customer USD Transferee #4385 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $1,009.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,009.00 | |
| Confidential Customer USD Transferee #4386 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $863,877.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $863,877.00 | |
| Confidential Customer USD Transferee #4387 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $7,006.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,006.00 | |
| Confidential Customer USD Transferee #4388 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $399,433.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $399,433.00 | |
| Confidential Customer USD Transferee #4389 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $100,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100,000.00 | |
| Confidential Customer USD Transferee #4390 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $1,000.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.50 | |
| Confidential Customer USD Transferee #4391 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $29,809.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $29,809.50 | |
| Confidential Customer USD Transferee #4392 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $1,041.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,041.00 | |
| Confidential Customer USD Transferee #4393 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $4,996.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,996.70 | |
| Confidential Customer USD Transferee #4394 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $39,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $39,000.00 | |
| Confidential Customer USD Transferee #4395 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $9,545.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,545.66 | |
| Confidential Customer USD Transferee #4396 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $100,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100,000.00 | |
| Confidential Customer USD Transferee #4397 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $1,984.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,984.80 | |
| Confidential Customer USD Transferee #4398 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $7,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,000.00 | |
| Confidential Customer USD Transferee #4399 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $27,427.75 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $27,427.75 | |
| Confidential Customer USD Transferee #4400 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #4401 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $951.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $951.00 | |
| Confidential Customer USD Transferee #4402 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $48,717.38 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $48,717.38 | |
| Confidential Customer USD Transferee #4403 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $5,988.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,988.00 | |
| Confidential Customer USD Transferee #4404 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $399,987.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $399,987.00 | |
| Confidential Customer USD Transferee #4405 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/26/2023 | USD | $7,068.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,068.00 | |
| Confidential Customer USD Transferee #4406 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $6,144.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,144.80 | |
| Confidential Customer USD Transferee #4407 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $355,733.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $355,733.25 | |
| Confidential Customer USD Transferee #4408 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $21,084.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21,084.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4409 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $5,857.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,857.77 | |
| Confidential Customer USD Transferee #4410 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $5,290.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,290.50 | |
| Confidential Customer USD Transferee #4411 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #4412 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $99,900.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $99,900.00 | |
| Confidential Customer USD Transferee #4413 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #4414 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $200,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200,000.00 | |
| Confidential Customer USD Transferee #4415 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $6,016.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,016.22 | |
| Confidential Customer USD Transferee #4416 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $49,995.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $49,995.66 | |
| Confidential Customer USD Transferee #4417 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/2/2023 | USD | $2,003.60 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,003.60 | |
| Confidential Customer USD Transferee #4418 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/2/2023 | USD | $12,990.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,990.86 | |
| Confidential Customer USD Transferee #4419 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $24,992.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $24,992.50 | |
| Confidential Customer USD Transferee #4420 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $8,159.90 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,159.90 | |
| Confidential Customer USD Transferee #4421 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/15/2023 | USD | $1,000.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.66 | |
| Confidential Customer USD Transferee #4422 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $27,378.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $27,378.70 | |
| Confidential Customer USD Transferee #4423 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $500,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500,000.00 | |
| Confidential Customer USD Transferee #4424 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $1,989.84 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,989.84 | |
| Confidential Customer USD Transferee #4425 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $2,207.06 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,207.06 | |
| Confidential Customer USD Transferee #4426 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $35,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $35,000.00 | |
| Confidential Customer USD Transferee #4427 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/15/2023 | USD | $1,211.35 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,211.35 | |
| Confidential Customer USD Transferee #4428 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $15,484.64 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15,484.64 | |
| Confidential Customer USD Transferee #4429 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $1,020.81 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,020.81 | |
| Confidential Customer USD Transferee #4430 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $10,000.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.50 | |
| Confidential Customer USD Transferee #4431 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $49,991.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $49,991.00 | |
| Confidential Customer USD Transferee #4432 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $500,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500,000.00 | |
| Confidential Customer USD Transferee #4433 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $10,141.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,141.00 | |
| Confidential Customer USD Transferee #4434 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/2/2023 | USD | $1,092.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,092.50 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4435 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #4436 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $19,205.16 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19,205.16 | |
| Confidential Customer USD Transferee #4437 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/26/2023 | USD | $11,981.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,981.00 | |
| Confidential Customer USD Transferee #4438 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $3,967.68 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,967.68 | |
| Confidential Customer USD Transferee #4439 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $301,339.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $301,339.00 | |
| Confidential Customer USD Transferee #4440 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/2/2023 | USD | $1,085.14 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,085.14 | |
| Confidential Customer USD Transferee #4441 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $90,614.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $90,614.00 | |
| Confidential Customer USD Transferee #4442 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/9/2023 | USD | $29,995.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $29,995.66 | |
| Confidential Customer USD Transferee #4443 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $52,056.16 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $52,056.16 | |
| Confidential Customer USD Transferee #4444 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $1,004.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,004.00 | |
| Confidential Customer USD Transferee #4445 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $100,053.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100,053.50 | |
| Confidential Customer USD Transferee #4446 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $1,249.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,249.00 | |
| Confidential Customer USD Transferee #4447 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $50,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50,000.00 | |
| Confidential Customer USD Transferee #4448 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $7,760.47 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,760.47 | |
| Confidential Customer USD Transferee #4449 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/26/2023 | USD | $10,972.22 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,972.22 | |
| Confidential Customer USD Transferee #4450 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/15/2023 | USD | $2,463.78 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,463.78 | |
| Confidential Customer USD Transferee #4451 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,000.00 | |
| Confidential Customer USD Transferee #4452 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $1,095.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,095.66 | |
| Confidential Customer USD Transferee #4453 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $1,099.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,099.20 | |
| Confidential Customer USD Transferee #4454 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $1,000,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000,000.00 | |
| Confidential Customer USD Transferee #4455 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4455 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $5,999.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,999.20 | |
| Confidential Customer USD Transferee #4456 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $1,999.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,999.00 | |
| Confidential Customer USD Transferee #4457 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $790,315.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $790,315.20 | |
| Confidential Customer USD Transferee #4458 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $5,249.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4458 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $10,001.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15,250.40 | |
| Confidential Customer USD Transferee #4459 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $60,017.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $60,017.20 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4460 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $1,686.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4460 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $10,002.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,688.20 | |
| Confidential Customer USD Transferee #4461 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $245,074.46 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $245,074.46 | |
| Confidential Customer USD Transferee #4462 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $336,358.71 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $336,358.71 | |
| Confidential Customer USD Transferee #4463 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $667,662.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4463 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $1,010,403.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,678,065.40 | |
| Confidential Customer USD Transferee #4464 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4464 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $672,200.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $673,200.20 | |
| Confidential Customer USD Transferee #4465 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $1,683.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,683.20 | |
| Confidential Customer USD Transferee #4466 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $2,948.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4466 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $4,699,999.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,702,947.40 | |
| Confidential Customer USD Transferee #4467 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $1,010.19 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,010.19 | |
| Confidential Customer USD Transferee #4468 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $487,340.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4468 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $15,009.65 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $502,349.85 | |
| Confidential Customer USD Transferee #4469 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $1,004.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4469 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $254,602.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $255,606.20 | |
| Confidential Customer USD Transferee #4470 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $71,632.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $71,632.20 | |
| Confidential Customer USD Transferee #4471 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/2/2023 | USD | $1,200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,200.00 | |
| Confidential Customer USD Transferee #4472 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $7,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4472 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,500.00 | |
| Confidential Customer USD Transferee #4473 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $1,075.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,075.20 | |
| Confidential Customer USD Transferee #4474 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $499,999.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $499,999.20 | |
| Confidential Customer USD Transferee #4475 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $41,020.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $41,020.00 | |
| Confidential Customer USD Transferee #4476 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/17/2023 | USD | $666,332.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $666,332.20 | |
| Confidential Customer USD Transferee #4477 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #4478 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $69,075.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4478 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $5,975.46 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $75,050.66 | |
| Confidential Customer USD Transferee #4479 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/2/2023 | USD | $499,899.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $499,899.20 | |
| Confidential Customer USD Transferee #4480 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $1,792.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,792.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4481 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/9/2023 | USD | $1,499.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4481 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $11,799,999.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$11,801,498.40** | |
| Confidential Customer USD Transferee #4482 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/14/2023 | USD | $3,059.67 | Customer Disbursement |
| Confidential Customer USD Transferee #4482 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $41,241.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$44,300.87** | |
| Confidential Customer USD Transferee #4483 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $378,057.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4483 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/9/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$379,057.20** | |
| Confidential Customer USD Transferee #4484 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $86,636.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$86,636.20** | |
| Confidential Customer USD Transferee #4485 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $10,999,999.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4485 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $2,299.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4485 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $61,999.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$11,064,297.60** | |
| Confidential Customer USD Transferee #4486 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $4,899,999.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$4,899,999.20** | |
| Confidential Customer USD Transferee #4487 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/9/2023 | USD | $7,053.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$7,053.20** | |
| Confidential Customer USD Transferee #4488 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $5,609.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$5,609.20** | |
| Confidential Customer USD Transferee #4489 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $35,842.14 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$35,842.14** | |
| Confidential Customer USD Transferee #4490 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $2,199.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$2,199.20** | |
| Confidential Customer USD Transferee #4491 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $1,099.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4491 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $1,008.39 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$2,107.59** | |
| Confidential Customer USD Transferee #4492 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $2,517.24 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$2,517.24** | |
| Confidential Customer USD Transferee #4493 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/9/2023 | USD | $3,295.95 | Customer Disbursement |
| Confidential Customer USD Transferee #4493 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $9,399,999.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$9,403,295.15** | |
| Confidential Customer USD Transferee #4494 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $160,164.65 | Customer Disbursement |
| Confidential Customer USD Transferee #4494 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$161,164.65** | |
| Confidential Customer USD Transferee #4495 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/19/2023 | USD | $915,273.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$915,273.20** | |
| Confidential Customer USD Transferee #4496 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $89,551.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4496 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $2,099.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$91,650.40** | |
| Confidential Customer USD Transferee #4497 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $400,001.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4497 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $1,460,583.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$1,860,584.40** | |
| Confidential Customer USD Transferee #4498 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/9/2023 | USD | $1,001.00 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$1,001.00** | |
| Confidential Customer USD Transferee #4499 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $2,504.14 | Customer Disbursement |
| Confidential Customer USD Transferee #4499 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $9,220.32 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$11,724.46** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4500 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/19/2023 | USD | $85,461.66 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$85,461.66** | |
| Confidential Customer USD Transferee #4501 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $1,099.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$1,099.20** | |
| Confidential Customer USD Transferee #4502 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $4,790.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4502 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $1,000.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$5,790.40** | |
| Confidential Customer USD Transferee #4503 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $160,261.72 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$160,261.72** | |
| Confidential Customer USD Transferee #4504 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/9/2023 | USD | $5,205.05 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$5,205.05** | |
| Confidential Customer USD Transferee #4505 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $2,000,000.00 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$2,000,000.00** | |
| Confidential Customer USD Transferee #4506 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/15/2023 | USD | $1,004.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4506 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/19/2023 | USD | $1,197.28 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$2,201.48** | |
| Confidential Customer USD Transferee #4507 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $125,559.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$125,559.20** | |
| Confidential Customer USD Transferee #4508 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $850,509.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$850,509.20** | |
| Confidential Customer USD Transferee #4509 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $1,019.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$1,019.20** | |
| Confidential Customer USD Transferee #4510 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4510 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/9/2023 | USD | $2,057.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$3,057.20** | |
| Confidential Customer USD Transferee #4511 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/14/2023 | USD | $1,009.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4511 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $739,633.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$740,642.40** | |
| Confidential Customer USD Transferee #4512 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $1,000.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4512 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/9/2023 | USD | $17,537.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$18,537.40** | |
| Confidential Customer USD Transferee #4513 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/24/2023 | USD | $8,699,999.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$8,699,999.20** | |
| Confidential Customer USD Transferee #4514 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $72,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4514 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $1,000.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$73,000.20** | |
| Confidential Customer USD Transferee #4515 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $469,215.83 | Customer Disbursement |
| Confidential Customer USD Transferee #4515 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $1,522.11 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$470,737.94** | |
| Confidential Customer USD Transferee #4516 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $98,958.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$98,958.20** | |
| Confidential Customer USD Transferee #4517 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $3,411.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$3,411.20** | |
| Confidential Customer USD Transferee #4518 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $9,999.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4518 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $4,215.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4518 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $1,001.00 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$15,215.40** | |
| Confidential Customer USD Transferee #4519 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $4,999.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4519 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | 45061 | | | USD | $955,381.20 | Customer Disbursement |
| | | | | | | | | | | | **TOTAL:** | **$960,380.40** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4520 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $2,399.20 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,399.20** | |
| Confidential Customer USD Transferee #4521 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/14/2023 | USD | $1,002.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4521 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $1,000.72 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,002.72** | |
| Confidential Customer USD Transferee #4522 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4522 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $4,889,999.20 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,891,999.20** | |
| Confidential Customer USD Transferee #4523 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $1,002.20 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,002.20** | |
| Confidential Customer USD Transferee #4524 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $5,714.20 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,714.20** | |
| Confidential Customer USD Transferee #4525 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $350,244.20 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$350,244.20** | |
| Confidential Customer USD Transferee #4526 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $64,286.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4526 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $1,999.20 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$66,285.40** | |
| Confidential Customer USD Transferee #4527 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $999,999.20 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$999,999.20** | |
| Confidential Customer USD Transferee #4528 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $1,117.20 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,117.20** | |
| Confidential Customer USD Transferee #4529 - TrueCoin, LLC TUSD Escrow Avalanche | TrustToken, Inc | | [Address on File] | | | | | | 6/14/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #4530 - TrueCoin, LLC TUSD Escrow Avalanche | TrustToken, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $15,099.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15,099.00** | |
| Confidential Customer USD Transferee #4531 - TrueCoin, LLC TUSD Escrow Avalanche | TrustToken, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $1,112.17 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,112.17** | |
| Confidential Customer USD Transferee #4532 - TrueCoin, LLC TUSD Escrow Avalanche | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $7,946.88 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7,946.88** | |
| Confidential Customer USD Transferee #4533 - TrueTrading - AUD Custodial Account | TrueTrading - AUD Custodial Account | | 27 Hospital Road | | George Town | | KY1-9008 | Cayman Islands | 6/20/2023 | AUD | 3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **3,000.00** | |
| Confidential Customer USD Transferee #4534 - TrueTrading - CAD Custodial Account | TrueTrading - CAD Custodial Account | | 27 Hospital Road | | George Town | | KY1-9008 | Cayman Islands | 6/20/2023 | CAD | 37,323.57 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **37,323.57** | |
| Confidential Customer USD Transferee #4535 - TrueTrading - GBP Custodial Account | TrueTrading - GBP Custodial Account | | 27 Hospital Road | | George Town | | KY1-9008 | Cayman Islands | 6/20/2023 | GBP | 110,746.86 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **110,746.86** | |
| Confidential Customer USD Transferee #4536 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #4537 - TrustToken, Inc. - USD Custodial Account | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4537 - TrustToken, Inc. - USD Custodial Account | TrustToken, Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $2,257,458.97 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,757,458.97** | |
| Confidential Customer USD Transferee #4538 - TrustToken, Inc. - USD Custodial Account | TrustToken, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $31.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4538 - TrustToken, Inc. - USD Custodial Account | TrustToken, Inc | | [Address on File] | | | | | | 6/9/2023 | USD | $31.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4538 - TrustToken, Inc. - USD Custodial Account | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4538 - TrustToken, Inc. - USD Custodial Account | TrustToken, Inc | | [Address on File] | | | | | | 6/6/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4538 - TrustToken, Inc. - USD Custodial Account | TrustToken, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4538 - TrustToken, Inc. - USD Custodial Account | TrustToken, Inc | | [Address on File] | | | | | | 5/22/2023 | USD | $45.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$258.92** | |
| Confidential Customer USD Transferee #4539 - TrustToken, Inc | TrustToken, Inc | | [Address on File] | | | | | | 6/13/2023 | USD | $5,495,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,495,000.00** | |
| Confidential Customer USD Transferee #4540 - TrustToken, Inc. - USD Custodial Account | TrustToken, Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $2,467,413.12 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **TOTAL:** | **$2,467,413.12** | |
| Confidential Customer USD Transferee #4541 - TrustToken, Inc. - USD Custodial Account | TrustToken, Inc | | [Address on File] | | | | | | 5/18/2023 | USD | $2,000,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,000,000.00** | |
| Confidential Customer USD Transferee #4542 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$15.00** | |
| Confidential Customer USD Transferee #4543 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $30.42 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$30.42** | |
| Confidential Customer USD Transferee #4544 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4544 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4544 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $1,025.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,025.00** | |
| Confidential Customer USD Transferee #4545 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #4546 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $639.03 | Customer Disbursement |
| Confidential Customer USD Transferee #4546 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $2,875.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,514.03** | |
| Confidential Customer USD Transferee #4547 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $257.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$257.00** | |
| Confidential Customer USD Transferee #4548 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4548 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $80.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$180.00** | |
| Confidential Customer USD Transferee #4549 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,019.76 | Customer Disbursement |
| Confidential Customer USD Transferee #4549 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $17.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,036.76** | |
| Confidential Customer USD Transferee #4550 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $42.89 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$42.89** | |
| Confidential Customer USD Transferee #4551 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $404.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4551 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $507.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$911.00** | |
| Confidential Customer USD Transferee #4552 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1.00** | |
| Confidential Customer USD Transferee #4553 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,486.98 | Customer Disbursement |
| Confidential Customer USD Transferee #4553 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $161.98 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,648.96** | |
| Confidential Customer USD Transferee #4554 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $142.30 | Customer Disbursement |
| Confidential Customer USD Transferee #4554 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $142.30 | Customer Disbursement |
| Confidential Customer USD Transferee #4554 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $140.58 | Customer Disbursement |
| Confidential Customer USD Transferee #4554 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $142.30 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$567.48** | |
| Confidential Customer USD Transferee #4555 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $305.82 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$305.82** | |
| Confidential Customer USD Transferee #4556 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4556 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #4557 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,500.93 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,500.93** | |
| Confidential Customer USD Transferee #4558 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $17.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$17.00** | |
| Confidential Customer USD Transferee #4559 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $14,113.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$14,113.00** | |
| Confidential Customer USD Transferee #4560 | IZERO Crypto Inc | | [Address on File] | | | | | | 5/19/2023 | USD | $352.37 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$352.37** | |
| Confidential Customer USD Transferee #4561 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $181.02 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$181.02** | |
| Confidential Customer USD Transferee #4562 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $600.45 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$600.45** | |
| Confidential Customer USD Transferee #4563 | Aravail's Custodial Account | | [Address on File] | | | | | | 6/12/2023 | USD | $7.58 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7.58** | |
| Confidential Customer USD Transferee #4564 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #4565 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $73.59 | Customer Disbursement |
| Confidential Customer USD Transferee #4565 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $62.42 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$136.01** | |
| Confidential Customer USD Transferee #4566 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$10.00** | |
| Confidential Customer USD Transferee #4567 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $31.66 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$31.66** | |
| Confidential Customer USD Transferee #4568 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $23.52 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$23.52** | |
| Confidential Customer USD Transferee #4569 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$20.00** | |
| Confidential Customer USD Transferee #4570 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50.00** | |
| Confidential Customer USD Transferee #4571 | IZERO Crypto Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $154.25 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$154.25** | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4572 | Eco, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $0.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.21 | |
| Confidential Customer USD Transferee #4573 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $11,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,500.00 | |
| Confidential Customer USD Transferee #4574 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $4.61 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4.61 | |
| Confidential Customer USD Transferee #4575 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,594.94 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,594.94 | |
| Confidential Customer USD Transferee #4576 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,973.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,973.00 | |
| Confidential Customer USD Transferee #4577 | OKlink Fintech Ltd | | [Address on File] | | | | | | 6/8/2023 | USD | $488,711.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $488,711.00 | |
| Confidential Customer USD Transferee #4578 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #4579 | Pintosoft LLC | | [Address on File] | | | | | | 5/25/2023 | USD | $34,359.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $34,359.04 | |
| Confidential Customer USD Transferee #4580 | Eco, Inc | | [Address on File] | | | | | | 5/25/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #4581 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,451.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,451.00 | |
| Confidential Customer USD Transferee #4582 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $520.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4582 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4582 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $900.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,320.00 | |
| Confidential Customer USD Transferee #4583 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $428.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $428.31 | |
| Confidential Customer USD Transferee #4584 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #4585 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4585 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $86.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4585 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $286.08 | |
| Confidential Customer USD Transferee #4586 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $198.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $198.00 | |
| Confidential Customer USD Transferee #4587 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #4588 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $320.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4588 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $175.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $495.00 | |
| Confidential Customer USD Transferee #4589 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 6/14/2023 | USD | $239.21 | Customer Disbursement |
| Confidential Customer USD Transferee #4589 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4589 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4589 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 5/18/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4589 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 45061 | USD | $60.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $379.21 | |
| Confidential Customer USD Transferee #4590 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $509.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $509.00 | |
| Confidential Customer USD Transferee #4591 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $14.04 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14.04 | |
| Confidential Customer USD Transferee #4592 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $89.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $89.00 | |
| Confidential Customer USD Transferee #4593 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #4594 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $105.74 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $105.74 | |
| Confidential Customer USD Transferee #4595 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,768.24 | Customer Disbursement |
| Confidential Customer USD Transferee #4595 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $7,780.39 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,548.63 | |
| Confidential Customer USD Transferee #4596 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $8,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4596 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,600.00 | |
| Confidential Customer USD Transferee #4597 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 5/18/2023 | USD | $961.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $961.77 | |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 6/22/2023 | USD | $2,587.22 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $791.82 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 6/21/2023 | USD | $2,603.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 6/15/2023 | USD | $5,787.89 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $1,084.85 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $2,177.85 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $6,810.54 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,435.83 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,362.24 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $3,820.65 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $733.92 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,371.05 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $557.11 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 5/28/2023 | USD | $44,287.30 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $631.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $790.35 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1,842.68 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $1,162.54 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,309.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $689.04 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $1,981.65 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $1,493.15 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,033.34 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,072.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,603.93 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $3,042.73 | Customer Disbursement |
| Confidential Customer USD Transferee #4598 | OpenNode Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1,259.53 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $56,323.39 | |
| Confidential Customer USD Transferee #4599 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $270.68 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $270.68 | |
| Confidential Customer USD Transferee #4600 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $3,409.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,409.57 | |
| Confidential Customer USD Transferee #4601 | Kado Software, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $208.16 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $208.16 | |
| Confidential Customer USD Transferee #4602 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $110.42 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $110.42 | |
| Confidential Customer USD Transferee #4603 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $931.33 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $931.33 | |
| Confidential Customer USD Transferee #4604 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #4605 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $977.89 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $977.89 | |
| Confidential Customer USD Transferee #4606 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $405.19 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $405.19 | |
| Confidential Customer USD Transferee #4607 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #4608 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $300.60 | Customer Disbursement |
| Confidential Customer USD Transferee #4608 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $350.60 | |
| Confidential Customer USD Transferee #4609 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $397.81 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $397.81 | |
| Confidential Customer USD Transferee #4610 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $0.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.10 | |
| Confidential Customer USD Transferee #4611 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $55.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $55.00 | |
| Confidential Customer USD Transferee #4612 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #4613 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4613 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10,000.00 | |
| Confidential Customer USD Transferee #4614 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $370.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $370.00 | |
| Confidential Customer USD Transferee #4615 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $39.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $39.00 | |
| Confidential Customer USD Transferee #4616 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $4,537.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,537.00 | |
| Confidential Customer USD Transferee #4617 | Village Platforms Prime Trust Custodial Account | | [Address on File] | | | | | | 5/26/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #4618 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,500.00 | |
| Confidential Customer USD Transferee #4619 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $642.91 | Customer Disbursement |
| Confidential Customer USD Transferee #4619 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $431.10 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,074.01 | |
| Confidential Customer USD Transferee #4620 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #4621 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $12,193.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,193.27 | |
| Confidential Customer USD Transferee #4622 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $981.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $981.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $2,943.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $2,943.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,943.00 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4622 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $981.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,905.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $2,943.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $2,943.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4622 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $2,943.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$25,506.00** | |
| Confidential Customer USD Transferee #4623 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,000.00** | |
| Confidential Customer USD Transferee #4624 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $505.98 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$505.98** | |
| Confidential Customer USD Transferee #4625 | Virtual Trader LLC | | [Address on File] | | | | | | 6/5/2023 | USD | $650.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4625 | Virtual Trader LLC | | [Address on File] | | | | | | 6/1/2023 | USD | $700.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,350.00** | |
| Confidential Customer USD Transferee #4626 | CoinMetro OU | | [Address on File] | | | | | | 6/15/2023 | USD | $508.04 | Customer Disbursement |
| Confidential Customer USD Transferee #4626 | CoinMetro OU | | [Address on File] | | | | | | 6/12/2023 | USD | $533.87 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,041.91** | |
| Confidential Customer USD Transferee #4627 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $47.06 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$47.06** | |
| Confidential Customer USD Transferee #4628 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$30.00** | |
| Confidential Customer USD Transferee #4629 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 5/23/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$200.00** | |
| Confidential Customer USD Transferee #4630 | Pagotronic | | [Address on File] | | | | | | 6/7/2023 | USD | $2,300.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,300.00** | |
| Confidential Customer USD Transferee #4631 | Wallex | | [Address on File] | | | | | | 6/9/2023 | USD | $50,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$50,000.00** | |
| Confidential Customer USD Transferee #4632 - Wallex Bank & Statutory Trust | Wallex Bank & Statutory Trust | Attn: Wallex Bank & Statutory Trust | 67 Burnside Avenue | | East Hartford | CT | 6108 | | 5/31/2023 | USD | $232.80 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$232.80** | |
| Confidential Customer USD Transferee #4633 | WLLX CUSTODY KOMMANDITBOLAG | | [Address on File] | | | | | | 6/2/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #4634 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/1/2023 | USD | $816.42 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$816.42** | |
| Confidential Customer USD Transferee #4635 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/20/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.00** | |
| Confidential Customer USD Transferee #4636 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5.00** | |
| Confidential Customer USD Transferee #4637 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $0.14 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$0.14** | |
| Confidential Customer USD Transferee #4638 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $561.22 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$561.22** | |
| Confidential Customer USD Transferee #4639 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,017.92 | Customer Disbursement |
| Confidential Customer USD Transferee #4639 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $10,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$11,017.92** | |
| Confidential Customer USD Transferee #4640 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4640 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4640 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4640 | Zap Solutions, Inc. | | [Address on File] | | | | 45061 | | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$400.00** | |
| Confidential Customer USD Transferee #4641 | Kado Software, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,395.90 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,395.90** | |
| Confidential Customer USD Transferee #4642 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4642 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$280.00** | |
| Confidential Customer USD Transferee #4643 | iZERO Crypto Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $57.77 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$57.77** | |
| Confidential Customer USD Transferee #4644 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4644 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,000.00** | |
| Confidential Customer USD Transferee #4645 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $2,757.16 | Customer Disbursement |
| Confidential Customer USD Transferee #4645 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $2,317.14 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$5,074.30** | |
| Confidential Customer USD Transferee #4646 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $189.02 | Customer Disbursement |
| Confidential Customer USD Transferee #4646 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$214.02** | |
| Confidential Customer USD Transferee #4647 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $197.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4647 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $129.04 | Customer Disbursement |
| Confidential Customer USD Transferee #4647 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $594.38 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$920.92** | |
| Confidential Customer USD Transferee #4648 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $96.29 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$96.29** | |
| Confidential Customer USD Transferee #4649 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,469.97 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,469.97** | |
| Confidential Customer USD Transferee #4650 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $1,350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4650 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4650 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4650 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7,500.00** | |
| Confidential Customer USD Transferee #4651 | Stably Corp | | [Address on File] | | | | | | 6/8/2023 | USD | $298,925.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4651 | Stably Corp | | [Address on File] | | | | | | 5/26/2023 | USD | $189,278.46 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$488,203.98** | |
| Confidential Customer USD Transferee #4652 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $110.34 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$110.34** | |
| Confidential Customer USD Transferee #4653 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$20,000.00** | |
| Confidential Customer USD Transferee #4654 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $117.25 | Customer Disbursement |
| Confidential Customer USD Transferee #4654 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $125.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4654 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $229.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4654 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4654 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4654 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4654 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,771.25** | |
| Confidential Customer USD Transferee #4655 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $547.14 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$547.14** | |
| Confidential Customer USD Transferee #4656 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $197.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$197.00** | |
| Confidential Customer USD Transferee #4657 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $4,448.24 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,448.24** | |
| Confidential Customer USD Transferee #4658 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/12/2023 | USD | $144.66 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$144.66** | |
| Confidential Customer USD Transferee #4659 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/30/2023 | USD | $136.63 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$136.63** | |
| Confidential Customer USD Transferee #4660 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $80.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$80.00** | |
| Confidential Customer USD Transferee #4661 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $503.54 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$503.54** | |
| Confidential Customer USD Transferee #4662 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 6/9/2023 | USD | $611.89 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$611.89** | |
| Confidential Customer USD Transferee #4663 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,000.00** | |
| Confidential Customer USD Transferee #4664 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4664 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $400.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,100.00** | |
| Confidential Customer USD Transferee #4665 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,862.53 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,862.53** | |
| Confidential Customer USD Transferee #4666 | Eco, Inc | | [Address on File] | | | | | | 5/30/2023 | USD | $5,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4666 | Eco, Inc | | [Address on File] | | | | | | 5/16/2023 | USD | $2,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$7,500.00** | |
| Confidential Customer USD Transferee #4667 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $2,634.02 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,634.02** | |
| Confidential Customer USD Transferee #4668 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4668 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2,000.00** | |
| Confidential Customer USD Transferee #4669 | Eco, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $83.69 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$83.69** | |
| Confidential Customer USD Transferee #4670 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $23.31 | Customer Disbursement |
| Confidential Customer USD Transferee #4670 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $742.91 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$766.22** | |
| Confidential Customer USD Transferee #4671 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $9,503.86 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$9,503.86** | |
| Confidential Customer USD Transferee #4672 | Stably Corp | | [Address on File] | | | | | | 6/22/2023 | USD | $249.47 | Customer Disbursement |
| Confidential Customer USD Transferee #4672 | Stably Corp | | [Address on File] | | | | | | 6/21/2023 | USD | $32.50 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$281.97** | |
| Confidential Customer USD Transferee #4673 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $334.31 | Customer Disbursement |
| Confidential Customer USD Transferee #4673 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$834.31** | |
| Confidential Customer USD Transferee #4674 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $447.88 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$447.88** | |
| Confidential Customer USD Transferee #4675 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/8/2023 | USD | $4,166.74 | Customer Disbursement |
| Confidential Customer USD Transferee #4675 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/6/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$4,171.74** | |
| Confidential Customer USD Transferee #4676 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $407.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4676 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $84.35 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$492.31** | |
| Confidential Customer USD Transferee #4677 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $7,531.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4677 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $9,900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4677 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $5,403.41 | Customer Disbursement |
| Confidential Customer USD Transferee #4677 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/16/2023 | USD | $8,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4677 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/22/2023 | USD | $494.06 | Customer Disbursement |
| Confidential Customer USD Transferee #4677 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4677 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/23/2023 | USD | $8,800.00 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4677 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $9,990.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $51,118.47 | |
| Confidential Customer USD Transferee #4678 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $149.43 | Customer Disbursement |
| Confidential Customer USD Transferee #4678 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $244.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4678 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $148.59 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $542.47 | |
| Confidential Customer USD Transferee #4679 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4679 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4679 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/22/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $80.00 | |
| Confidential Customer USD Transferee #4680 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $1,470.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,470.00 | |
| Confidential Customer USD Transferee #4681 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #4682 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $3,331.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,331.02 | |
| Confidential Customer USD Transferee #4683 | The Black Wall Street Holdings, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $1.19 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.19 | |
| Confidential Customer USD Transferee #4684 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #4685 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/24/2023 | USD | $4,255.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,255.86 | |
| Confidential Customer USD Transferee #4686 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $5,675.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,675.50 | |
| Confidential Customer USD Transferee #4687 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $355.23 | Customer Disbursement |
| Confidential Customer USD Transferee #4687 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $81.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4687 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $92.17 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $528.85 | |
| Confidential Customer USD Transferee #4688 | Coast Software LLC | | [Address on File] | | | | | | 6/20/2023 | USD | $1,820.96 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,820.96 | |
| Confidential Customer USD Transferee #4689 | Electric Solidus, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $716.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $716.36 | |
| Confidential Customer USD Transferee #4690 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #4691 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $125.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $125.00 | |
| Confidential Customer USD Transferee #4692 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $408.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4692 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $669.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,077.00 | |
| Confidential Customer USD Transferee #4693 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $185.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4693 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $7,974.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,159.01 | |
| Confidential Customer USD Transferee #4694 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $255.46 | Customer Disbursement |
| Confidential Customer USD Transferee #4694 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/5/2023 | USD | $330.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4694 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/2/2023 | USD | $140.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $725.46 | |
| Confidential Customer USD Transferee #4695 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $190.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $190.00 | |
| Confidential Customer USD Transferee #4696 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $2.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2.00 | |
| Confidential Customer USD Transferee #4697 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $1,460.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,460.00 | |
| Confidential Customer USD Transferee #4698 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $6,173.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,173.00 | |
| Confidential Customer USD Transferee #4699 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #4700 | CoinMetro OU | | [Address on File] | | | | | | 5/23/2023 | USD | $837.28 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $837.28 | |
| Confidential Customer USD Transferee #4701 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $21.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21.00 | |
| Confidential Customer USD Transferee #4702 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4702 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #4703 | Kado Software, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $76.58 | Customer Disbursement |
| Confidential Customer USD Transferee #4703 | Kado Software, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $46.05 | Customer Disbursement |
| Confidential Customer USD Transferee #4703 | Kado Software, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $99.47 | Customer Disbursement |
| Confidential Customer USD Transferee #4703 | Kado Software, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $389.20 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $611.30 | |
| Confidential Customer USD Transferee #4704 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #4705 | CoinMetro OU | | [Address on File] | | | | | | 6/12/2023 | USD | $22.54 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22.54 | |
| Confidential Customer USD Transferee #4706 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $47.55 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $47.55 | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4707 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4707 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25,500.00 | |
| Confidential Customer USD Transferee #4708 | International Union Bank LLC | | [Address on File] | | | | | | 6/7/2023 | USD | $2,310.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4708 | International Union Bank LLC | | [Address on File] | | | | | | 6/7/2023 | USD | $4,500.00 | Customer Disbursement |
| | | | | | | | | | | | $6,810.00 | |
| Confidential Customer USD Transferee #4709 | dexFreight Inc | | [Address on File] | | | | | | 5/26/2023 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #4710 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $197.52 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $197.52 | |
| Confidential Customer USD Transferee #4711 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $2,427.65 | Customer Disbursement |
| Confidential Customer USD Transferee #4711 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/18/2023 | USD | $35.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,462.65 | |
| Confidential Customer USD Transferee #4712 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #4713 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $149.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $149.37 | |
| Confidential Customer USD Transferee #4714 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1,150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4714 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,111.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,261.00 | |
| Confidential Customer USD Transferee #4715 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $1.13 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.13 | |
| Confidential Customer USD Transferee #4716 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/7/2023 | USD | $8,320.46 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,320.46 | |
| Confidential Customer USD Transferee #4717 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #4718 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #4719 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $153.19 | Customer Disbursement |
| Confidential Customer USD Transferee #4719 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $225.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $378.19 | |
| Confidential Customer USD Transferee #4720 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $41.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4720 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $668.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4720 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,164.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4720 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $6,079.66 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,952.66 | |
| Confidential Customer USD Transferee #4721 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4721 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $6.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12.00 | |
| Confidential Customer USD Transferee #4722 | CoinMetro OU | | [Address on File] | | | | | | 6/8/2023 | USD | $965.30 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $965.30 | |
| Confidential Customer USD Transferee #4723 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $22.88 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22.88 | |
| Confidential Customer USD Transferee #4724 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $54.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $54.00 | |
| Confidential Customer USD Transferee #4725 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $5,591.46 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,591.46 | |
| Confidential Customer USD Transferee #4726 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #4727 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4727 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,800.00 | |
| Confidential Customer USD Transferee #4728 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $1,400.12 | Customer Disbursement |
| Confidential Customer USD Transferee #4728 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4728 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,400.09 | Customer Disbursement |
| Confidential Customer USD Transferee #4728 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,800.21 | |
| Confidential Customer USD Transferee #4729 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #4730 | Electric Solidus, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $859.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $859.02 | |
| Confidential Customer USD Transferee #4731 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $10.37 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.37 | |
| Confidential Customer USD Transferee #4732 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $360.82 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $360.82 | |
| Confidential Customer USD Transferee #4733 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/25/2023 | USD | $5,912.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,912.00 | |
| Confidential Customer USD Transferee #4734 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $23.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4734 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $1,298.68 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $1,321.68 | |
| Confidential Customer USD Transferee #4735 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $621.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4735 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/20/2023 | USD | $5,801.17 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,422.45 | |
| Confidential Customer USD Transferee #4736 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $21.18 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $21.18 | |
| Confidential Customer USD Transferee #4737 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $259.79 | Customer Disbursement |
| Confidential Customer USD Transferee #4737 | Zap Solutions, Inc. | | [Address on File] | | | | | 45061 | | | USD | $741.28 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,001.07 | |
| Confidential Customer USD Transferee #4738 | Yuchen Sun | | [Address on File] | | | | | | 5/24/2023 | USD | $897,428.19 | Customer Disbursement |
| Confidential Customer USD Transferee #4738 | Yuchen Sun | | [Address on File] | | | | | | 5/24/2023 | USD | $500,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4738 | Yuchen Sun | | [Address on File] | | | | | | 5/24/2023 | USD | $500,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,897,428.19 | |
| Confidential Customer USD Transferee #4739 | CoinMetro OU | | [Address on File] | | | | | | 6/13/2023 | USD | $174.30 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $174.30 | |
| Confidential Customer USD Transferee #4740 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $5.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.57 | |
| Confidential Customer USD Transferee #4741 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $16.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16.00 | |
| Confidential Customer USD Transferee #4742 | CoinMetro OU | | [Address on File] | | | | | | 6/15/2023 | USD | $65.93 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $65.93 | |
| Confidential Customer USD Transferee #4743 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $31.02 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $109.65 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $10.35 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $20.17 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $7.63 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $130.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $23.92 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $21.55 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $230.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $2.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $11.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $36.54 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $9.91 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $20.78 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $4.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $15.05 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $12.18 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $15.23 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4744 | Zap Solutions, Inc. | | [Address on File] | | | | | 45061 | | | USD | $20.30 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,311.98 | |
| Confidential Customer USD Transferee #4745 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/26/2023 | USD | $279.48 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $279.48 | |
| Confidential Customer USD Transferee #4746 | Kado Software, Inc. | | [Address on File] | | | | | | 6/20/2023 | USD | $500.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4746 | Kado Software, Inc. | | [Address on File] | | | | | | 6/13/2023 | USD | $2,014.17 | Customer Disbursement |
| Confidential Customer USD Transferee #4746 | Kado Software, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $2,274.53 | Customer Disbursement |
| Confidential Customer USD Transferee #4746 | Kado Software, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $1,994.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,784.46 | |
| Confidential Customer USD Transferee #4747 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $15,960.34 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15,960.34 | |
| Confidential Customer USD Transferee #4748 | Stably Corp | | [Address on File] | | | | | | 6/16/2023 | USD | $968.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $968.21 | |
| Confidential Customer USD Transferee #4749 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $223.23 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $223.23 | |
| Confidential Customer USD Transferee #4750 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/12/2023 | USD | $3,037.44 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,037.44 | |
| Confidential Customer USD Transferee #4751 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 5/19/2023 | USD | $1,505.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,505.00 | |
| Confidential Customer USD Transferee #4752 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $1,147.02 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,147.02 | |
| Confidential Customer USD Transferee #4753 | Fold Inc. | | [Address on File] | | | | | | 6/12/2023 | USD | $14.31 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14.31 | |
| Confidential Customer USD Transferee #4754 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $26.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $26.21 | |
| Confidential Customer USD Transferee #4755 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #4756 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/16/2023 | USD | $240.35 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $240.35 | |
| Confidential Customer USD Transferee #4757 | Plutus Lending LLC ABRA) | | [Address on File] | | | | | | 6/21/2023 | USD | $1,139.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,139.00 | |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/16/2023 | USD | $900,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $300.00 | Customer Disbursement |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $98.49 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $540.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $283.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $24.44 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $2.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $398.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $658.37 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $595.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $68.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $2.43 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $5.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $52.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $124.73 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $163.03 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $102.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $310.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $1,095.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $112.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $10.00 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $103.31 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $24.78 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $34.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $105.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $571.67 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $45.80 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $130.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $130.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $979.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $587.85 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $225.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $19.86 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $635.12 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $123.55 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $97.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $479.29 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,899.90 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,943.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $442.87 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $9.50 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $645.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $575.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $24.81 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $175.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $313.74 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $748.67 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $57.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $225.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $45.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $268.95 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,992.24 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $220.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $0.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $179.73 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $266.71 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $6.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $159.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $225.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $10.25 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $112.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $149.77 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $326.33 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $769.33 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $16.53 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $116.85 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $3.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $14.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $383.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $499.07 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $5.90 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $0.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $130.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $207.29 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $626.03 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $200.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,003.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $11.32 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $47.44 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $523.71 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $435.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $19.53 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $31.91 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $153.22 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $36.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $24.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $189.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $520.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $130.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $4.94 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,200.76 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $412.25 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $6,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $580.13 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $142.93 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $575.47 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $490.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $175.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $51.14 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $148.80 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $7.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,326.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $264.51 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $49.43 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $89.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $192.95 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $239.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $490.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $90.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $4,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $480.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,475.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,062.71 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,081.88 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,076.26 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $657.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $656.66 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,497.14 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $216.14 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $44.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $650.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,425.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $315.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $103.11 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $81.42 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $290.23 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $73.68 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,583.71 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $8.31 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $24.70 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $953.38 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $279.43 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $482.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $279.61 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $5.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,381.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $142.30 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $934.26 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $508.77 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $399.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $18.98 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $107.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $659.47 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $57.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $110.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $44.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $445.92 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $114.75 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $105.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $6.17 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $1,000,003.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $84.04 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $2,630.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $270.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $800,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $900,001.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $2,221.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $200.74 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $13.79 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $595.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $599.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $9.55 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $880.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $1,065.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $555.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $513.25 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $899,999.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $981.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $999,995.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $0.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $6.61 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $600,001.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $999,997.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $3.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $163.40 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $640.82 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $1,000,002.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $1,200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $584.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $94.57 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $999,999.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $595.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $113.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $140.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $310.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $870.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $2,709.93 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $521.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $1,932,565.42 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $125.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/5/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/5/2023 | USD | $95,291.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/2/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/2/2023 | USD | $925.25 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/1/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/1/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/1/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/1/2023 | USD | $2,650.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $351.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $0.01 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $309,303.19 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $293.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $1.49 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $85.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $158.53 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $1,891.17 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $0.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $1,301,870.30 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $945.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $255.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $757.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $6.84 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/25/2023 | USD | $184.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/25/2023 | USD | $11.51 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/25/2023 | USD | $503.54 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $2,002.44 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $2,078.35 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $322,453.34 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $869.23 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $55.40 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $334.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $105.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $51.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $8.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $0.27 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $123.16 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $2,387.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $259.34 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $21.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $34.27 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $560.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $287.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $2,038.93 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $61.88 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $1.97 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/19/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/19/2023 | USD | $508,963.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/19/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/19/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/19/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/19/2023 | USD | $508.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/18/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/18/2023 | USD | $210.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/18/2023 | USD | $141.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/18/2023 | USD | $460.71 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $99.82 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $2,000.36 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $199.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $830.68 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $79.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $867.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $2,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $1,301,706.04 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4758 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $477.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16,100,052.61 | |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/21/2023 | USD | $390,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $156.35 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $1.77 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $1,069.19 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $305.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $55.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $110.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $1,111.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $195.58 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $132.14 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $117.68 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $95.92 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $90.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $499.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $191.41 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $660.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $256.76 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $92.14 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $976.38 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $524.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $1,549.79 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $469.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $1,350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $447.56 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $595.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $2,697.65 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/14/2023 | USD | $3.05 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $474.02 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,490.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1.98 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1.93 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,263.94 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $823.65 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $108.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $589.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.56 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $179.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $81.59 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,652.89 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $80.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,937.19 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $363.16 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $322.52 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $510.91 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $180.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $62.81 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $403.72 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,459.82 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $34.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,975.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $205.48 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $127.41 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $485.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $691.53 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $225.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $488.93 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $64.27 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $7.26 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $6.94 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $0.86 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $45.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $975.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $280.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $30.73 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $198.88 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $122.61 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $0.42 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $0.12 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $399.61 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $375.63 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $186.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $25.15 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $73.53 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $2,978.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $500.00 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $360.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $117.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $175.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,355.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $524.38 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $724.70 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $121.42 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $556.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $65.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $23.24 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $54.94 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $173.44 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $11.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $398.57 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $270.07 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $628.76 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $157.32 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $4,800.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $50.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $4.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $9.58 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $413.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,980.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $45.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $1,263.62 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/13/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $625.83 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $156.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,221.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $419.05 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $77.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $194.16 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $691.90 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $492.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $150.43 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,029.89 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $741.80 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,464.02 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $25.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $660.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $758.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $854.38 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $16.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $89.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $638.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $490.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $10.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,420.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $225.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $490.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,975.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $11.64 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,385.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $357.98 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $146.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,398.31 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $19.85 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,098.56 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $6.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,080.23 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $532.67 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,711.13 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $510.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $213.34 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $45.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,095.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $750.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $0.07 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,171.89 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $198.58 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $260.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $216.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $574.73 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $425.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $550.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $981.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,576.78 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $5.00 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $269.53 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $246.97 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $510.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $21.37 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $149.89 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $980.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $405.55 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $55.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $1,716.54 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $529.82 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $10.15 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/12/2023 | USD | $69.82 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $999,996.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $73.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $2,995.89 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $60.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $514.29 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $36.59 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $457.65 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $384.70 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $1.72 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $850.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $350.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $1,475.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $12.06 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $22.73 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $944.14 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $1,000,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $1.25 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $1,952.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $999,998.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $1.32 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $584.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $0.71 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $980.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $16.85 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $62.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $398.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $2,016.08 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $218.23 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $25.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $1,985.44 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $64.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $2,679.74 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $0.44 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $153.63 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $534.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $880.40 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $1,000,001.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $599.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $40.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/8/2023 | USD | $70.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/7/2023 | USD | $485,418.97 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/7/2023 | USD | $1,390.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $250.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/6/2023 | USD | $136,366.26 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/5/2023 | USD | $550,630.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/2/2023 | USD | $17.55 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/2/2023 | USD | $870,943.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/1/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/1/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/1/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/1/2023 | USD | $3,236.64 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/1/2023 | USD | $29,475.94 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/1/2023 | USD | $620,821.11 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/1/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 6/1/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $400.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/31/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $111,960.80 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/30/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $30.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $0.41 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $1,052.78 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $840,359.69 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $850.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $26.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/26/2023 | USD | $34,083.18 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/25/2023 | USD | $297.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/25/2023 | USD | $15.40 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/25/2023 | USD | $1,120.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/25/2023 | USD | $658,484.60 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/24/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $403,017.92 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $972.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $6.61 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $731.68 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $1,300.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $36.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $8,138.28 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/23/2023 | USD | $708.82 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $440.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $1,457,805.07 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $151,609.54 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $26.07 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/22/2023 | USD | $10.81 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/19/2023 | USD | $0.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/19/2023 | USD | $2,108.12 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/19/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/18/2023 | USD | $122.81 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/18/2023 | USD | $534,490.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/18/2023 | USD | $150.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $508.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $340,795.39 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $95.67 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $900.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $54,105.44 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $200.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $5.95 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $460.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $0.09 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $224.36 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $600.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $570,389.36 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $931.07 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $975.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $75.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $131.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $74.10 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/16/2023 | USD | $95.50 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $0.01 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $105,587.07 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $3,000.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $2,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $10.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4759 - Zap Solutions, Inc. | Zap Solutions, Inc. | | 200 N LaSalle Street | Suite 2650 | Chicago | IL | 60601 | | 5/15/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,733,272.77 | |
| Confidential Customer USD Transferee #4760 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $800.00 | |
| Confidential Customer USD Transferee #4761 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $320.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $320.00 | |
| Confidential Customer USD Transferee #4762 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4762 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #4763 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $700.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4763 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $348.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,048.01 | |
| Confidential Customer USD Transferee #4764 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $913.70 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $913.70 | |
| Confidential Customer USD Transferee #4765 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $35.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $35.00 | |
| Confidential Customer USD Transferee #4766 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #4767 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4767 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4767 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4767 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4767 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15,000.00 | |
| Confidential Customer USD Transferee #4768 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $895.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $895.12 | |
| Confidential Customer USD Transferee #4769 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $800.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4769 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4769 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4769 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,800.00 | |
| Confidential Customer USD Transferee #4770 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1,931.45 | Customer Disbursement |
| Confidential Customer USD Transferee #4770 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,931.45 | |
| Confidential Customer USD Transferee #4771 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $76.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $76.57 | |
| Confidential Customer USD Transferee #4772 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #4773 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4773 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $905.12 | Customer Disbursement |
| Confidential Customer USD Transferee #4773 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $646.61 | Customer Disbursement |
| Confidential Customer USD Transferee #4773 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,551.73 | |
| Confidential Customer USD Transferee #4774 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $12.08 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12.08 | |
| Confidential Customer USD Transferee #4775 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $9.86 | Customer Disbursement |
| Confidential Customer USD Transferee #4775 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $13.71 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $23.57 | |
| Confidential Customer USD Transferee #4776 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #4777 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $0.52 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.52 | |
| Confidential Customer USD Transferee #4778 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $39.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4778 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $20.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4778 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $48.93 | Customer Disbursement |
| Confidential Customer USD Transferee #4778 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $6.54 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $114.47 | |
| Confidential Customer USD Transferee #4779 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $7.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7.00 | |
| Confidential Customer USD Transferee #4780 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #4781 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $2,215.16 | Customer Disbursement |
| Confidential Customer USD Transferee #4781 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $1,878.53 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,093.69 | |
| Confidential Customer USD Transferee #4782 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $2,629.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,629.50 | |
| Confidential Customer USD Transferee #4783 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $265.55 | Customer Disbursement |
| Confidential Customer USD Transferee #4783 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $503.53 | Customer Disbursement |
| Confidential Customer USD Transferee #4783 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $100.71 | Customer Disbursement |
| Confidential Customer USD Transferee #4783 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/15/2023 | USD | 1680.75 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | 2550.54 | |
| Confidential Customer USD Transferee #4784 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4784 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $722.31 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $3,722.31 | |
| Confidential Customer USD Transferee #4785 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/1/2023 | USD | $26.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $26.00 | |
| Confidential Customer USD Transferee #4786 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $10.06 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.06 | |
| Confidential Customer USD Transferee #4787 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #4788 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $24.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4788 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $74.00 | |
| Confidential Customer USD Transferee #4789 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $50.25 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.25 | |
| Confidential Customer USD Transferee #4790 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/9/2023 | USD | $450.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $450.00 | |
| Confidential Customer USD Transferee #4791 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4791 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4791 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $739.27 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,839.27 | |
| Confidential Customer USD Transferee #4792 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4792 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4792 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,000.00 | |
| Confidential Customer USD Transferee #4793 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4793 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4793 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $5.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4793 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #4794 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $656.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $656.00 | |
| Confidential Customer USD Transferee #4795 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #4796 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/22/2023 | USD | $1.41 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.41 | |
| Confidential Customer USD Transferee #4797 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #4798 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #4799 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $10.12 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.12 | |
| Confidential Customer USD Transferee #4800 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4800 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $35.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4800 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/15/2023 | USD | $45.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4800 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/15/2023 | USD | $55.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $170.00 | |
| Confidential Customer USD Transferee #4801 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $913.50 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $913.50 | |
| Confidential Customer USD Transferee #4802 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #4803 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $87.39 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $87.39 | |
| Confidential Customer USD Transferee #4804 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,500.00 | |
| Confidential Customer USD Transferee #4805 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/17/2023 | USD | $500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $500.00 | |
| Confidential Customer USD Transferee #4806 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,000.00 | |
| Confidential Customer USD Transferee #4807 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #4808 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/19/2023 | USD | $2,034.57 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,034.57 | |
| Confidential Customer USD Transferee #4809 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $19.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $19.77 | |
| Confidential Customer USD Transferee #4810 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $1,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4810 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,500.00 | |
| Confidential Customer USD Transferee #4811 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $1.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4811 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $31.00 | |
| Confidential Customer USD Transferee #4812 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #4813 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $99.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $99.00 | |
| Confidential Customer USD Transferee #4814 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,222.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,222.00 | |
| Confidential Customer USD Transferee #4815 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4815 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/8/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,000.00 | |
| Confidential Customer USD Transferee #4816 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/7/2023 | USD | $1,053.00 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4816 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $135.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4816 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $850.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4816 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $180.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4816 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $450.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4816 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/16/2023 | USD | $315.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4816 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/15/2023 | USD | $99.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,082.00** | |
| Confidential Customer USD Transferee #4817 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/30/2023 | USD | $100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4817 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/26/2023 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4817 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/24/2023 | USD | $2.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4817 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $29.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4817 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/23/2023 | USD | $428.86 | Customer Disbursement |
| Confidential Customer USD Transferee #4817 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $18.70 | Customer Disbursement |
| Confidential Customer USD Transferee #4817 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/18/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$6,578.56** | |
| Confidential Customer USD Transferee #4818 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$3,000.00** | |
| Confidential Customer USD Transferee #4819 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/31/2023 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$25.00** | |
| Confidential Customer USD Transferee #4820 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 6/13/2023 | USD | $15.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4820 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/17/2023 | USD | $322.74 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$337.74** | |
| Confidential Customer USD Transferee #4821 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/6/2023 | USD | $1,006.33 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,006.33** | |
| Confidential Customer USD Transferee #4822 | Zap Solutions, Inc. | | [Address on File] | | | | | | 5/25/2023 | USD | $32.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$32.00** | |
| Confidential Customer USD Transferee #4823 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/2/2023 | USD | $345.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$345.00** | |
| Confidential Customer USD Transferee #4824 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 5/31/2023 | USD | $20,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$20,000.00** | |
| Confidential Customer USD Transferee #4825 | Zap Solutions, Inc. | | [Address on File] | | | | | | 6/5/2023 | USD | $25.33 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$25.33** | |
| Confidential Customer USD Transferee #4826 - Polaris Ventures | Center for Emerging Risk Research | Attn: Karl Althaus | Innere Margarethenstrasse 5 | | Basel | | CH-4051 | Switzerland | 5/22/2023 | USD | $142,500.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$142,500.00** | |
| Confidential Customer USD Transferee #4827 - PT FBO Swan Customers | Electric Solidus, Inc | Attn: Give Bitcoin | 26565 W Agoura Rd Suite 200 | | Calabasas | CA | 91302 | | 6/1/2023 | USD | $219,521.10 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$219,521.10** | |
| Confidential Customer USD Transferee #4828 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | Attn: Alex de Lorraine | 325 9th Street | | San Francisco | CA | 94103 | | 6/21/2023 | USD | $2,500.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4828 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/9/2023 | USD | $1,100.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4828 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/7/2023 | USD | $1,099.27 | Customer Disbursement |
| Confidential Customer USD Transferee #4828 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $4,440.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4828 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $1,984.80 | Customer Disbursement |
| Confidential Customer USD Transferee #4828 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 6/2/2023 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4828 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/31/2023 | USD | $1,001.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4828 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 5/19/2023 | USD | $4,000.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$17,125.07** | |
| Confidential Customer USD Transferee #4829 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/21/2023 | USD | $1,001.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4829 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/8/2023 | USD | $2,549.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4829 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $35,514.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4829 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/5/2023 | USD | $2,599.20 | Customer Disbursement |
| Confidential Customer USD Transferee #4829 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 6/1/2023 | USD | $1,683.20 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$43,347.00** | |
| Confidential Customer USD Transferee #4830 | Switch Reward Card DAO LLC | | [Address on File] | | | | 45061 | | | USD | $2.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$2.00** | |
| Confidential Customer USD Transferee #4831 | Zap Solutions, Inc. | | [Address on File] | | | | 45061 | | | USD | $8.42 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$8.42** | |
| Confidential Customer USD Transferee #4832 | Zap Solutions, Inc. | | [Address on File] | | | | 45061 | | | USD | $38.59 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$38.59** | |
| Confidential Customer USD Transferee #4833 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | 45061 | | | USD | $1,317.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$1,317.00** | |
| Confidential Customer USD Transferee #4834 | aliant payments inc / dba cryptobucks | | [Address on File] | | | | 45061 | | | USD | $140.86 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$140.86** | |
| Confidential Customer USD Transferee #4835 | Zap Solutions, Inc. | | [Address on File] | | | | 45061 | | | USD | $526.60 | Customer Disbursement |
| Confidential Customer USD Transferee #4835 | Zap Solutions, Inc. | | [Address on File] | | | | 45061 | | | USD | $3,000.00 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $3,526.60 | |
| Confidential Customer USD Transferee #4836 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 45061 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #4837 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $936.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $936.00 | |
| Confidential Customer USD Transferee #4838 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #4839 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #4840 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $22.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22.85 | |
| Confidential Customer USD Transferee #4841 | Onramp Invest, LLC | | [Address on File] | | | | | | 45061 | USD | $12.86 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12.86 | |
| Confidential Customer USD Transferee #4842 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #4843 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $6.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6.00 | |
| Confidential Customer USD Transferee #4844 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $5.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.01 | |
| Confidential Customer USD Transferee #4845 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $60.29 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $60.29 | |
| Confidential Customer USD Transferee #4846 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $303.85 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $303.85 | |
| Confidential Customer USD Transferee #4847 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $11.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11.00 | |
| Confidential Customer USD Transferee #4848 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 45061 | USD | $6,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,000.00 | |
| Confidential Customer USD Transferee #4849 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $15.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15.00 | |
| Confidential Customer USD Transferee #4850 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #4851 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #4852 | CoinMetro OU | | [Address on File] | | | | | | 45061 | USD | $49,734.34 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $49,734.34 | |
| Confidential Customer USD Transferee #4853 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $4.96 | Customer Disbursement |
| Confidential Customer USD Transferee #4853 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,004.96 | |
| Confidential Customer USD Transferee #4854 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 45061 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,000.00 | |
| Confidential Customer USD Transferee #4855 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $100.63 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.63 | |
| Confidential Customer USD Transferee #4856 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $22.28 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $22.28 | |
| Confidential Customer USD Transferee #4857 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 45061 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #4858 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 45061 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #4859 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 45061 | USD | $29.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $29.97 | |
| Confidential Customer USD Transferee #4860 | Estructuras Financieras Regionales SA | | [Address on File] | | | | | | 45061 | USD | $25.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $25.00 | |
| Confidential Customer USD Transferee #4861 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $59.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $59.00 | |
| Confidential Customer USD Transferee #4862 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 45061 | USD | $460.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $460.00 | |
| Confidential Customer USD Transferee #4863 | Targetline OU | | [Address on File] | | | | | | 45061 | USD | $2,685.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,685.00 | |
| Confidential Customer USD Transferee #4864 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #4865 | gth trade group (my.primetrust.com) | | [Address on File] | | | | | | 45061 | USD | $297,125.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $297,125.00 | |
| Confidential Customer USD Transferee #4866 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #4867 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #4868 | Eco, Inc | | [Address on File] | | | | | | 45061 | USD | $11,100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $11,100.00 | |
| Confidential Customer USD Transferee #4869 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 45061 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #4870 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $402.02 | Customer Disbursement |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL: | $402.02 | |
| Confidential Customer USD Transferee #4871 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $75.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $75.00 | |
| Confidential Customer USD Transferee #4872 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #4873 | Electric Solidus, Inc. | | [Address on File] | | | | | | 45061 | USD | $654.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $654.00 | |
| Confidential Customer USD Transferee #4874 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $0.51 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.51 | |
| Confidential Customer USD Transferee #4875 | Eco, Inc | | [Address on File] | | | | | | 45061 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #4876 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $300.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $300.00 | |
| Confidential Customer USD Transferee #4877 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $353.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $353.00 | |
| Confidential Customer USD Transferee #4878 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 45061 | USD | $16.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16.00 | |
| Confidential Customer USD Transferee #4879 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3.93 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3.93 | |
| Confidential Customer USD Transferee #4880 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 45061 | USD | $150.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $150.00 | |
| Confidential Customer USD Transferee #4881 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $7.75 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7.75 | |
| Confidential Customer USD Transferee #4882 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 45061 | USD | $214.67 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $214.67 | |
| Confidential Customer USD Transferee #4883 | Switch Reward Card DAO LLC | | [Address on File] | | | | | | 45061 | USD | $50.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50.00 | |
| Confidential Customer USD Transferee #4884 | IZERO Crypto Inc | | [Address on File] | | | | | | 45061 | USD | $1,479.98 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,479.98 | |
| Confidential Customer USD Transferee #4885 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 45061 | USD | $69.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $69.00 | |
| Confidential Customer USD Transferee #4886 | Eco, Inc | | [Address on File] | | | | | | 45061 | USD | $3,043.19 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,043.19 | |
| Confidential Customer USD Transferee #4887 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $310.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $310.00 | |
| Confidential Customer USD Transferee #4888 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #4889 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $585.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4889 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $750.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,335.00 | |
| Confidential Customer USD Transferee #4890 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4890 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $6,000.00 | |
| Confidential Customer USD Transferee #4891 | Eco, Inc | | [Address on File] | | | | | | 45061 | USD | $110.56 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $110.56 | |
| Confidential Customer USD Transferee #4892 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $5.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.03 | |
| Confidential Customer USD Transferee #4893 | Eco, Inc | | [Address on File] | | | | | | 45061 | USD | $7,900.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,900.00 | |
| Confidential Customer USD Transferee #4894 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 45061 | USD | $7,913.65 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7,913.65 | |
| Confidential Customer USD Transferee #4895 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #4896 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $14.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $14.00 | |
| Confidential Customer USD Transferee #4897 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $1,000.00 | Customer Disbursement |
| Confidential Customer USD Transferee #4897 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,000.00 | |
| Confidential Customer USD Transferee #4898 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #4899 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 45061 | USD | $871.07 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $871.07 | |
| Confidential Customer USD Transferee #4900 | Electric Solidus, Inc. | | [Address on File] | | | | | | 45061 | USD | $2,037.49 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,037.49 | |
| Confidential Customer USD Transferee #4901 | CoinMetro OU | | [Address on File] | | | | | | 45061 | USD | $1,418.60 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,418.60 | |
| Confidential Customer USD Transferee #4902 | Eco, Inc | | [Address on File] | | | | | | 45061 | USD | $2,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,000.00 | |
| Confidential Customer USD Transferee #4903 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $168.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $168.00 | |
| Confidential Customer USD Transferee #4904 | OKCoin Tech Co Ltd | | [Address on File] | | | | | | 45061 | USD | $734,142.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $734,142.00 | |
| Confidential Customer USD Transferee #4905 | Pagotec Consultancy LTD (my.primetrust.com) | | [Address on File] | | | | | | 45061 | USD | $200,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200,000.00 | |

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4906 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 45061 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #4907 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #4908 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #4909 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $1.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1.00 | |
| Confidential Customer USD Transferee #4910 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $2.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2.00 | |
| Confidential Customer USD Transferee #4911 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $82.75 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $82.75 | |
| Confidential Customer USD Transferee #4912 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #4913 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 45061 | USD | $1,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,500.00 | |
| Confidential Customer USD Transferee #4914 | aliant payments inc / dba cryptobucks | | [Address on File] | | | | | | 45061 | USD | $250.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $250.00 | |
| Confidential Customer USD Transferee #4915 | Electric Solidus, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,900.06 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,900.06 | |
| Confidential Customer USD Transferee #4916 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $200.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200.00 | |
| Confidential Customer USD Transferee #4917 | Eco, Inc | | [Address on File] | | | | | | 45061 | USD | $1,398.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,398.00 | |
| Confidential Customer USD Transferee #4918 | Electric Solidus, Inc. | | [Address on File] | | | | | | 45061 | USD | $121,516.29 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $121,516.29 | |
| Confidential Customer USD Transferee #4919 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $3,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $3,000.00 | |
| Confidential Customer USD Transferee #4920 | Compass Mining, Inc - Custodial Account | | [Address on File] | | | | | | 45061 | USD | $277.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $277.00 | |
| Confidential Customer USD Transferee #4921 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $7.61 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $7.61 | |
| Confidential Customer USD Transferee #4922 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #4923 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 45061 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #4924 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 45061 | USD | $8,953.53 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,953.53 | |
| Confidential Customer USD Transferee #4925 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $755.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $755.00 | |
| Confidential Customer USD Transferee #4926 | Electric Solidus, Inc. | | [Address on File] | | | | | | 45061 | USD | $100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100.00 | |
| Confidential Customer USD Transferee #4927 | Compass Bank & Trust Corporation | | [Address on File] | | | | | | 45061 | USD | $1,909.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,909.00 | |
| Confidential Customer USD Transferee #4928 | Stably Corp | | [Address on File] | | | | | | 45061 | USD | $100,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $100,000.00 | |
| Confidential Customer USD Transferee #4929 | StartEngine - Investment Cash Accounts | | [Address on File] | | | | | | 45061 | USD | $10.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $10.00 | |
| Confidential Customer USD Transferee #4930 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $18.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $18.00 | |
| Confidential Customer USD Transferee #4931 | Plutus Lending LLC (ABRA) | | [Address on File] | | | | | | 45061 | USD | $16.15 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $16.15 | |
| Confidential Customer USD Transferee #4932 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $20.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $20.00 | |
| Confidential Customer USD Transferee #4933 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $42.77 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $42.77 | |
| Confidential Customer USD Transferee #4934 | Stably Corp | | [Address on File] | | | | | | 45061 | USD | $1,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,000.00 | |
| Confidential Customer USD Transferee #4935 | Eco, Inc | | [Address on File] | | | | | | 45061 | USD | $2,530.80 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $2,530.80 | |
| Confidential Customer USD Transferee #4936 | Eco, Inc | | [Address on File] | | | | | | 45061 | USD | $254.88 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $254.88 | |
| Confidential Customer USD Transferee #4937 - TrueCoin, LLC TUSD Escrow - Binance | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $1,001.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,001.00 | |
| Confidential Customer USD Transferee #4938 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $4,714,308.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,714,308.00 | |
| Confidential Customer USD Transferee #4939 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $1,051.52 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,051.52 | |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4940 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $1,500,137.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,500,137.00 | |
| Confidential Customer USD Transferee #4941 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $39,987.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $39,987.00 | |
| Confidential Customer USD Transferee #4939 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $5,800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,800.00 | |
| Confidential Customer USD Transferee #4942 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $9,500.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,500.00 | |
| Confidential Customer USD Transferee #4943 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $4,804.03 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,804.03 | |
| Confidential Customer USD Transferee #4944 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $5,065.21 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,065.21 | |
| Confidential Customer USD Transferee #4945 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $4,800.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,800.00 | |
| Confidential Customer USD Transferee #4946 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $12,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $12,000.00 | |
| Confidential Customer USD Transferee #4947 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $8,211.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $8,211.00 | |
| Confidential Customer USD Transferee #4948 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $24,590.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $24,590.00 | |
| Confidential Customer USD Transferee #4949 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $39,755.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $39,755.00 | |
| Confidential Customer USD Transferee #4950 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $200,107.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $200,107.00 | |
| Confidential Customer USD Transferee #4951 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $106,427.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $106,427.00 | |
| Confidential Customer USD Transferee #4952 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $1,977.23 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,977.23 | |
| Confidential Customer USD Transferee #4953 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $9,026.36 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $9,026.36 | |
| Confidential Customer USD Transferee #4954 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $5,000.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5,000.00 | |
| Confidential Customer USD Transferee #4955 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $1,010.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,010.00 | |
| Confidential Customer USD Transferee #4956 - TrueCoin, LLC TUSD Escrow - Ethereum | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $50,019.71 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $50,019.71 | |
| Confidential Customer USD Transferee #4957 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $4,995.97 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $4,995.97 | |
| Confidential Customer USD Transferee #4958 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $1,097.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,097.00 | |
| Confidential Customer USD Transferee #4959 - TrueCoin, LLC TUSD Escrow - Tron | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $1,100.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $1,100.00 | |
| Confidential Customer USD Transferee #4960 - TrueCoin, LLC TUSD Escrow Avalanche | TrustToken, Inc | | [Address on File] | | | | | | 45061 | USD | $15,089.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $15,089.00 | |
| Confidential Customer USD Transferee #4961 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $125.46 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $125.46 | |
| Confidential Customer USD Transferee #4962 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $0.01 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $0.01 | |
| Confidential Customer USD Transferee #4963 | Electric Solidus, Inc. | | [Address on File] | | | | | | 45061 | USD | $942.42 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $942.42 | |
| Confidential Customer USD Transferee #4964 | WE Labs, Inc. / dba Stack | | [Address on File] | | | | | | 45061 | USD | $5.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $5.00 | |
| Confidential Customer USD Transferee #4965 | Augeo Crypto, Inc. | | [Address on File] | | | | | | 45061 | USD | $24.79 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $24.79 | |
| Confidential Customer USD Transferee #4966 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $30.00 | Customer Disbursement |
| | | | | | | | | | | TOTAL: | $30.00 | |

**SOFA 3 ATTACHMENT**
**Customers - Fiat Disbursement**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name (Redacted) | Direct Integrator | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Currency | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer USD Transferee #4967 | Zap Solutions, Inc. | | [Address on File] | | | | | | 45061 | USD | $850.00 | Customer Disbursement |
| | | | | | | | | | | **TOTAL:** | **$850.00** | |
| Confidential Customer USD Transferee #4968 | Coinbits Inc. | | [Address on File] | | | | | | 45061 | USD | $88.35 | Customer Disbursement |

SOFA 3 ATTACHMENT
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1 - 1Konto Inc. Account #2 | 1Konto Inc. | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 6/8/2023 | Bitcoin | 1.4487967 | Customer Transfer |
| Confidential Customer Coin Transferee #2 - 1Konto Inc. Account #2 | 1Konto Inc. | 16192 Coastal Hwy | | Lewes | DE | 19958 | | 6/8/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #3 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0297500 | Customer Transfer |
| Confidential Customer Coin Transferee #3 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 1.5697500 | Customer Transfer |
| Confidential Customer Coin Transferee #3 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0467500 | Customer Transfer |
| Confidential Customer Coin Transferee #4 | Securitize Markets | [Address on File] | | | | | | 5/17/2023 | USD Coin | 232.9301200 | Customer Transfer |
| Confidential Customer Coin Transferee #5 | Securitize Markets | [Address on File] | | | | | | 6/1/2023 | USD Coin | 1.9990000 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | Securitize Markets | [Address on File] | | | | | | 5/22/2023 | USD Coin | 1,782.2870850 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | Securitize Markets | [Address on File] | | | | | | 5/23/2023 | USD Coin | 1,334.1994800 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | Securitize Markets | [Address on File] | | | | | | 5/24/2023 | USD Coin | 654.6726630 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | Securitize Markets | [Address on File] | | | | | | 5/26/2023 | USD Coin | 496.7019780 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | Securitize Markets | [Address on File] | | | | | | 5/30/2023 | USD Coin | 708.5040470 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | Securitize Markets | [Address on File] | | | | | | 6/13/2023 | USD Coin | 249.9000390 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | Securitize Markets | [Address on File] | | | | | | 6/14/2023 | USD Coin | 207.8960510 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | Securitize Markets | [Address on File] | | | | | | 6/14/2023 | USD Coin | 899.6401430 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | Securitize Markets | [Address on File] | | | | | | 6/21/2023 | USD Coin | 137.5872380 | Customer Transfer |
| Confidential Customer Coin Transferee #6 | Securitize Markets | [Address on File] | | | | | | 6/21/2023 | USD Coin | 249.1777130 | Customer Transfer |
| Confidential Customer Coin Transferee #7 | Securitize Markets | [Address on File] | | | | | | 5/15/2023 | USD Coin | 558.7947230 | Customer Transfer |
| Confidential Customer Coin Transferee #8 | Securitize Markets | [Address on File] | | | | | | 6/12/2023 | USD Coin | 1,484.4062370 | Customer Transfer |
| Confidential Customer Coin Transferee #9 | Securitize Markets | [Address on File] | | | | | | 6/12/2023 | USD Coin | 99.9400350 | Customer Transfer |
| Confidential Customer Coin Transferee #10 | Securitize Markets | [Address on File] | | | | | | 5/15/2023 | USD Coin | 992.2038980 | Customer Transfer |
| Confidential Customer Coin Transferee #11 | Securitize Markets | [Address on File] | | | | | | 5/30/2023 | USD Coin | 204.8770730 | Customer Transfer |
| Confidential Customer Coin Transferee #12 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002798 | Customer Transfer |
| Confidential Customer Coin Transferee #13 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011673 | Customer Transfer |
| Confidential Customer Coin Transferee #14 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028940 | Customer Transfer |
| Confidential Customer Coin Transferee #15 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0080000 | Customer Transfer |
| Confidential Customer Coin Transferee #16 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007034 | Customer Transfer |
| Confidential Customer Coin Transferee #17 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001122 | Customer Transfer |
| Confidential Customer Coin Transferee #18 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005856 | Customer Transfer |
| Confidential Customer Coin Transferee #19 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0547491 | Customer Transfer |
| Confidential Customer Coin Transferee #20 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0086263 | Customer Transfer |
| Confidential Customer Coin Transferee #21 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005797 | Customer Transfer |
| Confidential Customer Coin Transferee #22 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037354 | Customer Transfer |
| Confidential Customer Coin Transferee #22 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036978 | Customer Transfer |
| Confidential Customer Coin Transferee #22 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037177 | Customer Transfer |
| Confidential Customer Coin Transferee #23 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005448 | Customer Transfer |
| Confidential Customer Coin Transferee #23 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001862 | Customer Transfer |
| Confidential Customer Coin Transferee #24 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001152 | Customer Transfer |
| Confidential Customer Coin Transferee #25 | CoinFLEX US LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 6.3319005 | Customer Transfer |
| Confidential Customer Coin Transferee #25 | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Recover Value USD | 50.2250000 | Customer Transfer |
| Confidential Customer Coin Transferee #26 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004016 | Customer Transfer |
| Confidential Customer Coin Transferee #26 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004332 | Customer Transfer |
| Confidential Customer Coin Transferee #27 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0027029 | Customer Transfer |
| Confidential Customer Coin Transferee #27 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018289 | Customer Transfer |
| Confidential Customer Coin Transferee #28 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014249 | Customer Transfer |
| Confidential Customer Coin Transferee #29 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003166 | Customer Transfer |
| Confidential Customer Coin Transferee #30 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0363012 | Customer Transfer |
| Confidential Customer Coin Transferee #31 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #32 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0110292 | Customer Transfer |
| Confidential Customer Coin Transferee #33 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037864 | Customer Transfer |
| Confidential Customer Coin Transferee #34 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #35 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0072933 | Customer Transfer |
| Confidential Customer Coin Transferee #36 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0060000 | Customer Transfer |
| Confidential Customer Coin Transferee #37 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008454 | Customer Transfer |
| Confidential Customer Coin Transferee #37 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009317 | Customer Transfer |
| Confidential Customer Coin Transferee #38 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007328 | Customer Transfer |
| Confidential Customer Coin Transferee #39 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037059 | Customer Transfer |
| Confidential Customer Coin Transferee #40 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003725 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #40 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037353 | Customer Transfer |
| Confidential Customer Coin Transferee #40 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0074804 | Customer Transfer |
| Confidential Customer Coin Transferee #41 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012873 | Customer Transfer |
| Confidential Customer Coin Transferee #42 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017824 | Customer Transfer |
| Confidential Customer Coin Transferee #43 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0574138 | Customer Transfer |
| Confidential Customer Coin Transferee #43 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0398890 | Customer Transfer |
| Confidential Customer Coin Transferee #44 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #45 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006586 | Customer Transfer |
| Confidential Customer Coin Transferee #46 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0021332 | Customer Transfer |
| Confidential Customer Coin Transferee #46 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029890 | Customer Transfer |
| Confidential Customer Coin Transferee #47 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000566 | Customer Transfer |
| Confidential Customer Coin Transferee #48 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0479493 | Customer Transfer |
| Confidential Customer Coin Transferee #48 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0258619 | Customer Transfer |
| Confidential Customer Coin Transferee #49 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0180226 | Customer Transfer |
| Confidential Customer Coin Transferee #49 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0370029 | Customer Transfer |
| Confidential Customer Coin Transferee #50 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0135576 | Customer Transfer |
| Confidential Customer Coin Transferee #51 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0102948 | Customer Transfer |
| Confidential Customer Coin Transferee #52 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000425 | Customer Transfer |
| Confidential Customer Coin Transferee #53 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0245133 | Customer Transfer |
| Confidential Customer Coin Transferee #54 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0233383 | Customer Transfer |
| Confidential Customer Coin Transferee #55 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004168 | Customer Transfer |
| Confidential Customer Coin Transferee #55 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0170000 | Customer Transfer |
| Confidential Customer Coin Transferee #56 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #57 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0152923 | Customer Transfer |
| Confidential Customer Coin Transferee #58 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0184667 | Customer Transfer |
| Confidential Customer Coin Transferee #58 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019908 | Customer Transfer |
| Confidential Customer Coin Transferee #59 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #59 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0211973 | Customer Transfer |
| Confidential Customer Coin Transferee #60 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007214 | Customer Transfer |
| Confidential Customer Coin Transferee #61 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0077405 | Customer Transfer |
| Confidential Customer Coin Transferee #62 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0440950 | Customer Transfer |
| Confidential Customer Coin Transferee #63 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0120652 | Customer Transfer |
| Confidential Customer Coin Transferee #64 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073595 | Customer Transfer |
| Confidential Customer Coin Transferee #64 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009337 | Customer Transfer |
| Confidential Customer Coin Transferee #64 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0089814 | Customer Transfer |
| Confidential Customer Coin Transferee #64 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003671 | Customer Transfer |
| Confidential Customer Coin Transferee #65 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036355 | Customer Transfer |
| Confidential Customer Coin Transferee #66 | Ottr Finance Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Solana) | 100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #66 | Ottr Finance Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Solana) | 1.0600000 | Customer Transfer |
| Confidential Customer Coin Transferee #66 | Ottr Finance Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Solana) | 1.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #66 | Ottr Finance Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Solana) | 89.2500000 | Customer Transfer |
| Confidential Customer Coin Transferee #66 | Ottr Finance Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Solana) | 25.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #67 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1082000 | Customer Transfer |
| Confidential Customer Coin Transferee #67 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1082000 | Customer Transfer |
| Confidential Customer Coin Transferee #67 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1082000 | Customer Transfer |
| Confidential Customer Coin Transferee #67 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0360000 | Customer Transfer |
| Confidential Customer Coin Transferee #68 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0111968 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002552 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036543 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014000 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036580 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0055641 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018277 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0042037 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0039671 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0016719 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018680 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018683 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009983 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007341 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0013000 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012985 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0024927 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009240 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0035386 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014748 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014854 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014857 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000120 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017779 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000200 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005368 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000227 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003557 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0013872 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001244 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018133 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000259 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001850 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0025121 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000200 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007615 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036097 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006800 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0043730 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000653 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0028000 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0015923 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0027590 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036993 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009614 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004933 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014576 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0034000 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036644 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0103558 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0067366 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0049092 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0053436 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0026000 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0070662 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0015987 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014560 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0053937 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018142 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001082 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014393 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000889 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037101 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0111339 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0093118 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0067929 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0110801 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0130498 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0034774 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0090023 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0073200 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0182310 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0177224 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0259972 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0318454 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0089907 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0071866 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0015091 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0142914 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021464 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0172476 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003049 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0179208 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0179480 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0171808 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0179116 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0179108 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0122841 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0101811 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005013 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0155317 | Customer Transfer |
| Confidential Customer Coin Transferee #69 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035829 | Customer Transfer |
| Confidential Customer Coin Transferee #70 | Metahill Inc | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0088184 | Customer Transfer |
| Confidential Customer Coin Transferee #71 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0037458 | Customer Transfer |
| Confidential Customer Coin Transferee #72 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018370 | Customer Transfer |
| Confidential Customer Coin Transferee #73 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0121548 | Customer Transfer |
| Confidential Customer Coin Transferee #73 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0161571 | Customer Transfer |
| Confidential Customer Coin Transferee #74 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0017286 | Customer Transfer |
| Confidential Customer Coin Transferee #74 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018356 | Customer Transfer |
| Confidential Customer Coin Transferee #75 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0103315 | Customer Transfer |
| Confidential Customer Coin Transferee #76 | Coinbits Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0058138 | Customer Transfer |
| Confidential Customer Coin Transferee #77 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0038666 | Customer Transfer |
| Confidential Customer Coin Transferee #77 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0026846 | Customer Transfer |
| Confidential Customer Coin Transferee #78 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005617 | Customer Transfer |
| Confidential Customer Coin Transferee #78 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0004727 | Customer Transfer |
| Confidential Customer Coin Transferee #79 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0298203 | Customer Transfer |
| Confidential Customer Coin Transferee #79 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0128812 | Customer Transfer |
| Confidential Customer Coin Transferee #79 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0133934 | Customer Transfer |
| Confidential Customer Coin Transferee #79 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0377079 | Customer Transfer |
| Confidential Customer Coin Transferee #79 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0262898 | Customer Transfer |
| Confidential Customer Coin Transferee #79 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0131331 | Customer Transfer |
| Confidential Customer Coin Transferee #79 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0143253 | Customer Transfer |
| Confidential Customer Coin Transferee #79 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0195968 | Customer Transfer |
| Confidential Customer Coin Transferee #79 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0134105 | Customer Transfer |
| Confidential Customer Coin Transferee #80 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0045628 | Customer Transfer |
| Confidential Customer Coin Transferee #81 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004186 | Customer Transfer |
| Confidential Customer Coin Transferee #82 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0040410 | Customer Transfer |
| Confidential Customer Coin Transferee #83 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #84 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005776 | Customer Transfer |
| Confidential Customer Coin Transferee #85 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #85 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #85 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #86 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0576007 | Customer Transfer |
| Confidential Customer Coin Transferee #87 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #87 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #88 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #89 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001188 | Customer Transfer |
| Confidential Customer Coin Transferee #90 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002916 | Customer Transfer |
| Confidential Customer Coin Transferee #91 | Metahill Inc | [Address on File] | | | | | | 6/11/2023 | Bitcoin | 0.0147625 | Customer Transfer |
| Confidential Customer Coin Transferee #92 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0929406 | Customer Transfer |
| Confidential Customer Coin Transferee #93 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009482 | Customer Transfer |
| Confidential Customer Coin Transferee #93 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017928 | Customer Transfer |
| Confidential Customer Coin Transferee #94 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0118009 | Customer Transfer |
| Confidential Customer Coin Transferee #95 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/18/2023 | Litecoin | 0.2623424 | Customer Transfer |
| Confidential Customer Coin Transferee #95 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/25/2023 | Litecoin | 0.2894365 | Customer Transfer |
| Confidential Customer Coin Transferee #95 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/1/2023 | Litecoin | 0.2689232 | Customer Transfer |
| Confidential Customer Coin Transferee #96 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #96 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #97 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009571 | Customer Transfer |
| Confidential Customer Coin Transferee #98 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0099016 | Customer Transfer |
| Confidential Customer Coin Transferee #99 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.1374068 | Customer Transfer |
| Confidential Customer Coin Transferee #100 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 496.1822900 | Customer Transfer |
| Confidential Customer Coin Transferee #100 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Solana | 14.5705560 | Customer Transfer |
| Confidential Customer Coin Transferee #100 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 495.9936050 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #101 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.2411960 | Customer Transfer |
| Confidential Customer Coin Transferee #102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017949 | Customer Transfer |
| Confidential Customer Coin Transferee #102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010045 | Customer Transfer |
| Confidential Customer Coin Transferee #102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0129722 | Customer Transfer |
| Confidential Customer Coin Transferee #102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0058510 | Customer Transfer |
| Confidential Customer Coin Transferee #102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0041755 | Customer Transfer |
| Confidential Customer Coin Transferee #102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0020733 | Customer Transfer |
| Confidential Customer Coin Transferee #102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007190 | Customer Transfer |
| Confidential Customer Coin Transferee #102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013181 | Customer Transfer |
| Confidential Customer Coin Transferee #102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014018 | Customer Transfer |
| Confidential Customer Coin Transferee #102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0035811 | Customer Transfer |
| Confidential Customer Coin Transferee #102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010065 | Customer Transfer |
| Confidential Customer Coin Transferee #102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005753 | Customer Transfer |
| Confidential Customer Coin Transferee #102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0019997 | Customer Transfer |
| Confidential Customer Coin Transferee #102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0015880 | Customer Transfer |
| Confidential Customer Coin Transferee #102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0029349 | Customer Transfer |
| Confidential Customer Coin Transferee #103 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004504 | Customer Transfer |
| Confidential Customer Coin Transferee #103 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004818 | Customer Transfer |
| Confidential Customer Coin Transferee #104 | Coinbits Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0060000 | Customer Transfer |
| Confidential Customer Coin Transferee #104 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0501489 | Customer Transfer |
| Confidential Customer Coin Transferee #105 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0064341 | Customer Transfer |
| Confidential Customer Coin Transferee #105 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0065003 | Customer Transfer |
| Confidential Customer Coin Transferee #106 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1535729 | Customer Transfer |
| Confidential Customer Coin Transferee #107 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0006756 | Customer Transfer |
| Confidential Customer Coin Transferee #108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009264 | Customer Transfer |
| Confidential Customer Coin Transferee #108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008948 | Customer Transfer |
| Confidential Customer Coin Transferee #109 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0059485 | Customer Transfer |
| Confidential Customer Coin Transferee #110 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008605 | Customer Transfer |
| Confidential Customer Coin Transferee #111 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0028921 | Customer Transfer |
| Confidential Customer Coin Transferee #111 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0029557 | Customer Transfer |
| Confidential Customer Coin Transferee #112 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011817 | Customer Transfer |
| Confidential Customer Coin Transferee #113 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #114 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003729 | Customer Transfer |
| Confidential Customer Coin Transferee #115 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014108 | Customer Transfer |
| Confidential Customer Coin Transferee #114 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037026 | Customer Transfer |
| Confidential Customer Coin Transferee #114 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003661 | Customer Transfer |
| Confidential Customer Coin Transferee #116 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006663 | Customer Transfer |
| Confidential Customer Coin Transferee #117 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009017 | Customer Transfer |
| Confidential Customer Coin Transferee #118 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0681884 | Customer Transfer |
| Confidential Customer Coin Transferee #119 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035796 | Customer Transfer |
| Confidential Customer Coin Transferee #120 - ACD TECHNOLOGY S.A.S. | Nexxdi OTC, Limited Account | CR 1 E 49 17 | | CALI | VALLE | 760001 | CO | 6/14/2023 | Tether USD | 3,465.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #120 - ACD TECHNOLOGY S.A.S. | Nexxdi OTC, Limited Account | CR1 E 49 17 | | Cali | Valle | 760001 | CO | 6/20/2023 | Tether USD | 4,326.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #120 - ACD TECHNOLOGY S.A.S. | Nexxdi OTC, Limited Account | CR 1 E 49 17 | | CALI | VALLE | 760001 | CO | 6/20/2023 | Tether USD | 39,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000264 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000214 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001357 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000997 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000749 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001021 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000665 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003531 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003728 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011116 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000461 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003431 | Customer Transfer |
| Confidential Customer Coin Transferee #121 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0000518 | Customer Transfer |
| Confidential Customer Coin Transferee #122 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001184 | Customer Transfer |
| Confidential Customer Coin Transferee #123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004414 | Customer Transfer |
| Confidential Customer Coin Transferee #123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007290 | Customer Transfer |
| Confidential Customer Coin Transferee #123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003694 | Customer Transfer |
| Confidential Customer Coin Transferee #123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003633 | Customer Transfer |
| Confidential Customer Coin Transferee #123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011401 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003769 | Customer Transfer |
| Confidential Customer Coin Transferee #123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018576 | Customer Transfer |
| Confidential Customer Coin Transferee #123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018632 | Customer Transfer |
| Confidential Customer Coin Transferee #124 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000454 | Customer Transfer |
| Confidential Customer Coin Transferee #125 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0027056 | Customer Transfer |
| Confidential Customer Coin Transferee #126 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0604196 | Customer Transfer |
| Confidential Customer Coin Transferee #127 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0102944 | Customer Transfer |
| Confidential Customer Coin Transferee #128 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.2468746 | Customer Transfer |
| Confidential Customer Coin Transferee #129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #130 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036966 | Customer Transfer |
| Confidential Customer Coin Transferee #130 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037290 | Customer Transfer |
| Confidential Customer Coin Transferee #130 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011055 | Customer Transfer |
| Confidential Customer Coin Transferee #130 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016382 | Customer Transfer |
| Confidential Customer Coin Transferee #130 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007703 | Customer Transfer |
| Confidential Customer Coin Transferee #130 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0060877 | Customer Transfer |
| Confidential Customer Coin Transferee #131 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1007726 | Customer Transfer |
| Confidential Customer Coin Transferee #132 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0292501 | Customer Transfer |
| Confidential Customer Coin Transferee #133 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025987 | Customer Transfer |
| Confidential Customer Coin Transferee #133 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0121398 | Customer Transfer |
| Confidential Customer Coin Transferee #134 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029848 | Customer Transfer |
| Confidential Customer Coin Transferee #135 | Coast Software LLC | [Address on File] | | | | | | 6/19/2023 | USD Coin | 100.1790680 | Customer Transfer |
| Confidential Customer Coin Transferee #136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0525036 | Customer Transfer |
| Confidential Customer Coin Transferee #137 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0350795 | Customer Transfer |
| Confidential Customer Coin Transferee #138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002966 | Customer Transfer |
| Confidential Customer Coin Transferee #138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002563 | Customer Transfer |
| Confidential Customer Coin Transferee #138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010438 | Customer Transfer |
| Confidential Customer Coin Transferee #138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005449 | Customer Transfer |
| Confidential Customer Coin Transferee #138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003339 | Customer Transfer |
| Confidential Customer Coin Transferee #138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003656 | Customer Transfer |
| Confidential Customer Coin Transferee #138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002964 | Customer Transfer |
| Confidential Customer Coin Transferee #138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005679 | Customer Transfer |
| Confidential Customer Coin Transferee #138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003792 | Customer Transfer |
| Confidential Customer Coin Transferee #138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011287 | Customer Transfer |
| Confidential Customer Coin Transferee #138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003729 | Customer Transfer |
| Confidential Customer Coin Transferee #138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003647 | Customer Transfer |
| Confidential Customer Coin Transferee #138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002853 | Customer Transfer |
| Confidential Customer Coin Transferee #139 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007672 | Customer Transfer |
| Confidential Customer Coin Transferee #140 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003972 | Customer Transfer |
| Confidential Customer Coin Transferee #141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0650773 | Customer Transfer |
| Confidential Customer Coin Transferee #141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #142 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009114 | Customer Transfer |
| Confidential Customer Coin Transferee #142 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003705 | Customer Transfer |
| Confidential Customer Coin Transferee #142 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003705 | Customer Transfer |
| Confidential Customer Coin Transferee #142 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0024847 | Customer Transfer |
| Confidential Customer Coin Transferee #143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0025796 | Customer Transfer |
| Confidential Customer Coin Transferee #144 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006964 | Customer Transfer |
| Confidential Customer Coin Transferee #145 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0177863 | Customer Transfer |
| Confidential Customer Coin Transferee #146 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1120433 | Customer Transfer |
| Confidential Customer Coin Transferee #147 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #148 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0183587 | Customer Transfer |
| Confidential Customer Coin Transferee #149 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0121730 | Customer Transfer |
| Confidential Customer Coin Transferee #149 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0128792 | Customer Transfer |
| Confidential Customer Coin Transferee #150 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0054105 | Customer Transfer |
| Confidential Customer Coin Transferee #151 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105049 | Customer Transfer |
| Confidential Customer Coin Transferee #152 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0030102 | Customer Transfer |
| Confidential Customer Coin Transferee #153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004064 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0530660 | Customer Transfer |
| Confidential Customer Coin Transferee #154 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0501066 | Customer Transfer |
| Confidential Customer Coin Transferee #155 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #156 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #157 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004738 | Customer Transfer |
| Confidential Customer Coin Transferee #158 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0007770 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #159 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1001015 | Customer Transfer |
| Confidential Customer Coin Transferee #160 | Coinbits Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0022061 | Customer Transfer |
| Confidential Customer Coin Transferee #160 | Coinbits Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #160 | Coinbits Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0013000 | Customer Transfer |
| Confidential Customer Coin Transferee #160 | Coinbits Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0038000 | Customer Transfer |
| Confidential Customer Coin Transferee #161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035960 | Customer Transfer |
| Confidential Customer Coin Transferee #162 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0125586 | Customer Transfer |
| Confidential Customer Coin Transferee #163 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0448961 | Customer Transfer |
| Confidential Customer Coin Transferee #164 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001871 | Customer Transfer |
| Confidential Customer Coin Transferee #165 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005152 | Customer Transfer |
| Confidential Customer Coin Transferee #165 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005466 | Customer Transfer |
| Confidential Customer Coin Transferee #166 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0390000 | Customer Transfer |
| Confidential Customer Coin Transferee #167 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/1/2023 | Ether | 0.0046068 | Customer Transfer |
| Confidential Customer Coin Transferee #168 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.3600582 | Customer Transfer |
| Confidential Customer Coin Transferee #169 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008525 | Customer Transfer |
| Confidential Customer Coin Transferee #170 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #171 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0237870 | Customer Transfer |
| Confidential Customer Coin Transferee #172 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004874 | Customer Transfer |
| Confidential Customer Coin Transferee #173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0968773 | Customer Transfer |
| Confidential Customer Coin Transferee #174 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009058 | Customer Transfer |
| Confidential Customer Coin Transferee #175 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018479 | Customer Transfer |
| Confidential Customer Coin Transferee #176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #177 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004071 | Customer Transfer |
| Confidential Customer Coin Transferee #178 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010775 | Customer Transfer |
| Confidential Customer Coin Transferee #179 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0104703 | Customer Transfer |
| Confidential Customer Coin Transferee #180 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0369566 | Customer Transfer |
| Confidential Customer Coin Transferee #181 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0073129 | Customer Transfer |
| Confidential Customer Coin Transferee #182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000400 | Customer Transfer |
| Confidential Customer Coin Transferee #182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001865 | Customer Transfer |
| Confidential Customer Coin Transferee #182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003581 | Customer Transfer |
| Confidential Customer Coin Transferee #183 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005968 | Customer Transfer |
| Confidential Customer Coin Transferee #184 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0527131 | Customer Transfer |
| Confidential Customer Coin Transferee #185 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017285 | Customer Transfer |
| Confidential Customer Coin Transferee #186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0039000 | Customer Transfer |
| Confidential Customer Coin Transferee #186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0035328 | Customer Transfer |
| Confidential Customer Coin Transferee #187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014786 | Customer Transfer |
| Confidential Customer Coin Transferee #188 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029201 | Customer Transfer |
| Confidential Customer Coin Transferee #189 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005247 | Customer Transfer |
| Confidential Customer Coin Transferee #190 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010574 | Customer Transfer |
| Confidential Customer Coin Transferee #191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0715587 | Customer Transfer |
| Confidential Customer Coin Transferee #192 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008457 | Customer Transfer |
| Confidential Customer Coin Transferee #192 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009301 | Customer Transfer |
| Confidential Customer Coin Transferee #193 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0030646 | Customer Transfer |
| Confidential Customer Coin Transferee #194 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0029677 | Customer Transfer |
| Confidential Customer Coin Transferee #195 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0105499 | Customer Transfer |
| Confidential Customer Coin Transferee #196 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0147565 | Customer Transfer |
| Confidential Customer Coin Transferee #197 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009103 | Customer Transfer |
| Confidential Customer Coin Transferee #197 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014638 | Customer Transfer |
| Confidential Customer Coin Transferee #198 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0073955 | Customer Transfer |
| Confidential Customer Coin Transferee #198 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037755 | Customer Transfer |
| Confidential Customer Coin Transferee #198 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018300 | Customer Transfer |
| Confidential Customer Coin Transferee #199 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0231593 | Customer Transfer |
| Confidential Customer Coin Transferee #200 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003598 | Customer Transfer |
| Confidential Customer Coin Transferee #201 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0011050 | Customer Transfer |
| Confidential Customer Coin Transferee #202 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0312345 | Customer Transfer |
| Confidential Customer Coin Transferee #203 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0033260 | Customer Transfer |
| Confidential Customer Coin Transferee #204 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0051061 | Customer Transfer |
| Confidential Customer Coin Transferee #205 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036059 | Customer Transfer |
| Confidential Customer Coin Transferee #206 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0091203 | Customer Transfer |
| Confidential Customer Coin Transferee #206 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018169 | Customer Transfer |
| Confidential Customer Coin Transferee #206 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0100560 | Customer Transfer |
| Confidential Customer Coin Transferee #207 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1757546 | Customer Transfer |
| Confidential Customer Coin Transferee #208 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0540376 | Customer Transfer |
| Confidential Customer Coin Transferee #208 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0926993 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #209 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #210 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0044010 | Customer Transfer |
| Confidential Customer Coin Transferee #211 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0206853 | Customer Transfer |
| Confidential Customer Coin Transferee #211 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0126928 | Customer Transfer |
| Confidential Customer Coin Transferee #212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010697 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018108 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007366 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011758 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0019116 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012792 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008101 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008691 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018041 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009263 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005689 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009222 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010959 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010940 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012443 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006970 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0022108 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0009333 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012789 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007179 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007567 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010697 | Customer Transfer |
| Confidential Customer Coin Transferee #213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010456 | Customer Transfer |
| Confidential Customer Coin Transferee #214 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036186 | Customer Transfer |
| Confidential Customer Coin Transferee #215 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005317 | Customer Transfer |
| Confidential Customer Coin Transferee #216 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024250 | Customer Transfer |
| Confidential Customer Coin Transferee #216 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025666 | Customer Transfer |
| Confidential Customer Coin Transferee #217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0146548 | Customer Transfer |
| Confidential Customer Coin Transferee #217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0097561 | Customer Transfer |
| Confidential Customer Coin Transferee #217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0139095 | Customer Transfer |
| Confidential Customer Coin Transferee #218 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004512 | Customer Transfer |
| Confidential Customer Coin Transferee #219 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0517237 | Customer Transfer |
| Confidential Customer Coin Transferee #220 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0110846 | Customer Transfer |
| Confidential Customer Coin Transferee #221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0088882 | Customer Transfer |
| Confidential Customer Coin Transferee #222 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0085177 | Customer Transfer |
| Confidential Customer Coin Transferee #222 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0091607 | Customer Transfer |
| Confidential Customer Coin Transferee #222 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0085099 | Customer Transfer |
| Confidential Customer Coin Transferee #223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003200 | Customer Transfer |
| Confidential Customer Coin Transferee #224 | Pluto Crypto Markets LLC | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0175256 | Customer Transfer |
| Confidential Customer Coin Transferee #225 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #226 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0235426 | Customer Transfer |
| Confidential Customer Coin Transferee #227 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0056102 | Customer Transfer |
| Confidential Customer Coin Transferee #228 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0106255 | Customer Transfer |
| Confidential Customer Coin Transferee #229 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0697155 | Customer Transfer |
| Confidential Customer Coin Transferee #230 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0236164 | Customer Transfer |
| Confidential Customer Coin Transferee #231 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004069 | Customer Transfer |
| Confidential Customer Coin Transferee #232 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014715 | Customer Transfer |
| Confidential Customer Coin Transferee #232 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0034281 | Customer Transfer |
| Confidential Customer Coin Transferee #232 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037093 | Customer Transfer |
| Confidential Customer Coin Transferee #232 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0032335 | Customer Transfer |
| Confidential Customer Coin Transferee #232 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0022377 | Customer Transfer |
| Confidential Customer Coin Transferee #232 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0010968 | Customer Transfer |
| Confidential Customer Coin Transferee #232 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0005269 | Customer Transfer |
| Confidential Customer Coin Transferee #232 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0038330 | Customer Transfer |
| Confidential Customer Coin Transferee #232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0129686 | Customer Transfer |
| Confidential Customer Coin Transferee #232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012550 | Customer Transfer |
| Confidential Customer Coin Transferee #232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0035890 | Customer Transfer |
| Confidential Customer Coin Transferee #233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0186111 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #234 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0108642 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 197.2710910 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 246.9865060 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Avalanche) | 496.8412630 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Avalanche) | 496.8909320 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Avalanche) | 996.2411270 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 1,195.7721130 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | Kado Software, Inc. | [Address on File] | | | | | | 5/28/2023 | USDC (Avalanche) | 152.2933940 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | USDC (Avalanche) | 147.3363310 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Avalanche) | 496.8215890 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Avalanche) | 996.1715310 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | USDC (Avalanche) | 1,278.0909540 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | USDC (Avalanche) | 1,495.3623180 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | USDC (Avalanche) | 173.9530230 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 495.2774730 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 97.1300440 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 196.7503980 | Customer Transfer |
| Confidential Customer Coin Transferee #235 | Kado Software, Inc. | [Address on File] | | | | | | 6/22/2023 | USDC (Avalanche) | 196.6915790 | Customer Transfer |
| Confidential Customer Coin Transferee #236 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017438 | Customer Transfer |
| Confidential Customer Coin Transferee #237 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/7/2023 | Litecoin | 0.0762152 | Customer Transfer |
| Confidential Customer Coin Transferee #238 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036495 | Customer Transfer |
| Confidential Customer Coin Transferee #239 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005305 | Customer Transfer |
| Confidential Customer Coin Transferee #240 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0181879 | Customer Transfer |
| Confidential Customer Coin Transferee #241 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0116933 | Customer Transfer |
| Confidential Customer Coin Transferee #242 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003610 | Customer Transfer |
| Confidential Customer Coin Transferee #243 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0246330 | Customer Transfer |
| Confidential Customer Coin Transferee #244 | Targetline OU | [Address on File] | | | | | | 5/31/2023 | Tether USD | 3,471.2390000 | Customer Transfer |
| Confidential Customer Coin Transferee #245 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0106289 | Customer Transfer |
| Confidential Customer Coin Transferee #245 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0202668 | Customer Transfer |
| Confidential Customer Coin Transferee #246 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0160815 | Customer Transfer |
| Confidential Customer Coin Transferee #247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0022023 | Customer Transfer |
| Confidential Customer Coin Transferee #248 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0055833 | Customer Transfer |
| Confidential Customer Coin Transferee #249 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001236 | Customer Transfer |
| Confidential Customer Coin Transferee #250 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0504487 | Customer Transfer |
| Confidential Customer Coin Transferee #251 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0026063 | Customer Transfer |
| Confidential Customer Coin Transferee #251 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010164 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010883 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008737 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014575 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008781 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017000 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0016444 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037684 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037554 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0017584 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011287 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013168 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013195 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018649 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012801 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018634 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0012980 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012762 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007406 | Customer Transfer |
| Confidential Customer Coin Transferee #252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007404 | Customer Transfer |
| Confidential Customer Coin Transferee #253 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002292 | Customer Transfer |
| Confidential Customer Coin Transferee #254 | Coinbits Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0508503 | Customer Transfer |
| Confidential Customer Coin Transferee #255 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0045405 | Customer Transfer |
| Confidential Customer Coin Transferee #256 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036953 | Customer Transfer |
| Confidential Customer Coin Transferee #256 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0018810 | Customer Transfer |
| Confidential Customer Coin Transferee #256 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0019334 | Customer Transfer |
| Confidential Customer Coin Transferee #256 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0019270 | Customer Transfer |
| Confidential Customer Coin Transferee #257 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0008554 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #258 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000588 | Customer Transfer |
| Confidential Customer Coin Transferee #259 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0106353 | Customer Transfer |
| Confidential Customer Coin Transferee #259 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0101370 | Customer Transfer |
| Confidential Customer Coin Transferee #260 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0066527 | Customer Transfer |
| Confidential Customer Coin Transferee #261 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0092108 | Customer Transfer |
| Confidential Customer Coin Transferee #261 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0092956 | Customer Transfer |
| Confidential Customer Coin Transferee #262 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0153785 | Customer Transfer |
| Confidential Customer Coin Transferee #263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0183501 | Customer Transfer |
| Confidential Customer Coin Transferee #264 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007219 | Customer Transfer |
| Confidential Customer Coin Transferee #265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007452 | Customer Transfer |
| Confidential Customer Coin Transferee #266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004357 | Customer Transfer |
| Confidential Customer Coin Transferee #266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011118 | Customer Transfer |
| Confidential Customer Coin Transferee #267 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/21/2023 | Gala | 58.7587220 | Customer Transfer |
| Confidential Customer Coin Transferee #268 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 457.4998000 | Customer Transfer |
| Confidential Customer Coin Transferee #269 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002410 | Customer Transfer |
| Confidential Customer Coin Transferee #270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0027493 | Customer Transfer |
| Confidential Customer Coin Transferee #271 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0033655 | Customer Transfer |
| Confidential Customer Coin Transferee #271 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0031593 | Customer Transfer |
| Confidential Customer Coin Transferee #272 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0183481 | Customer Transfer |
| Confidential Customer Coin Transferee #273 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018142 | Customer Transfer |
| Confidential Customer Coin Transferee #273 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0018245 | Customer Transfer |
| Confidential Customer Coin Transferee #273 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0019236 | Customer Transfer |
| Confidential Customer Coin Transferee #273 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0019243 | Customer Transfer |
| Confidential Customer Coin Transferee #273 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0019369 | Customer Transfer |
| Confidential Customer Coin Transferee #274 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0175821 | Customer Transfer |
| Confidential Customer Coin Transferee #275 | Stably Corp | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 9.865.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #276 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 349.5509000 | Customer Transfer |
| Confidential Customer Coin Transferee #277 | Targetline OU | [Address on File] | | | | | | 6/5/2023 | Tether USD | 178.7414000 | Customer Transfer |
| Confidential Customer Coin Transferee #278 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 2,527.4000000 | Customer Transfer |
| Confidential Customer Coin Transferee #279 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018493 | Customer Transfer |
| Confidential Customer Coin Transferee #280 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011200 | Customer Transfer |
| Confidential Customer Coin Transferee #281 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0039005 | Customer Transfer |
| Confidential Customer Coin Transferee #282 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0281599 | Customer Transfer |
| Confidential Customer Coin Transferee #283 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | USDC (Solana) | 193.6931530 | Customer Transfer |
| Confidential Customer Coin Transferee #283 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Solana) | 290.6028190 | Customer Transfer |
| Confidential Customer Coin Transferee #283 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Solana) | 484.2094740 | Customer Transfer |
| Confidential Customer Coin Transferee #283 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Solana) | 193.6931530 | Customer Transfer |
| Confidential Customer Coin Transferee #283 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | USDC (Solana) | 193.1718500 | Customer Transfer |
| Confidential Customer Coin Transferee #284 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004110 | Customer Transfer |
| Confidential Customer Coin Transferee #285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011134 | Customer Transfer |
| Confidential Customer Coin Transferee #285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011206 | Customer Transfer |
| Confidential Customer Coin Transferee #285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005563 | Customer Transfer |
| Confidential Customer Coin Transferee #285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014839 | Customer Transfer |
| Confidential Customer Coin Transferee #285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007226 | Customer Transfer |
| Confidential Customer Coin Transferee #285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002870 | Customer Transfer |
| Confidential Customer Coin Transferee #285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007158 | Customer Transfer |
| Confidential Customer Coin Transferee #285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007143 | Customer Transfer |
| Confidential Customer Coin Transferee #286 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000447 | Customer Transfer |
| Confidential Customer Coin Transferee #287 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 160.6646115 | Customer Transfer |
| Confidential Customer Coin Transferee #288 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0106340 | Customer Transfer |
| Confidential Customer Coin Transferee #289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0109878 | Customer Transfer |
| Confidential Customer Coin Transferee #289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0080203 | Customer Transfer |
| Confidential Customer Coin Transferee #290 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007040 | Customer Transfer |
| Confidential Customer Coin Transferee #291 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0194571 | Customer Transfer |
| Confidential Customer Coin Transferee #291 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0195134 | Customer Transfer |
| Confidential Customer Coin Transferee #292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0107267 | Customer Transfer |
| Confidential Customer Coin Transferee #292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0054940 | Customer Transfer |
| Confidential Customer Coin Transferee #293 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003606 | Customer Transfer |
| Confidential Customer Coin Transferee #294 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029743 | Customer Transfer |
| Confidential Customer Coin Transferee #295 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007400 | Customer Transfer |
| Confidential Customer Coin Transferee #296 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1822682 | Customer Transfer |
| Confidential Customer Coin Transferee #296 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #296 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #296 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1000000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #296 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0375154 | Customer Transfer |
| Confidential Customer Coin Transferee #296 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037292 | Customer Transfer |
| Confidential Customer Coin Transferee #296 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0070000 | Customer Transfer |
| Confidential Customer Coin Transferee #297 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0103591 | Customer Transfer |
| Confidential Customer Coin Transferee #298 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0950319 | Customer Transfer |
| Confidential Customer Coin Transferee #299 | Targetline OU | [Address on File] | | | | | | 6/13/2023 | Tether USD | 5,346.4361000 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007845 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004418 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011418 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004444 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005445 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004825 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012254 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005395 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008896 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008701 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005543 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004808 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008907 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004769 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011842 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008079 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010554 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018544 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003293 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0023756 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004437 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014616 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011468 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011472 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008097 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003035 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004301 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004758 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003724 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007926 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004755 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003016 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002651 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007963 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001864 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002634 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002607 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002601 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001857 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007433 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0033546 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002606 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004472 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0026015 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006696 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010775 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007433 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007428 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002147 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0019336 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004274 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006262 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001795 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004309 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001075 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0011814 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004030 | Customer Transfer |
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001401 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004355 | Customer Transfer |
| Confidential Customer Coin Transferee #301 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0188353 | Customer Transfer |
| Confidential Customer Coin Transferee #301 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0086447 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0102772 | Customer Transfer |
| Confidential Customer Coin Transferee #302 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0172013 | Customer Transfer |
| Confidential Customer Coin Transferee #303 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0110844 | Customer Transfer |
| Confidential Customer Coin Transferee #304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0057331 | Customer Transfer |
| Confidential Customer Coin Transferee #305 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0426376 | Customer Transfer |
| Confidential Customer Coin Transferee #305 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0310735 | Customer Transfer |
| Confidential Customer Coin Transferee #305 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0272081 | Customer Transfer |
| Confidential Customer Coin Transferee #305 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0422881 | Customer Transfer |
| Confidential Customer Coin Transferee #305 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0369721 | Customer Transfer |
| Confidential Customer Coin Transferee #305 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0182513 | Customer Transfer |
| Confidential Customer Coin Transferee #305 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0184993 | Customer Transfer |
| Confidential Customer Coin Transferee #305 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0189471 | Customer Transfer |
| Confidential Customer Coin Transferee #305 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0158116 | Customer Transfer |
| Confidential Customer Coin Transferee #306 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0051580 | Customer Transfer |
| Confidential Customer Coin Transferee #307 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0069755 | Customer Transfer |
| Confidential Customer Coin Transferee #308 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018000 | Customer Transfer |
| Confidential Customer Coin Transferee #309 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0371207 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0115109 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0110635 | Customer Transfer |
| Confidential Customer Coin Transferee #310 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0040536 | Customer Transfer |
| Confidential Customer Coin Transferee #311 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000404 | Customer Transfer |
| Confidential Customer Coin Transferee #312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0184694 | Customer Transfer |
| Confidential Customer Coin Transferee #312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0186608 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016451 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014487 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017916 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008025 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004686 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006251 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012908 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012792 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0015434 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005905 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005422 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007003 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018158 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003681 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018109 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003675 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007268 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009092 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0016019 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012945 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009249 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016654 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012224 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018515 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010353 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008505 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010177 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014803 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0016659 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0015507 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012469 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018115 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006860 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003761 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020665 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0024630 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009691 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001748 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005564 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004337 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0022832 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0013951 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003477 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017970 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007147 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0021377 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014032 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003208 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0011398 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005732 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007188 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0015723 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006065 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010599 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007344 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0023353 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0015033 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009163 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017976 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017987 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0013297 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0018474 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0008136 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0007399 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0007413 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0008275 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0008350 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0007380 | Customer Transfer |
| Confidential Customer Coin Transferee #313 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #314 | Coinbits Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008896 | Customer Transfer |
| Confidential Customer Coin Transferee #315 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007752 | Customer Transfer |
| Confidential Customer Coin Transferee #316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0347547 | Customer Transfer |
| Confidential Customer Coin Transferee #317 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.3500000 | Customer Transfer |
| Confidential Customer Coin Transferee #318 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0672955 | Customer Transfer |
| Confidential Customer Coin Transferee #318 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0642720 | Customer Transfer |
| Confidential Customer Coin Transferee #319 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011505 | Customer Transfer |
| Confidential Customer Coin Transferee #320 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #320 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #320 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #321 | Coinbits Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0699258 | Customer Transfer |
| Confidential Customer Coin Transferee #322 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028840 | Customer Transfer |
| Confidential Customer Coin Transferee #323 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0047815 | Customer Transfer |
| Confidential Customer Coin Transferee #324 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036418 | Customer Transfer |
| Confidential Customer Coin Transferee #325 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0035413 | Customer Transfer |
| Confidential Customer Coin Transferee #326 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018337 | Customer Transfer |
| Confidential Customer Coin Transferee #326 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017775 | Customer Transfer |
| Confidential Customer Coin Transferee #326 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0018949 | Customer Transfer |
| Confidential Customer Coin Transferee #327 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006100 | Customer Transfer |
| Confidential Customer Coin Transferee #328 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #329 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018572 | Customer Transfer |
| Confidential Customer Coin Transferee #330 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0181557 | Customer Transfer |
| Confidential Customer Coin Transferee #331 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0221609 | Customer Transfer |
| Confidential Customer Coin Transferee #332 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0705822 | Customer Transfer |
| Confidential Customer Coin Transferee #332 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0562499 | Customer Transfer |
| Confidential Customer Coin Transferee #332 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0389618 | Customer Transfer |
| Confidential Customer Coin Transferee #333 | Coinbits Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0056843 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #333 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0101739 | Customer Transfer |
| Confidential Customer Coin Transferee #334 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0271832 | Customer Transfer |
| Confidential Customer Coin Transferee #335 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036454 | Customer Transfer |
| Confidential Customer Coin Transferee #335 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0038678 | Customer Transfer |
| Confidential Customer Coin Transferee #336 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037706 | Customer Transfer |
| Confidential Customer Coin Transferee #337 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0101720 | Customer Transfer |
| Confidential Customer Coin Transferee #337 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0115258 | Customer Transfer |
| Confidential Customer Coin Transferee #337 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0174694 | Customer Transfer |
| Confidential Customer Coin Transferee #337 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0589623 | Customer Transfer |
| Confidential Customer Coin Transferee #337 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0111692 | Customer Transfer |
| Confidential Customer Coin Transferee #338 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Avalanche) | 496.2914830 | Customer Transfer |
| Confidential Customer Coin Transferee #339 | Stably Corp | [Address on File] | | | | | | 5/25/2023 | Ether | 0.2100962 | Customer Transfer |
| Confidential Customer Coin Transferee #339 | Stably Corp | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #339 | Stably Corp | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #339 | Stably Corp | [Address on File] | | | | | | 6/5/2023 | Litecoin | 0.1832535 | Customer Transfer |
| Confidential Customer Coin Transferee #339 | Stably Corp | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0985343 | Customer Transfer |
| Confidential Customer Coin Transferee #340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0074111 | Customer Transfer |
| Confidential Customer Coin Transferee #340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0183021 | Customer Transfer |
| Confidential Customer Coin Transferee #341 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007221 | Customer Transfer |
| Confidential Customer Coin Transferee #342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007397 | Customer Transfer |
| Confidential Customer Coin Transferee #342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007559 | Customer Transfer |
| Confidential Customer Coin Transferee #342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015082 | Customer Transfer |
| Confidential Customer Coin Transferee #342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014844 | Customer Transfer |
| Confidential Customer Coin Transferee #342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007512 | Customer Transfer |
| Confidential Customer Coin Transferee #342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007223 | Customer Transfer |
| Confidential Customer Coin Transferee #342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007175 | Customer Transfer |
| Confidential Customer Coin Transferee #342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0025006 | Customer Transfer |
| Confidential Customer Coin Transferee #343 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018329 | Customer Transfer |
| Confidential Customer Coin Transferee #343 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018565 | Customer Transfer |
| Confidential Customer Coin Transferee #343 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018402 | Customer Transfer |
| Confidential Customer Coin Transferee #343 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018464 | Customer Transfer |
| Confidential Customer Coin Transferee #343 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017909 | Customer Transfer |
| Confidential Customer Coin Transferee #343 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0018382 | Customer Transfer |
| Confidential Customer Coin Transferee #343 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0018725 | Customer Transfer |
| Confidential Customer Coin Transferee #343 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0019085 | Customer Transfer |
| Confidential Customer Coin Transferee #343 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0019918 | Customer Transfer |
| Confidential Customer Coin Transferee #344 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003461 | Customer Transfer |
| Confidential Customer Coin Transferee #344 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0017493 | Customer Transfer |
| Confidential Customer Coin Transferee #344 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003622 | Customer Transfer |
| Confidential Customer Coin Transferee #344 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007439 | Customer Transfer |
| Confidential Customer Coin Transferee #344 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003724 | Customer Transfer |
| Confidential Customer Coin Transferee #344 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003728 | Customer Transfer |
| Confidential Customer Coin Transferee #345 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0103957 | Customer Transfer |
| Confidential Customer Coin Transferee #346 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028973 | Customer Transfer |
| Confidential Customer Coin Transferee #347 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0347706 | Customer Transfer |
| Confidential Customer Coin Transferee #348 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.8241047 | Customer Transfer |
| Confidential Customer Coin Transferee #348 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.3714190 | Customer Transfer |
| Confidential Customer Coin Transferee #349 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003741 | Customer Transfer |
| Confidential Customer Coin Transferee #350 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0025924 | Customer Transfer |
| Confidential Customer Coin Transferee #350 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0101679 | Customer Transfer |
| Confidential Customer Coin Transferee #350 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037956 | Customer Transfer |
| Confidential Customer Coin Transferee #351 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0510327 | Customer Transfer |
| Confidential Customer Coin Transferee #352 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0136328 | Customer Transfer |
| Confidential Customer Coin Transferee #352 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0148564 | Customer Transfer |
| Confidential Customer Coin Transferee #353 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0038465 | Customer Transfer |
| Confidential Customer Coin Transferee #354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0315900 | Customer Transfer |
| Confidential Customer Coin Transferee #355 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001056 | Customer Transfer |
| Confidential Customer Coin Transferee #356 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1854921 | Customer Transfer |
| Confidential Customer Coin Transferee #357 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029317 | Customer Transfer |
| Confidential Customer Coin Transferee #358 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #359 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0165722 | Customer Transfer |
| Confidential Customer Coin Transferee #360 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0086366 | Customer Transfer |
| Confidential Customer Coin Transferee #361 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018109 | Customer Transfer |
| Confidential Customer Coin Transferee #362 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008034 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #362 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007450 | Customer Transfer |
| Confidential Customer Coin Transferee #363 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0683231 | Customer Transfer |
| Confidential Customer Coin Transferee #364 | Targetline OU | [Address on File] | | | | | | 6/5/2023 | Tether USD | 6,241.6795000 | Customer Transfer |
| Confidential Customer Coin Transferee #365 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006708 | Customer Transfer |
| Confidential Customer Coin Transferee #366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1108372 | Customer Transfer |
| Confidential Customer Coin Transferee #367 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0180579 | Customer Transfer |
| Confidential Customer Coin Transferee #368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0039040 | Customer Transfer |
| Confidential Customer Coin Transferee #368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0073942 | Customer Transfer |
| Confidential Customer Coin Transferee #369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0110335 | Customer Transfer |
| Confidential Customer Coin Transferee #370 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0745947 | Customer Transfer |
| Confidential Customer Coin Transferee #371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1474635 | Customer Transfer |
| Confidential Customer Coin Transferee #372 | Targetline OU | [Address on File] | | | | | | 5/22/2023 | USD Coin | 988.7201000 | Customer Transfer |
| Confidential Customer Coin Transferee #372 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 988.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #373 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003586 | Customer Transfer |
| Confidential Customer Coin Transferee #374 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0129268 | Customer Transfer |
| Confidential Customer Coin Transferee #375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #376 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0375323 | Customer Transfer |
| Confidential Customer Coin Transferee #376 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0926111 | Customer Transfer |
| Confidential Customer Coin Transferee #376 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1588531 | Customer Transfer |
| Confidential Customer Coin Transferee #377 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001169 | Customer Transfer |
| Confidential Customer Coin Transferee #378 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000825 | Customer Transfer |
| Confidential Customer Coin Transferee #379 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0112680 | Customer Transfer |
| Confidential Customer Coin Transferee #379 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000111 | Customer Transfer |
| Confidential Customer Coin Transferee #379 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #379 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0073826 | Customer Transfer |
| Confidential Customer Coin Transferee #379 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1005475 | Customer Transfer |
| Confidential Customer Coin Transferee #379 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0027752 | Customer Transfer |
| Confidential Customer Coin Transferee #380 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028183 | Customer Transfer |
| Confidential Customer Coin Transferee #381 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0020987 | Customer Transfer |
| Confidential Customer Coin Transferee #382 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0017018 | Customer Transfer |
| Confidential Customer Coin Transferee #382 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0009869 | Customer Transfer |
| Confidential Customer Coin Transferee #383 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007461 | Customer Transfer |
| Confidential Customer Coin Transferee #384 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003617 | Customer Transfer |
| Confidential Customer Coin Transferee #385 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1013616 | Customer Transfer |
| Confidential Customer Coin Transferee #386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0376678 | Customer Transfer |
| Confidential Customer Coin Transferee #387 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 491.3643170 | Customer Transfer |
| Confidential Customer Coin Transferee #387 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 293.8210080 | Customer Transfer |
| Confidential Customer Coin Transferee #387 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 192.7838130 | Customer Transfer |
| Confidential Customer Coin Transferee #388 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020030 | Customer Transfer |
| Confidential Customer Coin Transferee #388 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0104768 | Customer Transfer |
| Confidential Customer Coin Transferee #388 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018446 | Customer Transfer |
| Confidential Customer Coin Transferee #389 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015545 | Customer Transfer |
| Confidential Customer Coin Transferee #390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0987342 | Customer Transfer |
| Confidential Customer Coin Transferee #390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0800853 | Customer Transfer |
| Confidential Customer Coin Transferee #391 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0018140 | Customer Transfer |
| Confidential Customer Coin Transferee #392 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0353622 | Customer Transfer |
| Confidential Customer Coin Transferee #393 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 38.2514200 | Customer Transfer |
| Confidential Customer Coin Transferee #393 | Kado Software, Inc. | [Address on File] | | | | | | 6/18/2023 | USDC (Avalanche) | 47.9019230 | Customer Transfer |
| Confidential Customer Coin Transferee #394 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0116987 | Customer Transfer |
| Confidential Customer Coin Transferee #394 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0252497 | Customer Transfer |
| Confidential Customer Coin Transferee #395 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005970 | Customer Transfer |
| Confidential Customer Coin Transferee #396 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0103839 | Customer Transfer |
| Confidential Customer Coin Transferee #396 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0100593 | Customer Transfer |
| Confidential Customer Coin Transferee #397 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004417 | Customer Transfer |
| Confidential Customer Coin Transferee #398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0211209 | Customer Transfer |
| Confidential Customer Coin Transferee #399 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0055932 | Customer Transfer |
| Confidential Customer Coin Transferee #400 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0120905 | Customer Transfer |
| Confidential Customer Coin Transferee #401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0068564 | Customer Transfer |
| Confidential Customer Coin Transferee #401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0026576 | Customer Transfer |
| Confidential Customer Coin Transferee #401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014695 | Customer Transfer |
| Confidential Customer Coin Transferee #401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0157660 | Customer Transfer |
| Confidential Customer Coin Transferee #401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0060770 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010734 | Customer Transfer |
| Confidential Customer Coin Transferee #401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0028502 | Customer Transfer |
| Confidential Customer Coin Transferee #401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009021 | Customer Transfer |
| Confidential Customer Coin Transferee #401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0087862 | Customer Transfer |
| Confidential Customer Coin Transferee #401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0110123 | Customer Transfer |
| Confidential Customer Coin Transferee #401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0223243 | Customer Transfer |
| Confidential Customer Coin Transferee #401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0155544 | Customer Transfer |
| Confidential Customer Coin Transferee #401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0128036 | Customer Transfer |
| Confidential Customer Coin Transferee #401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0150411 | Customer Transfer |
| Confidential Customer Coin Transferee #401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037231 | Customer Transfer |
| Confidential Customer Coin Transferee #401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0075870 | Customer Transfer |
| Confidential Customer Coin Transferee #402 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017263 | Customer Transfer |
| Confidential Customer Coin Transferee #402 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018566 | Customer Transfer |
| Confidential Customer Coin Transferee #403 | Coinbits Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0024743 | Customer Transfer |
| Confidential Customer Coin Transferee #403 | Coinbits Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0033120 | Customer Transfer |
| Confidential Customer Coin Transferee #403 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0025878 | Customer Transfer |
| Confidential Customer Coin Transferee #404 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0034089 | Customer Transfer |
| Confidential Customer Coin Transferee #404 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0032911 | Customer Transfer |
| Confidential Customer Coin Transferee #404 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036123 | Customer Transfer |
| Confidential Customer Coin Transferee #404 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0034501 | Customer Transfer |
| Confidential Customer Coin Transferee #404 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0037172 | Customer Transfer |
| Confidential Customer Coin Transferee #405 | Kado Software, Inc. | [Address on File] | | | | | | 6/4/2023 | USDC (Avalanche) | 483.8280850 | Customer Transfer |
| Confidential Customer Coin Transferee #406 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004108 | Customer Transfer |
| Confidential Customer Coin Transferee #407 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0059775 | Customer Transfer |
| Confidential Customer Coin Transferee #408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0017690 | Customer Transfer |
| Confidential Customer Coin Transferee #409 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0022365 | Customer Transfer |
| Confidential Customer Coin Transferee #410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0113782 | Customer Transfer |
| Confidential Customer Coin Transferee #410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0222965 | Customer Transfer |
| Confidential Customer Coin Transferee #411 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029815 | Customer Transfer |
| Confidential Customer Coin Transferee #412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037162 | Customer Transfer |
| Confidential Customer Coin Transferee #413 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0243320 | Customer Transfer |
| Confidential Customer Coin Transferee #414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0213965 | Customer Transfer |
| Confidential Customer Coin Transferee #414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0185109 | Customer Transfer |
| Confidential Customer Coin Transferee #415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0232038 | Customer Transfer |
| Confidential Customer Coin Transferee #416 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034525 | Customer Transfer |
| Confidential Customer Coin Transferee #416 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036921 | Customer Transfer |
| Confidential Customer Coin Transferee #417 | CoinFLEX US LLC | [Address on File] | | | | | | 6/20/2023 | USD Coin | 9.0357000 | Customer Transfer |
| Confidential Customer Coin Transferee #417 | CoinFLEX US LLC | [Address on File] | | | | | | 6/5/2023 | USD Coin | 15.1657339 | Customer Transfer |
| Confidential Customer Coin Transferee #418 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0057195 | Customer Transfer |
| Confidential Customer Coin Transferee #419 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #420 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0595583 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018417 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018338 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009184 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018367 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018413 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0022230 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009206 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011108 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017673 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005290 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006765 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009434 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014428 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014088 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0050874 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0046513 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017854 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018260 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0028398 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0048320 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014248 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002767 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0021923 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008355 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008555 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0012760 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014732 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0034288 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0031789 | Customer Transfer |
| Confidential Customer Coin Transferee #421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0020809 | Customer Transfer |
| Confidential Customer Coin Transferee #422 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0357403 | Customer Transfer |
| Confidential Customer Coin Transferee #423 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0046329 | Customer Transfer |
| Confidential Customer Coin Transferee #423 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003083 | Customer Transfer |
| Confidential Customer Coin Transferee #424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035000 | Customer Transfer |
| Confidential Customer Coin Transferee #424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005774 | Customer Transfer |
| Confidential Customer Coin Transferee #425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005157 | Customer Transfer |
| Confidential Customer Coin Transferee #426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0327658 | Customer Transfer |
| Confidential Customer Coin Transferee #427 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010853 | Customer Transfer |
| Confidential Customer Coin Transferee #428 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0058001 | Customer Transfer |
| Confidential Customer Coin Transferee #429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0079885 | Customer Transfer |
| Confidential Customer Coin Transferee #430 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0037076 | Customer Transfer |
| Confidential Customer Coin Transferee #431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0013398 | Customer Transfer |
| Confidential Customer Coin Transferee #431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0273295 | Customer Transfer |
| Confidential Customer Coin Transferee #432 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0035605 | Customer Transfer |
| Confidential Customer Coin Transferee #432 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0014993 | Customer Transfer |
| Confidential Customer Coin Transferee #432 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0237296 | Customer Transfer |
| Confidential Customer Coin Transferee #433 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012677 | Customer Transfer |
| Confidential Customer Coin Transferee #433 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012888 | Customer Transfer |
| Confidential Customer Coin Transferee #434 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005886 | Customer Transfer |
| Confidential Customer Coin Transferee #435 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005078 | Customer Transfer |
| Confidential Customer Coin Transferee #436 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016066 | Customer Transfer |
| Confidential Customer Coin Transferee #437 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0066122 | Customer Transfer |
| Confidential Customer Coin Transferee #438 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0019165 | Customer Transfer |
| Confidential Customer Coin Transferee #439 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015535 | Customer Transfer |
| Confidential Customer Coin Transferee #440 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029004 | Customer Transfer |
| Confidential Customer Coin Transferee #441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0232348 | Customer Transfer |
| Confidential Customer Coin Transferee #442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1155612 | Customer Transfer |
| Confidential Customer Coin Transferee #443 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001022 | Customer Transfer |
| Confidential Customer Coin Transferee #443 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0182268 | Customer Transfer |
| Confidential Customer Coin Transferee #443 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0111588 | Customer Transfer |
| Confidential Customer Coin Transferee #444 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005888 | Customer Transfer |
| Confidential Customer Coin Transferee #445 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0045340 | Customer Transfer |
| Confidential Customer Coin Transferee #446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001846 | Customer Transfer |
| Confidential Customer Coin Transferee #446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002387 | Customer Transfer |
| Confidential Customer Coin Transferee #447 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0590196 | Customer Transfer |
| Confidential Customer Coin Transferee #448 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0419287 | Customer Transfer |
| Confidential Customer Coin Transferee #449 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0094047 | Customer Transfer |
| Confidential Customer Coin Transferee #450 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003546 | Customer Transfer |
| Confidential Customer Coin Transferee #451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0212298 | Customer Transfer |
| Confidential Customer Coin Transferee #451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0074373 | Customer Transfer |
| Confidential Customer Coin Transferee #452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0111337 | Customer Transfer |
| Confidential Customer Coin Transferee #453 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003721 | Customer Transfer |
| Confidential Customer Coin Transferee #454 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0139472 | Customer Transfer |
| Confidential Customer Coin Transferee #455 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008082 | Customer Transfer |
| Confidential Customer Coin Transferee #456 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0093825 | Customer Transfer |
| Confidential Customer Coin Transferee #457 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0839519 | Customer Transfer |
| Confidential Customer Coin Transferee #458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0082995 | Customer Transfer |
| Confidential Customer Coin Transferee #459 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001184 | Customer Transfer |
| Confidential Customer Coin Transferee #460 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0216627 | Customer Transfer |
| Confidential Customer Coin Transferee #461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036218 | Customer Transfer |
| Confidential Customer Coin Transferee #462 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005579 | Customer Transfer |
| Confidential Customer Coin Transferee #463 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1068665 | Customer Transfer |
| Confidential Customer Coin Transferee #464 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018447 | Customer Transfer |
| Confidential Customer Coin Transferee #464 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0041150 | Customer Transfer |
| Confidential Customer Coin Transferee #465 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001127 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #466 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #467 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0075278 | Customer Transfer |
| Confidential Customer Coin Transferee #468 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #469 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0150294 | Customer Transfer |
| Confidential Customer Coin Transferee #470 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105078 | Customer Transfer |
| Confidential Customer Coin Transferee #471 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074213 | Customer Transfer |
| Confidential Customer Coin Transferee #471 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037447 | Customer Transfer |
| Confidential Customer Coin Transferee #471 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037724 | Customer Transfer |
| Confidential Customer Coin Transferee #472 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1616281 | Customer Transfer |
| Confidential Customer Coin Transferee #473 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0036037 | Customer Transfer |
| Confidential Customer Coin Transferee #474 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0040994 | Customer Transfer |
| Confidential Customer Coin Transferee #474 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037222 | Customer Transfer |
| Confidential Customer Coin Transferee #474 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0074145 | Customer Transfer |
| Confidential Customer Coin Transferee #474 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0073132 | Customer Transfer |
| Confidential Customer Coin Transferee #474 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0089673 | Customer Transfer |
| Confidential Customer Coin Transferee #475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018117 | Customer Transfer |
| Confidential Customer Coin Transferee #475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011075 | Customer Transfer |
| Confidential Customer Coin Transferee #475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022161 | Customer Transfer |
| Confidential Customer Coin Transferee #475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0074430 | Customer Transfer |
| Confidential Customer Coin Transferee #475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0113351 | Customer Transfer |
| Confidential Customer Coin Transferee #475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0073399 | Customer Transfer |
| Confidential Customer Coin Transferee #476 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1018245 | Customer Transfer |
| Confidential Customer Coin Transferee #477 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0170000 | Customer Transfer |
| Confidential Customer Coin Transferee #477 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0120000 | Customer Transfer |
| Confidential Customer Coin Transferee #478 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0059176 | Customer Transfer |
| Confidential Customer Coin Transferee #479 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003952 | Customer Transfer |
| Confidential Customer Coin Transferee #480 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0037070 | Customer Transfer |
| Confidential Customer Coin Transferee #480 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0029690 | Customer Transfer |
| Confidential Customer Coin Transferee #480 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0081351 | Customer Transfer |
| Confidential Customer Coin Transferee #481 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0148562 | Customer Transfer |
| Confidential Customer Coin Transferee #481 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036666 | Customer Transfer |
| Confidential Customer Coin Transferee #481 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0055043 | Customer Transfer |
| Confidential Customer Coin Transferee #481 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0059788 | Customer Transfer |
| Confidential Customer Coin Transferee #481 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0051719 | Customer Transfer |
| Confidential Customer Coin Transferee #481 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0020123 | Customer Transfer |
| Confidential Customer Coin Transferee #482 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #482 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #482 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #482 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.3000000 | Customer Transfer |
| Confidential Customer Coin Transferee #482 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #482 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #482 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1308503 | Customer Transfer |
| Confidential Customer Coin Transferee #482 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2713775 | Customer Transfer |
| Confidential Customer Coin Transferee #483 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006394 | Customer Transfer |
| Confidential Customer Coin Transferee #484 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0071260 | Customer Transfer |
| Confidential Customer Coin Transferee #485 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0251092 | Customer Transfer |
| Confidential Customer Coin Transferee #485 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0021040 | Customer Transfer |
| Confidential Customer Coin Transferee #485 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0020641 | Customer Transfer |
| Confidential Customer Coin Transferee #486 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1854545 | Customer Transfer |
| Confidential Customer Coin Transferee #487 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001365 | Customer Transfer |
| Confidential Customer Coin Transferee #487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0202710 | Customer Transfer |
| Confidential Customer Coin Transferee #487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0075043 | Customer Transfer |
| Confidential Customer Coin Transferee #487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1486752 | Customer Transfer |
| Confidential Customer Coin Transferee #488 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005143 | Customer Transfer |
| Confidential Customer Coin Transferee #488 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005693 | Customer Transfer |
| Confidential Customer Coin Transferee #488 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005581 | Customer Transfer |
| Confidential Customer Coin Transferee #489 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0023832 | Customer Transfer |
| Confidential Customer Coin Transferee #490 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009362 | Customer Transfer |
| Confidential Customer Coin Transferee #491 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #491 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0095408 | Customer Transfer |
| Confidential Customer Coin Transferee #492 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0085861 | Customer Transfer |
| Confidential Customer Coin Transferee #492 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0103154 | Customer Transfer |
| Confidential Customer Coin Transferee #493 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005777 | Customer Transfer |
| Confidential Customer Coin Transferee #494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005704 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #495 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0019893 | Customer Transfer |
| Confidential Customer Coin Transferee #496 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0161941 | Customer Transfer |
| Confidential Customer Coin Transferee #497 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #498 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0156989 | Customer Transfer |
| Confidential Customer Coin Transferee #499 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0053438 | Customer Transfer |
| Confidential Customer Coin Transferee #500 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0110242 | Customer Transfer |
| Confidential Customer Coin Transferee #500 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0021855 | Customer Transfer |
| Confidential Customer Coin Transferee #500 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0066113 | Customer Transfer |
| Confidential Customer Coin Transferee #500 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0033302 | Customer Transfer |
| Confidential Customer Coin Transferee #500 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0051446 | Customer Transfer |
| Confidential Customer Coin Transferee #501 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0117428 | Customer Transfer |
| Confidential Customer Coin Transferee #503 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029824 | Customer Transfer |
| Confidential Customer Coin Transferee #504 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0044230 | Customer Transfer |
| Confidential Customer Coin Transferee #505 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003843 | Customer Transfer |
| Confidential Customer Coin Transferee #506 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0065278 | Customer Transfer |
| Confidential Customer Coin Transferee #507 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010304 | Customer Transfer |
| Confidential Customer Coin Transferee #508 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0386046 | Customer Transfer |
| Confidential Customer Coin Transferee #509 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000602 | Customer Transfer |
| Confidential Customer Coin Transferee #510 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016794 | Customer Transfer |
| Confidential Customer Coin Transferee #511 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003606 | Customer Transfer |
| Confidential Customer Coin Transferee #512 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0264221 | Customer Transfer |
| Confidential Customer Coin Transferee #513 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0190000 | Customer Transfer |
| Confidential Customer Coin Transferee #514 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1067240 | Customer Transfer |
| Confidential Customer Coin Transferee #515 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003648 | Customer Transfer |
| Confidential Customer Coin Transferee #516 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0085049 | Customer Transfer |
| Confidential Customer Coin Transferee #516 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0091570 | Customer Transfer |
| Confidential Customer Coin Transferee #516 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0084344 | Customer Transfer |
| Confidential Customer Coin Transferee #517 | Coinbits Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0104668 | Customer Transfer |
| Confidential Customer Coin Transferee #517 | Coinbits Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0062307 | Customer Transfer |
| Confidential Customer Coin Transferee #518 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007469 | Customer Transfer |
| Confidential Customer Coin Transferee #518 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003697 | Customer Transfer |
| Confidential Customer Coin Transferee #517 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0105064 | Customer Transfer |
| Confidential Customer Coin Transferee #518 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007385 | Customer Transfer |
| Confidential Customer Coin Transferee #518 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014859 | Customer Transfer |
| Confidential Customer Coin Transferee #519 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002197 | Customer Transfer |
| Confidential Customer Coin Transferee #520 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0057719 | Customer Transfer |
| Confidential Customer Coin Transferee #520 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007664 | Customer Transfer |
| Confidential Customer Coin Transferee #520 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007787 | Customer Transfer |
| Confidential Customer Coin Transferee #520 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0085221 | Customer Transfer |
| Confidential Customer Coin Transferee #520 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009430 | Customer Transfer |
| Confidential Customer Coin Transferee #520 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007778 | Customer Transfer |
| Confidential Customer Coin Transferee #520 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007529 | Customer Transfer |
| Confidential Customer Coin Transferee #520 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002545 | Customer Transfer |
| Confidential Customer Coin Transferee #520 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006800 | Customer Transfer |
| Confidential Customer Coin Transferee #520 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010602 | Customer Transfer |
| Confidential Customer Coin Transferee #520 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007586 | Customer Transfer |
| Confidential Customer Coin Transferee #520 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0082129 | Customer Transfer |
| Confidential Customer Coin Transferee #520 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006024 | Customer Transfer |
| Confidential Customer Coin Transferee #521 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0039100 | Customer Transfer |
| Confidential Customer Coin Transferee #521 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0061000 | Customer Transfer |
| Confidential Customer Coin Transferee #522 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0369900 | Customer Transfer |
| Confidential Customer Coin Transferee #522 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0377091 | Customer Transfer |
| Confidential Customer Coin Transferee #523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038010 | Customer Transfer |
| Confidential Customer Coin Transferee #523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0019443 | Customer Transfer |
| Confidential Customer Coin Transferee #524 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001049 | Customer Transfer |
| Confidential Customer Coin Transferee #525 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000589 | Customer Transfer |
| Confidential Customer Coin Transferee #526 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035782 | Customer Transfer |
| Confidential Customer Coin Transferee #527 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0266208 | Customer Transfer |
| Confidential Customer Coin Transferee #527 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0049497 | Customer Transfer |
| Confidential Customer Coin Transferee #527 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #527 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #528 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007213 | Customer Transfer |
| Confidential Customer Coin Transferee #528 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007399 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0074216 | Customer Transfer |
| Confidential Customer Coin Transferee #529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0107308 | Customer Transfer |
| Confidential Customer Coin Transferee #529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0573587 | Customer Transfer |
| Confidential Customer Coin Transferee #529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0107515 | Customer Transfer |
| Confidential Customer Coin Transferee #529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0107578 | Customer Transfer |
| Confidential Customer Coin Transferee #529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0131909 | Customer Transfer |
| Confidential Customer Coin Transferee #529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0128625 | Customer Transfer |
| Confidential Customer Coin Transferee #530 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0256240 | Customer Transfer |
| Confidential Customer Coin Transferee #531 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0056664 | Customer Transfer |
| Confidential Customer Coin Transferee #532 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #533 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0025147 | Customer Transfer |
| Confidential Customer Coin Transferee #534 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0101529 | Customer Transfer |
| Confidential Customer Coin Transferee #534 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003692 | Customer Transfer |
| Confidential Customer Coin Transferee #534 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036464 | Customer Transfer |
| Confidential Customer Coin Transferee #534 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0033342 | Customer Transfer |
| Confidential Customer Coin Transferee #534 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005774 | Customer Transfer |
| Confidential Customer Coin Transferee #534 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0003345 | Customer Transfer |
| Confidential Customer Coin Transferee #535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000450 | Customer Transfer |
| Confidential Customer Coin Transferee #535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0087670 | Customer Transfer |
| Confidential Customer Coin Transferee #535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035901 | Customer Transfer |
| Confidential Customer Coin Transferee #536 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0171750 | Customer Transfer |
| Confidential Customer Coin Transferee #537 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0106323 | Customer Transfer |
| Confidential Customer Coin Transferee #538 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0164427 | Customer Transfer |
| Confidential Customer Coin Transferee #539 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010272 | Customer Transfer |
| Confidential Customer Coin Transferee #539 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0046530 | Customer Transfer |
| Confidential Customer Coin Transferee #539 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037549 | Customer Transfer |
| Confidential Customer Coin Transferee #540 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0260071 | Customer Transfer |
| Confidential Customer Coin Transferee #541 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.2066422 | Customer Transfer |
| Confidential Customer Coin Transferee #541 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0055001 | Customer Transfer |
| Confidential Customer Coin Transferee #541 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0612349 | Customer Transfer |
| Confidential Customer Coin Transferee #541 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0973806 | Customer Transfer |
| Confidential Customer Coin Transferee #541 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0728484 | Customer Transfer |
| Confidential Customer Coin Transferee #542 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0025600 | Customer Transfer |
| Confidential Customer Coin Transferee #543 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003538 | Customer Transfer |
| Confidential Customer Coin Transferee #544 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003427 | Customer Transfer |
| Confidential Customer Coin Transferee #544 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000369 | Customer Transfer |
| Confidential Customer Coin Transferee #545 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003862 | Customer Transfer |
| Confidential Customer Coin Transferee #546 | Metahill Inc | [Address on File] | | | | | | 6/4/2023 | Bitcoin | 0.0024429 | Customer Transfer |
| Confidential Customer Coin Transferee #547 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003706 | Customer Transfer |
| Confidential Customer Coin Transferee #547 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003575 | Customer Transfer |
| Confidential Customer Coin Transferee #548 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | Cosmos Hub (ATOM) | 37.4617230 | Customer Transfer |
| Confidential Customer Coin Transferee #548 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | Cosmos Hub (ATOM) | 46.8504270 | Customer Transfer |
| Confidential Customer Coin Transferee #548 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | Cosmos Hub (ATOM) | 46.6846830 | Customer Transfer |
| Confidential Customer Coin Transferee #548 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | Cosmos Hub (ATOM) | 66.1725630 | Customer Transfer |
| Confidential Customer Coin Transferee #548 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | Cosmos Hub (ATOM) | 18.6711220 | Customer Transfer |
| Confidential Customer Coin Transferee #548 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Cosmos Hub (ATOM) | 46.4558170 | Customer Transfer |
| Confidential Customer Coin Transferee #549 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008310 | Customer Transfer |
| Confidential Customer Coin Transferee #550 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0103619 | Customer Transfer |
| Confidential Customer Coin Transferee #551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0089198 | Customer Transfer |
| Confidential Customer Coin Transferee #551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0088032 | Customer Transfer |
| Confidential Customer Coin Transferee #552 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0024218 | Customer Transfer |
| Confidential Customer Coin Transferee #552 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0025653 | Customer Transfer |
| Confidential Customer Coin Transferee #553 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 1,195.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #553 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 1,278.2700000 | Customer Transfer |
| Confidential Customer Coin Transferee #554 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0393222 | Customer Transfer |
| Confidential Customer Coin Transferee #555 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017367 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #556 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0051976 | Customer Transfer |
| Confidential Customer Coin Transferee #557 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0364239 | Customer Transfer |
| Confidential Customer Coin Transferee #558 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0076771 | Customer Transfer |
| Confidential Customer Coin Transferee #557 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0358947 | Customer Transfer |
| Confidential Customer Coin Transferee #559 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 38.9405290 | Customer Transfer |
| Confidential Customer Coin Transferee #560 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011726 | Customer Transfer |
| Confidential Customer Coin Transferee #561 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0087107 | Customer Transfer |
| Confidential Customer Coin Transferee #561 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0038764 | Customer Transfer |
| Confidential Customer Coin Transferee #561 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0025004 | Customer Transfer |
| Confidential Customer Coin Transferee #561 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0090199 | Customer Transfer |
| Confidential Customer Coin Transferee #561 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012952 | Customer Transfer |
| Confidential Customer Coin Transferee #561 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0033140 | Customer Transfer |
| Confidential Customer Coin Transferee #561 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0127217 | Customer Transfer |
| Confidential Customer Coin Transferee #561 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0081842 | Customer Transfer |
| Confidential Customer Coin Transferee #561 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0038412 | Customer Transfer |
| Confidential Customer Coin Transferee #561 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0034185 | Customer Transfer |
| Confidential Customer Coin Transferee #561 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0100538 | Customer Transfer |
| Confidential Customer Coin Transferee #561 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0043646 | Customer Transfer |
| Confidential Customer Coin Transferee #561 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039757 | Customer Transfer |
| Confidential Customer Coin Transferee #561 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0033608 | Customer Transfer |
| Confidential Customer Coin Transferee #562 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0033819 | Customer Transfer |
| Confidential Customer Coin Transferee #562 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037198 | Customer Transfer |
| Confidential Customer Coin Transferee #562 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0185274 | Customer Transfer |
| Confidential Customer Coin Transferee #563 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0086769 | Customer Transfer |
| Confidential Customer Coin Transferee #563 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0095521 | Customer Transfer |
| Confidential Customer Coin Transferee #564 | Targetline OU | [Address on File] | | | | | | 6/15/2023 | Tether USD | 5,014.9100000 | Customer Transfer |
| Confidential Customer Coin Transferee #564 | Targetline OU | [Address on File] | | | | | | 6/20/2023 | Tether USD | 1,432.8636000 | Customer Transfer |
| Confidential Customer Coin Transferee #565 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012008 | Customer Transfer |
| Confidential Customer Coin Transferee #565 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0012509 | Customer Transfer |
| Confidential Customer Coin Transferee #566 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0035050 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018372 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018332 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018339 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018464 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018490 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018497 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018548 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018642 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018219 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018131 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018796 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0019042 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0019075 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018900 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018301 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018018 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017926 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018263 | Customer Transfer |
| Confidential Customer Coin Transferee #567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017883 | Customer Transfer |
| Confidential Customer Coin Transferee #568 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Avalanche) | 47.4867590 | Customer Transfer |
| Confidential Customer Coin Transferee #568 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | Avalanche (C-Chain) | 3.3184310 | Customer Transfer |
| Confidential Customer Coin Transferee #569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0101546 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005068 | Customer Transfer |
| Confidential Customer Coin Transferee #570 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000200 | Customer Transfer |
| Confidential Customer Coin Transferee #571 - aliant payments inc / dba cryptobucks | aliant payments inc / dba cryptobucks | 2805 east oakland blvd | suite 237 | fort lauderdale | FL | 33306 | | 5/16/2023 | Avalanche (C-Chain) | 0.4900000 | Customer Transfer |
| Confidential Customer Coin Transferee #571 - aliant payments inc / dba cryptobucks | aliant payments inc / dba cryptobucks | 2805 east oakland blvd | suite 237 | fort lauderdale | FL | 33306 | | 5/16/2023 | Solana | 0.3359000 | Customer Transfer |
| Confidential Customer Coin Transferee #571 - aliant payments inc / dba cryptobucks | aliant payments inc / dba cryptobucks | 2805 east oakland blvd | suite 237 | fort lauderdale | FL | 33306 | | 5/16/2023 | Bitcoin | 0.0000170 | Customer Transfer |
| Confidential Customer Coin Transferee #572 - aliant payments inc / dba cryptobucks | aliant payments inc / dba cryptobucks | 2805 east oakland blvd | suite 237 | fort lauderdale | FL | 33306 | | 5/16/2023 | USD Coin | 1.2900000 | Customer Transfer |
| Confidential Customer Coin Transferee #573 - aliant payments inc / dba cryptobucks | aliant payments inc / dba cryptobucks | 2805 east oakland blvd | suite 237 | fort lauderdale | FL | 33306 | | 5/16/2023 | Litecoin | 0.5078000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #573 - aliant payments inc / dba cryptobucks | aliant payments inc / dba cryptobucks | 2805 east oakland blvd | suite 237 | fort lauderdale | FL | 33306 | | 5/16/2023 | Cardano | 6.5800000 | Customer Transfer |
| Confidential Customer Coin Transferee #573 - aliant payments inc / dba cryptobucks | aliant payments inc / dba cryptobucks | 2805 east oakland blvd | suite 237 | fort lauderdale | FL | 33306 | | 5/16/2023 | Bitcoin | 0.0181130 | Customer Transfer |
| Confidential Customer Coin Transferee #573 - aliant payments inc / dba cryptobucks | aliant payments inc / dba cryptobucks | 2805 east oakland blvd | suite 237 | fort lauderdale | FL | 33306 | | 5/16/2023 | Ether | 0.0438000 | Customer Transfer |
| Confidential Customer Coin Transferee #574 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0121495 | Customer Transfer |
| Confidential Customer Coin Transferee #574 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0128826 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0029690 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0037085 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010953 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012852 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0027532 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036333 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027377 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0028473 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007029 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014792 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007086 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007460 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0022236 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018568 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037645 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0056405 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0045122 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0055845 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036537 | Customer Transfer |
| Confidential Customer Coin Transferee #575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0020116 | Customer Transfer |
| Confidential Customer Coin Transferee #576 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.1819625 | Customer Transfer |
| Confidential Customer Coin Transferee #577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0868516 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0159135 | Customer Transfer |
| Confidential Customer Coin Transferee #578 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100127 | Customer Transfer |
| Confidential Customer Coin Transferee #579 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073850 | Customer Transfer |
| Confidential Customer Coin Transferee #579 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0047400 | Customer Transfer |
| Confidential Customer Coin Transferee #579 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0029566 | Customer Transfer |
| Confidential Customer Coin Transferee #579 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012763 | Customer Transfer |
| Confidential Customer Coin Transferee #579 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0020777 | Customer Transfer |
| Confidential Customer Coin Transferee #580 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005804 | Customer Transfer |
| Confidential Customer Coin Transferee #581 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #581 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1105781 | Customer Transfer |
| Confidential Customer Coin Transferee #583 | Kado Software, Inc. | [Address on File] | | | | | | 6/4/2023 | USDC (Solana) | 314.7311610 | Customer Transfer |
| Confidential Customer Coin Transferee #583 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Solana) | 304.0775530 | Customer Transfer |
| Confidential Customer Coin Transferee #584 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0683118 | Customer Transfer |
| Confidential Customer Coin Transferee #585 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004652 | Customer Transfer |
| Confidential Customer Coin Transferee #586 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0369856 | Customer Transfer |
| Confidential Customer Coin Transferee #587 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000327 | Customer Transfer |
| Confidential Customer Coin Transferee #588 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0259257 | Customer Transfer |
| Confidential Customer Coin Transferee #589 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0403666 | Customer Transfer |
| Confidential Customer Coin Transferee #590 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018022 | Customer Transfer |
| Confidential Customer Coin Transferee #591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0092092 | Customer Transfer |
| Confidential Customer Coin Transferee #592 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.2065344 | Customer Transfer |
| Confidential Customer Coin Transferee #594 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005575 | Customer Transfer |
| Confidential Customer Coin Transferee #595 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #596 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #597 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000601 | Customer Transfer |
| Confidential Customer Coin Transferee #598 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0040316 | Customer Transfer |
| Confidential Customer Coin Transferee #599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0089599 | Customer Transfer |
| Confidential Customer Coin Transferee #600 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002270 | Customer Transfer |
| Confidential Customer Coin Transferee #600 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002283 | Customer Transfer |
| Confidential Customer Coin Transferee #601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0109076 | Customer Transfer |
| Confidential Customer Coin Transferee #601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017994 | Customer Transfer |
| Confidential Customer Coin Transferee #601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017994 | Customer Transfer |
| Confidential Customer Coin Transferee #601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0334975 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017994 | Customer Transfer |
| Confidential Customer Coin Transferee #601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017994 | Customer Transfer |
| Confidential Customer Coin Transferee #601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017994 | Customer Transfer |
| Confidential Customer Coin Transferee #601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0206368 | Customer Transfer |
| Confidential Customer Coin Transferee #602 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029048 | Customer Transfer |
| Confidential Customer Coin Transferee #603 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001718 | Customer Transfer |
| Confidential Customer Coin Transferee #603 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001633 | Customer Transfer |
| Confidential Customer Coin Transferee #604 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004071 | Customer Transfer |
| Confidential Customer Coin Transferee #605 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0075814 | Customer Transfer |
| Confidential Customer Coin Transferee #606 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0120237 | Customer Transfer |
| Confidential Customer Coin Transferee #607 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0231559 | Customer Transfer |
| Confidential Customer Coin Transferee #607 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0101339 | Customer Transfer |
| Confidential Customer Coin Transferee #607 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0215268 | Customer Transfer |
| Confidential Customer Coin Transferee #608 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0103698 | Customer Transfer |
| Confidential Customer Coin Transferee #609 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0072272 | Customer Transfer |
| Confidential Customer Coin Transferee #610 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0268140 | Customer Transfer |
| Confidential Customer Coin Transferee #611 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0202862 | Customer Transfer |
| Confidential Customer Coin Transferee #612 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0148840 | Customer Transfer |
| Confidential Customer Coin Transferee #613 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0470754 | Customer Transfer |
| Confidential Customer Coin Transferee #614 - Alphaflow Inc. | Targetline OU | [Address on File] | | | | | | 6/8/2023 | USD Coin | 344,374.7900000 | Customer Transfer |
| Confidential Customer Coin Transferee #614 - Alphaflow Inc. | Targetline OU | [Address on File] | | | | | | 6/8/2023 | USD Coin | 5.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003735 | Customer Transfer |
| Confidential Customer Coin Transferee #615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000163 | Customer Transfer |
| Confidential Customer Coin Transferee #615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003786 | Customer Transfer |
| Confidential Customer Coin Transferee #615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000171 | Customer Transfer |
| Confidential Customer Coin Transferee #616 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0382169 | Customer Transfer |
| Confidential Customer Coin Transferee #617 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0640462 | Customer Transfer |
| Confidential Customer Coin Transferee #618 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002900 | Customer Transfer |
| Confidential Customer Coin Transferee #619 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005306 | Customer Transfer |
| Confidential Customer Coin Transferee #620 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0024829 | Customer Transfer |
| Confidential Customer Coin Transferee #620 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0057638 | Customer Transfer |
| Confidential Customer Coin Transferee #621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0182520 | Customer Transfer |
| Confidential Customer Coin Transferee #621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035592 | Customer Transfer |
| Confidential Customer Coin Transferee #622 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002214 | Customer Transfer |
| Confidential Customer Coin Transferee #623 | Coast Software LLC | [Address on File] | | | | | | 6/18/2023 | USD Coin | 985.7570010 | Customer Transfer |
| Confidential Customer Coin Transferee #623 | Coast Software LLC | [Address on File] | | | | | | 6/18/2023 | USD Coin | 985.7570010 | Customer Transfer |
| Confidential Customer Coin Transferee #624 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0169808 | Customer Transfer |
| Confidential Customer Coin Transferee #624 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0186108 | Customer Transfer |
| Confidential Customer Coin Transferee #625 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000607 | Customer Transfer |
| Confidential Customer Coin Transferee #626 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0013890 | Customer Transfer |
| Confidential Customer Coin Transferee #627 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0147731 | Customer Transfer |
| Confidential Customer Coin Transferee #628 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0211011 | Customer Transfer |
| Confidential Customer Coin Transferee #629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003549 | Customer Transfer |
| Confidential Customer Coin Transferee #630 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005778 | Customer Transfer |
| Confidential Customer Coin Transferee #631 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #632 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0019132 | Customer Transfer |
| Confidential Customer Coin Transferee #632 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0020690 | Customer Transfer |
| Confidential Customer Coin Transferee #632 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020773 | Customer Transfer |
| Confidential Customer Coin Transferee #632 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022364 | Customer Transfer |
| Confidential Customer Coin Transferee #632 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0028334 | Customer Transfer |
| Confidential Customer Coin Transferee #632 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0029226 | Customer Transfer |
| Confidential Customer Coin Transferee #632 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0031125 | Customer Transfer |
| Confidential Customer Coin Transferee #632 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0065026 | Customer Transfer |
| Confidential Customer Coin Transferee #632 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0030219 | Customer Transfer |
| Confidential Customer Coin Transferee #632 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0030079 | Customer Transfer |
| Confidential Customer Coin Transferee #633 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012568 | Customer Transfer |
| Confidential Customer Coin Transferee #633 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012583 | Customer Transfer |
| Confidential Customer Coin Transferee #634 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0352056 | Customer Transfer |
| Confidential Customer Coin Transferee #635 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005774 | Customer Transfer |
| Confidential Customer Coin Transferee #636 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075571 | Customer Transfer |
| Confidential Customer Coin Transferee #636 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0743594 | Customer Transfer |
| Confidential Customer Coin Transferee #637 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0295824 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #637 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074159 | Customer Transfer |
| Confidential Customer Coin Transferee #638 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0013027 | Customer Transfer |
| Confidential Customer Coin Transferee #638 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0013013 | Customer Transfer |
| Confidential Customer Coin Transferee #639 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017621 | Customer Transfer |
| Confidential Customer Coin Transferee #639 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0017710 | Customer Transfer |
| Confidential Customer Coin Transferee #640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0021935 | Customer Transfer |
| Confidential Customer Coin Transferee #640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014381 | Customer Transfer |
| Confidential Customer Coin Transferee #640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009103 | Customer Transfer |
| Confidential Customer Coin Transferee #641 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0184859 | Customer Transfer |
| Confidential Customer Coin Transferee #641 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0755704 | Customer Transfer |
| Confidential Customer Coin Transferee #641 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0551474 | Customer Transfer |
| Confidential Customer Coin Transferee #642 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0113824 | Customer Transfer |
| Confidential Customer Coin Transferee #643 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0181810 | Customer Transfer |
| Confidential Customer Coin Transferee #644 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #645 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018804 | Customer Transfer |
| Confidential Customer Coin Transferee #645 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0036562 | Customer Transfer |
| Confidential Customer Coin Transferee #646 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018269 | Customer Transfer |
| Confidential Customer Coin Transferee #646 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0025492 | Customer Transfer |
| Confidential Customer Coin Transferee #646 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017643 | Customer Transfer |
| Confidential Customer Coin Transferee #646 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0028000 | Customer Transfer |
| Confidential Customer Coin Transferee #646 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018429 | Customer Transfer |
| Confidential Customer Coin Transferee #646 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0021810 | Customer Transfer |
| Confidential Customer Coin Transferee #646 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0013808 | Customer Transfer |
| Confidential Customer Coin Transferee #646 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018172 | Customer Transfer |
| Confidential Customer Coin Transferee #646 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0013945 | Customer Transfer |
| Confidential Customer Coin Transferee #647 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001195 | Customer Transfer |
| Confidential Customer Coin Transferee #648 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0095248 | Customer Transfer |
| Confidential Customer Coin Transferee #649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004079 | Customer Transfer |
| Confidential Customer Coin Transferee #649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010243 | Customer Transfer |
| Confidential Customer Coin Transferee #649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011051 | Customer Transfer |
| Confidential Customer Coin Transferee #649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010437 | Customer Transfer |
| Confidential Customer Coin Transferee #650 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0022189 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000625 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000901 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001549 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000902 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001752 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000902 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001804 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000880 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001976 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001749 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000879 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001178 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000732 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001277 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001178 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001170 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000766 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000770 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001808 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000558 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001272 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001612 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001976 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000722 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001821 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000968 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001190 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001625 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001611 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000790 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002537 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001235 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001769 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001831 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001830 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001841 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001831 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002737 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007295 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003660 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001823 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001769 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001832 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002736 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001834 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001860 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001818 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001833 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001739 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001781 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001794 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008975 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001781 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001766 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001765 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001791 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003583 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001776 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001791 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003585 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003550 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003590 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001776 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001468 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003580 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000519 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001618 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001208 | Customer Transfer |
| Confidential Customer Coin Transferee #651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001471 | Customer Transfer |
| Confidential Customer Coin Transferee #652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0046570 | Customer Transfer |
| Confidential Customer Coin Transferee #653 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0064336 | Customer Transfer |
| Confidential Customer Coin Transferee #654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002514 | Customer Transfer |
| Confidential Customer Coin Transferee #654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0012966 | Customer Transfer |
| Confidential Customer Coin Transferee #654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012796 | Customer Transfer |
| Confidential Customer Coin Transferee #654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012791 | Customer Transfer |
| Confidential Customer Coin Transferee #654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0348519 | Customer Transfer |
| Confidential Customer Coin Transferee #655 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003330 | Customer Transfer |
| Confidential Customer Coin Transferee #656 | Ottr Finance Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Solana) | 101.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #656 | Ottr Finance Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Solana) | 150.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #656 | Ottr Finance Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Solana) | 1,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #656 | Ottr Finance Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Solana) | 350.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #656 | Ottr Finance Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Solana) | 1,500.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #656 | Ottr Finance Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Solana) | 1,002.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #656 | Ottr Finance Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Solana) | 100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #656 | Ottr Finance Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Solana) | 1,900.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #656 | Ottr Finance Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Solana) | 100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #657 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092463 | Customer Transfer |
| Confidential Customer Coin Transferee #657 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0093173 | Customer Transfer |
| Confidential Customer Coin Transferee #658 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0261078 | Customer Transfer |
| Confidential Customer Coin Transferee #659 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0057530 | Customer Transfer |
| Confidential Customer Coin Transferee #659 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0022889 | Customer Transfer |
| Confidential Customer Coin Transferee #660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005861 | Customer Transfer |
| Confidential Customer Coin Transferee #660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0800000 | Customer Transfer |
| Confidential Customer Coin Transferee #660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0080000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0055000 | Customer Transfer |
| Confidential Customer Coin Transferee #661 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0273672 | Customer Transfer |
| Confidential Customer Coin Transferee #661 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0279798 | Customer Transfer |
| Confidential Customer Coin Transferee #662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0123383 | Customer Transfer |
| Confidential Customer Coin Transferee #663 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000710 | Customer Transfer |
| Confidential Customer Coin Transferee #664 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001889 | Customer Transfer |
| Confidential Customer Coin Transferee #665 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011363 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001790 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001792 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001119 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000574 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001823 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001812 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001787 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001850 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000931 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000673 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000453 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001019 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001350 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001200 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003556 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002031 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001805 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001196 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007218 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002204 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001820 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001391 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001860 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000651 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001854 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000533 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000405 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000493 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001850 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002186 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003330 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001852 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001880 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003740 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003540 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001864 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001825 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001840 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003518 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001880 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002238 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001865 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003307 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003720 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001860 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000268 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001421 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000261 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001577 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000188 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002452 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000310 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000282 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001792 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001937 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001835 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001600 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001662 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001707 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001784 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001600 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001707 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001654 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001440 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001600 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001630 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001868 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003400 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001845 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003852 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003584 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003674 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003660 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001403 | Customer Transfer |
| Confidential Customer Coin Transferee #666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005520 | Customer Transfer |
| Confidential Customer Coin Transferee #667 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011048 | Customer Transfer |
| Confidential Customer Coin Transferee #668 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002242 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004465 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003705 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0111188 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007302 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003367 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003530 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004325 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011289 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007522 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006659 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003110 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007208 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003584 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005365 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008980 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0006637 | Customer Transfer |
| Confidential Customer Coin Transferee #669 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0005617 | Customer Transfer |
| Confidential Customer Coin Transferee #670 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003622 | Customer Transfer |
| Confidential Customer Coin Transferee #671 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021892 | Customer Transfer |
| Confidential Customer Coin Transferee #672 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001692 | Customer Transfer |
| Confidential Customer Coin Transferee #673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007280 | Customer Transfer |
| Confidential Customer Coin Transferee #673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007123 | Customer Transfer |
| Confidential Customer Coin Transferee #674 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036561 | Customer Transfer |
| Confidential Customer Coin Transferee #675 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028909 | Customer Transfer |
| Confidential Customer Coin Transferee #676 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.4007135 | Customer Transfer |
| Confidential Customer Coin Transferee #677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0035175 | Customer Transfer |
| Confidential Customer Coin Transferee #677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036924 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0144514 | Customer Transfer |
| Confidential Customer Coin Transferee #677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0031678 | Customer Transfer |
| Confidential Customer Coin Transferee #677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0084382 | Customer Transfer |
| Confidential Customer Coin Transferee #677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005503 | Customer Transfer |
| Confidential Customer Coin Transferee #678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1109526 | Customer Transfer |
| Confidential Customer Coin Transferee #678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0746227 | Customer Transfer |
| Confidential Customer Coin Transferee #678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0120000 | Customer Transfer |
| Confidential Customer Coin Transferee #678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0261087 | Customer Transfer |
| Confidential Customer Coin Transferee #678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0550377 | Customer Transfer |
| Confidential Customer Coin Transferee #678 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0445420 | Customer Transfer |
| Confidential Customer Coin Transferee #678 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0547703 | Customer Transfer |
| Confidential Customer Coin Transferee #679 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005983 | Customer Transfer |
| Confidential Customer Coin Transferee #680 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006755 | Customer Transfer |
| Confidential Customer Coin Transferee #681 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0030733 | Customer Transfer |
| Confidential Customer Coin Transferee #682 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #683 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0000388 | Customer Transfer |
| Confidential Customer Coin Transferee #683 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0000384 | Customer Transfer |
| Confidential Customer Coin Transferee #683 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0001160 | Customer Transfer |
| Confidential Customer Coin Transferee #684 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004133 | Customer Transfer |
| Confidential Customer Coin Transferee #685 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0077960 | Customer Transfer |
| Confidential Customer Coin Transferee #686 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0054268 | Customer Transfer |
| Confidential Customer Coin Transferee #687 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0106719 | Customer Transfer |
| Confidential Customer Coin Transferee #688 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002600 | Customer Transfer |
| Confidential Customer Coin Transferee #688 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009900 | Customer Transfer |
| Confidential Customer Coin Transferee #689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018672 | Customer Transfer |
| Confidential Customer Coin Transferee #689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018816 | Customer Transfer |
| Confidential Customer Coin Transferee #690 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0011570 | Customer Transfer |
| Confidential Customer Coin Transferee #691 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #692 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004715 | Customer Transfer |
| Confidential Customer Coin Transferee #693 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001851 | Customer Transfer |
| Confidential Customer Coin Transferee #693 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005803 | Customer Transfer |
| Confidential Customer Coin Transferee #693 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004030 | Customer Transfer |
| Confidential Customer Coin Transferee #693 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001411 | Customer Transfer |
| Confidential Customer Coin Transferee #694 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011602 | Customer Transfer |
| Confidential Customer Coin Transferee #695 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0028029 | Customer Transfer |
| Confidential Customer Coin Transferee #695 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037967 | Customer Transfer |
| Confidential Customer Coin Transferee #696 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008147 | Customer Transfer |
| Confidential Customer Coin Transferee #697 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.4786480 | Customer Transfer |
| Confidential Customer Coin Transferee #698 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0050961 | Customer Transfer |
| Confidential Customer Coin Transferee #698 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0000387 | Customer Transfer |
| Confidential Customer Coin Transferee #699 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.5679812 | Customer Transfer |
| Confidential Customer Coin Transferee #700 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0101754 | Customer Transfer |
| Confidential Customer Coin Transferee #701 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001852 | Customer Transfer |
| Confidential Customer Coin Transferee #702 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1589565 | Customer Transfer |
| Confidential Customer Coin Transferee #703 | Targetline OU | [Address on File] | | | | | | 6/6/2023 | Tether USD | 1,286.1800000 | Customer Transfer |
| Confidential Customer Coin Transferee #704 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 896.1427280 | Customer Transfer |
| Confidential Customer Coin Transferee #704 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 995.8133970 | Customer Transfer |
| Confidential Customer Coin Transferee #704 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 477.9904300 | Customer Transfer |
| Confidential Customer Coin Transferee #705 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018448 | Customer Transfer |
| Confidential Customer Coin Transferee #706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014808 | Customer Transfer |
| Confidential Customer Coin Transferee #706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007383 | Customer Transfer |
| Confidential Customer Coin Transferee #706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009250 | Customer Transfer |
| Confidential Customer Coin Transferee #706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0022300 | Customer Transfer |
| Confidential Customer Coin Transferee #707 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0262179 | Customer Transfer |
| Confidential Customer Coin Transferee #708 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0104776 | Customer Transfer |
| Confidential Customer Coin Transferee #708 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0072815 | Customer Transfer |
| Confidential Customer Coin Transferee #708 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0074009 | Customer Transfer |
| Confidential Customer Coin Transferee #709 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011558 | Customer Transfer |
| Confidential Customer Coin Transferee #710 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #711 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 2,994.2628680 | Customer Transfer |
| Confidential Customer Coin Transferee #711 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | USDC (Avalanche) | 2,994.4627680 | Customer Transfer |
| Confidential Customer Coin Transferee #711 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 2,994.7815650 | Customer Transfer |
| Confidential Customer Coin Transferee #711 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Avalanche) | 2,994.1734950 | Customer Transfer |
| Confidential Customer Coin Transferee #711 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 2,994.1734950 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #711 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | USDC (Avalanche) | 2,994.7321070 | Customer Transfer |
| Confidential Customer Coin Transferee #711 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Avalanche) | 2,994.4727630 | Customer Transfer |
| Confidential Customer Coin Transferee #711 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 2,992.9263660 | Customer Transfer |
| Confidential Customer Coin Transferee #711 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 2,995.2609470 | Customer Transfer |
| Confidential Customer Coin Transferee #712 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036269 | Customer Transfer |
| Confidential Customer Coin Transferee #712 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0184874 | Customer Transfer |
| Confidential Customer Coin Transferee #712 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185692 | Customer Transfer |
| Confidential Customer Coin Transferee #712 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003699 | Customer Transfer |
| Confidential Customer Coin Transferee #712 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0113692 | Customer Transfer |
| Confidential Customer Coin Transferee #713 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0107311 | Customer Transfer |
| Confidential Customer Coin Transferee #714 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003713 | Customer Transfer |
| Confidential Customer Coin Transferee #715 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0031588 | Customer Transfer |
| Confidential Customer Coin Transferee #716 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0262676 | Customer Transfer |
| Confidential Customer Coin Transferee #717 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0104706 | Customer Transfer |
| Confidential Customer Coin Transferee #718 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0096785 | Customer Transfer |
| Confidential Customer Coin Transferee #719 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000803 | Customer Transfer |
| Confidential Customer Coin Transferee #720 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | USDC (Avalanche) | 51.9640170 | Customer Transfer |
| Confidential Customer Coin Transferee #721 | Targetine OU | [Address on File] | | | | | | 6/9/2023 | Tether USD | 1,981.4208000 | Customer Transfer |
| Confidential Customer Coin Transferee #722 | Targetine OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 1,484.8100000 | Customer Transfer |
| Confidential Customer Coin Transferee #723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1000963 | Customer Transfer |
| Confidential Customer Coin Transferee #724 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001420 | Customer Transfer |
| Confidential Customer Coin Transferee #725 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001143 | Customer Transfer |
| Confidential Customer Coin Transferee #726 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008877 | Customer Transfer |
| Confidential Customer Coin Transferee #726 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009161 | Customer Transfer |
| Confidential Customer Coin Transferee #727 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0612122 | Customer Transfer |
| Confidential Customer Coin Transferee #728 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0017504 | Customer Transfer |
| Confidential Customer Coin Transferee #729 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0369386 | Customer Transfer |
| Confidential Customer Coin Transferee #729 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0370347 | Customer Transfer |
| Confidential Customer Coin Transferee #729 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0377867 | Customer Transfer |
| Confidential Customer Coin Transferee #729 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0377442 | Customer Transfer |
| Confidential Customer Coin Transferee #730 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0060400 | Customer Transfer |
| Confidential Customer Coin Transferee #730 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | Ether | 0.1612210 | Customer Transfer |
| Confidential Customer Coin Transferee #730 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 146.7912830 | Customer Transfer |
| Confidential Customer Coin Transferee #731 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0034220 | Customer Transfer |
| Confidential Customer Coin Transferee #731 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018582 | Customer Transfer |
| Confidential Customer Coin Transferee #731 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0018202 | Customer Transfer |
| Confidential Customer Coin Transferee #732 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014731 | Customer Transfer |
| Confidential Customer Coin Transferee #733 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0109224 | Customer Transfer |
| Confidential Customer Coin Transferee #734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #735 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 52.8341490 | Customer Transfer |
| Confidential Customer Coin Transferee #735 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Avalanche) | 47.9712170 | Customer Transfer |
| Confidential Customer Coin Transferee #735 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | USDC (Avalanche) | 96.4714110 | Customer Transfer |
| Confidential Customer Coin Transferee #736 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0023947 | Customer Transfer |
| Confidential Customer Coin Transferee #737 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0715768 | Customer Transfer |
| Confidential Customer Coin Transferee #738 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0233149 | Customer Transfer |
| Confidential Customer Coin Transferee #739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #740 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003682 | Customer Transfer |
| Confidential Customer Coin Transferee #741 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011637 | Customer Transfer |
| Confidential Customer Coin Transferee #742 | Stably Corp | [Address on File] | | | | | | 5/15/2023 | Lumens | 9.0673386 | Customer Transfer |
| Confidential Customer Coin Transferee #742 | Stably Corp | [Address on File] | | | | | | 5/15/2023 | Ether | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #743 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0069774 | Customer Transfer |
| Confidential Customer Coin Transferee #743 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0120886 | Customer Transfer |
| Confidential Customer Coin Transferee #744 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | USDC (Avalanche) | 110.9845070 | Customer Transfer |
| Confidential Customer Coin Transferee #744 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 103.7185120 | Customer Transfer |
| Confidential Customer Coin Transferee #745 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001472 | Customer Transfer |
| Confidential Customer Coin Transferee #746 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.1234730 | Customer Transfer |
| Confidential Customer Coin Transferee #747 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018423 | Customer Transfer |
| Confidential Customer Coin Transferee #747 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0019324 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #747 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019129 | Customer Transfer |
| Confidential Customer Coin Transferee #748 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0265044 | Customer Transfer |
| Confidential Customer Coin Transferee #749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018516 | Customer Transfer |
| Confidential Customer Coin Transferee #750 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003433 | Customer Transfer |
| Confidential Customer Coin Transferee #751 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0053387 | Customer Transfer |
| Confidential Customer Coin Transferee #752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000738 | Customer Transfer |
| Confidential Customer Coin Transferee #752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011743 | Customer Transfer |
| Confidential Customer Coin Transferee #752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0023791 | Customer Transfer |
| Confidential Customer Coin Transferee #753 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006352 | Customer Transfer |
| Confidential Customer Coin Transferee #754 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0010120 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003158 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000250 | Customer Transfer |
| Confidential Customer Coin Transferee #756 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0116048 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0222747 | Customer Transfer |
| Confidential Customer Coin Transferee #758 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0038538 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011007 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010274 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017672 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0070718 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0072095 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003516 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0052534 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006842 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0071458 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0098090 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0086441 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0053518 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0127182 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0034700 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001463 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0058006 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0026569 | Customer Transfer |
| Confidential Customer Coin Transferee #759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0033656 | Customer Transfer |
| Confidential Customer Coin Transferee #760 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003652 | Customer Transfer |
| Confidential Customer Coin Transferee #761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0114621 | Customer Transfer |
| Confidential Customer Coin Transferee #761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0103230 | Customer Transfer |
| Confidential Customer Coin Transferee #762 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0059698 | Customer Transfer |
| Confidential Customer Coin Transferee #763 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 803.3934000 | Customer Transfer |
| Confidential Customer Coin Transferee #764 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000447 | Customer Transfer |
| Confidential Customer Coin Transferee #765 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #766 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0214855 | Customer Transfer |
| Confidential Customer Coin Transferee #766 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #767 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0102548 | Customer Transfer |
| Confidential Customer Coin Transferee #768 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003648 | Customer Transfer |
| Confidential Customer Coin Transferee #769 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #770 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025971 | Customer Transfer |
| Confidential Customer Coin Transferee #770 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0027884 | Customer Transfer |
| Confidential Customer Coin Transferee #771 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0169557 | Customer Transfer |
| Confidential Customer Coin Transferee #771 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0179603 | Customer Transfer |
| Confidential Customer Coin Transferee #772 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001164 | Customer Transfer |
| Confidential Customer Coin Transferee #773 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007064 | Customer Transfer |
| Confidential Customer Coin Transferee #774 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 2,993.0634680 | Customer Transfer |
| Confidential Customer Coin Transferee #774 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 2,993.6619010 | Customer Transfer |
| Confidential Customer Coin Transferee #774 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 2,992.7743350 | Customer Transfer |
| Confidential Customer Coin Transferee #774 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | USDC (Avalanche) | 2,993.0734630 | Customer Transfer |
| Confidential Customer Coin Transferee #774 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 1,994.9615110 | Customer Transfer |
| Confidential Customer Coin Transferee #775 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003515 | Customer Transfer |
| Confidential Customer Coin Transferee #776 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103529 | Customer Transfer |
| Confidential Customer Coin Transferee #777 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0022125 | Customer Transfer |
| Confidential Customer Coin Transferee #777 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0007331 | Customer Transfer |
| Confidential Customer Coin Transferee #777 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015517 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #778 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1079616 | Customer Transfer |
| Confidential Customer Coin Transferee #779 | Stably Corp | [Address on File] | | | | | | 5/16/2023 | Cardano | 98.6788890 | Customer Transfer |
| Confidential Customer Coin Transferee #780 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037035 | Customer Transfer |
| Confidential Customer Coin Transferee #780 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0073110 | Customer Transfer |
| Confidential Customer Coin Transferee #780 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0092059 | Customer Transfer |
| Confidential Customer Coin Transferee #780 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0213730 | Customer Transfer |
| Confidential Customer Coin Transferee #780 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0092601 | Customer Transfer |
| Confidential Customer Coin Transferee #780 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0086279 | Customer Transfer |
| Confidential Customer Coin Transferee #779 | Stably Corp | [Address on File] | | | | | | 6/13/2023 | Cardano | 155.4904830 | Customer Transfer |
| Confidential Customer Coin Transferee #781 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0001810 | Customer Transfer |
| Confidential Customer Coin Transferee #782 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0028638 | Customer Transfer |
| Confidential Customer Coin Transferee #783 | Metahill Inc | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036237 | Customer Transfer |
| Confidential Customer Coin Transferee #784 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0021077 | Customer Transfer |
| Confidential Customer Coin Transferee #785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.5460000 | Customer Transfer |
| Confidential Customer Coin Transferee #785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.5350000 | Customer Transfer |
| Confidential Customer Coin Transferee #786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018360 | Customer Transfer |
| Confidential Customer Coin Transferee #786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000366 | Customer Transfer |
| Confidential Customer Coin Transferee #786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009136 | Customer Transfer |
| Confidential Customer Coin Transferee #786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0017847 | Customer Transfer |
| Confidential Customer Coin Transferee #787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0385028 | Customer Transfer |
| Confidential Customer Coin Transferee #788 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004028 | Customer Transfer |
| Confidential Customer Coin Transferee #789 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0143848 | Customer Transfer |
| Confidential Customer Coin Transferee #790 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1475076 | Customer Transfer |
| Confidential Customer Coin Transferee #791 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009763 | Customer Transfer |
| Confidential Customer Coin Transferee #792 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0013886 | Customer Transfer |
| Confidential Customer Coin Transferee #793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0152473 | Customer Transfer |
| Confidential Customer Coin Transferee #793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0022100 | Customer Transfer |
| Confidential Customer Coin Transferee #793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0038291 | Customer Transfer |
| Confidential Customer Coin Transferee #793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0023000 | Customer Transfer |
| Confidential Customer Coin Transferee #794 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0239333 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009170 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000250 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009324 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008836 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009091 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018407 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018538 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009245 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009121 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0047193 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009400 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009276 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009293 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036669 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0017827 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009116 | Customer Transfer |
| Confidential Customer Coin Transferee #795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008937 | Customer Transfer |
| Confidential Customer Coin Transferee #796 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0001191 | Customer Transfer |
| Confidential Customer Coin Transferee #797 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0001797 | Customer Transfer |
| Confidential Customer Coin Transferee #797 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0001838 | Customer Transfer |
| Confidential Customer Coin Transferee #798 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001166 | Customer Transfer |
| Confidential Customer Coin Transferee #799 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002900 | Customer Transfer |
| Confidential Customer Coin Transferee #799 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010074 | Customer Transfer |
| Confidential Customer Coin Transferee #799 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013173 | Customer Transfer |
| Confidential Customer Coin Transferee #800 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105034 | Customer Transfer |
| Confidential Customer Coin Transferee #801 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0149089 | Customer Transfer |
| Confidential Customer Coin Transferee #801 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0091319 | Customer Transfer |
| Confidential Customer Coin Transferee #801 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0111567 | Customer Transfer |
| Confidential Customer Coin Transferee #801 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0107369 | Customer Transfer |
| Confidential Customer Coin Transferee #802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0056598 | Customer Transfer |
| Confidential Customer Coin Transferee #802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0070938 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0071095 | Customer Transfer |
| Confidential Customer Coin Transferee #802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004400 | Customer Transfer |
| Confidential Customer Coin Transferee #802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0027653 | Customer Transfer |
| Confidential Customer Coin Transferee #802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0028773 | Customer Transfer |
| Confidential Customer Coin Transferee #802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0029249 | Customer Transfer |
| Confidential Customer Coin Transferee #803 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011541 | Customer Transfer |
| Confidential Customer Coin Transferee #804 | Coinbits Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0051460 | Customer Transfer |
| Confidential Customer Coin Transferee #804 | Coinbits Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0057581 | Customer Transfer |
| Confidential Customer Coin Transferee #805 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0252191 | Customer Transfer |
| Confidential Customer Coin Transferee #806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0076578 | Customer Transfer |
| Confidential Customer Coin Transferee #807 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0365387 | Customer Transfer |
| Confidential Customer Coin Transferee #808 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003434 | Customer Transfer |
| Confidential Customer Coin Transferee #808 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011035 | Customer Transfer |
| Confidential Customer Coin Transferee #808 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003873 | Customer Transfer |
| Confidential Customer Coin Transferee #808 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008082 | Customer Transfer |
| Confidential Customer Coin Transferee #808 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0013425 | Customer Transfer |
| Confidential Customer Coin Transferee #808 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003141 | Customer Transfer |
| Confidential Customer Coin Transferee #808 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0001452 | Customer Transfer |
| Confidential Customer Coin Transferee #809 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0095383 | Customer Transfer |
| Confidential Customer Coin Transferee #809 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0037627 | Customer Transfer |
| Confidential Customer Coin Transferee #809 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0088251 | Customer Transfer |
| Confidential Customer Coin Transferee #810 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018070 | Customer Transfer |
| Confidential Customer Coin Transferee #811 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0037988 | Customer Transfer |
| Confidential Customer Coin Transferee #812 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0140868 | Customer Transfer |
| Confidential Customer Coin Transferee #813 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0059927 | Customer Transfer |
| Confidential Customer Coin Transferee #814 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018939 | Customer Transfer |
| Confidential Customer Coin Transferee #815 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0502394 | Customer Transfer |
| Confidential Customer Coin Transferee #816 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #817 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #817 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0430000 | Customer Transfer |
| Confidential Customer Coin Transferee #818 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0125481 | Customer Transfer |
| Confidential Customer Coin Transferee #819 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0240099 | Customer Transfer |
| Confidential Customer Coin Transferee #820 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0053954 | Customer Transfer |
| Confidential Customer Coin Transferee #821 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0041984 | Customer Transfer |
| Confidential Customer Coin Transferee #821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0667668 | Customer Transfer |
| Confidential Customer Coin Transferee #821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0924392 | Customer Transfer |
| Confidential Customer Coin Transferee #822 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #823 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018414 | Customer Transfer |
| Confidential Customer Coin Transferee #823 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019816 | Customer Transfer |
| Confidential Customer Coin Transferee #824 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0073215 | Customer Transfer |
| Confidential Customer Coin Transferee #825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037517 | Customer Transfer |
| Confidential Customer Coin Transferee #826 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0100106 | Customer Transfer |
| Confidential Customer Coin Transferee #827 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0266018 | Customer Transfer |
| Confidential Customer Coin Transferee #828 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0350235 | Customer Transfer |
| Confidential Customer Coin Transferee #828 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1258083 | Customer Transfer |
| Confidential Customer Coin Transferee #828 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0746549 | Customer Transfer |
| Confidential Customer Coin Transferee #829 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007489 | Customer Transfer |
| Confidential Customer Coin Transferee #830 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0029114 | Customer Transfer |
| Confidential Customer Coin Transferee #830 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0032298 | Customer Transfer |
| Confidential Customer Coin Transferee #830 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0026152 | Customer Transfer |
| Confidential Customer Coin Transferee #831 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #831 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0696689 | Customer Transfer |
| Confidential Customer Coin Transferee #832 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0068046 | Customer Transfer |
| Confidential Customer Coin Transferee #833 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0177616 | Customer Transfer |
| Confidential Customer Coin Transferee #833 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0169751 | Customer Transfer |
| Confidential Customer Coin Transferee #834 | Coinbits Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0579215 | Customer Transfer |
| Confidential Customer Coin Transferee #834 | Coinbits Inc. | [Address on File] | | | | | | 6/10/2023 | Bitcoin | 0.0018413 | Customer Transfer |
| Confidential Customer Coin Transferee #834 | Coinbits Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0018275 | Customer Transfer |
| Confidential Customer Coin Transferee #835 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004456 | Customer Transfer |
| Confidential Customer Coin Transferee #836 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.2000102 | Customer Transfer |
| Confidential Customer Coin Transferee #837 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010812 | Customer Transfer |
| Confidential Customer Coin Transferee #837 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0095676 | Customer Transfer |
| Confidential Customer Coin Transferee #837 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014047 | Customer Transfer |
| Confidential Customer Coin Transferee #837 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007342 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #838 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 1,395.0819670 | Customer Transfer |
| Confidential Customer Coin Transferee #838 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | Ether | 0.4106280 | Customer Transfer |
| Confidential Customer Coin Transferee #838 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Avalanche) | 96.8815590 | Customer Transfer |
| Confidential Customer Coin Transferee #839 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002397 | Customer Transfer |
| Confidential Customer Coin Transferee #840 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005971 | Customer Transfer |
| Confidential Customer Coin Transferee #841 | Ottr Finance Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Solana) | 50.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #842 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0110549 | Customer Transfer |
| Confidential Customer Coin Transferee #842 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0147760 | Customer Transfer |
| Confidential Customer Coin Transferee #843 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0048972 | Customer Transfer |
| Confidential Customer Coin Transferee #844 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020194 | Customer Transfer |
| Confidential Customer Coin Transferee #844 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004825 | Customer Transfer |
| Confidential Customer Coin Transferee #844 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009915 | Customer Transfer |
| Confidential Customer Coin Transferee #844 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013673 | Customer Transfer |
| Confidential Customer Coin Transferee #844 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0010321 | Customer Transfer |
| Confidential Customer Coin Transferee #844 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0010005 | Customer Transfer |
| Confidential Customer Coin Transferee #844 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0000378 | Customer Transfer |
| Confidential Customer Coin Transferee #844 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0005025 | Customer Transfer |
| Confidential Customer Coin Transferee #844 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0010099 | Customer Transfer |
| Confidential Customer Coin Transferee #844 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0045266 | Customer Transfer |
| Confidential Customer Coin Transferee #844 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0007447 | Customer Transfer |
| Confidential Customer Coin Transferee #845 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036458 | Customer Transfer |
| Confidential Customer Coin Transferee #846 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037826 | Customer Transfer |
| Confidential Customer Coin Transferee #847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0040958 | Customer Transfer |
| Confidential Customer Coin Transferee #847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0039488 | Customer Transfer |
| Confidential Customer Coin Transferee #848 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004529 | Customer Transfer |
| Confidential Customer Coin Transferee #849 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0185879 | Customer Transfer |
| Confidential Customer Coin Transferee #850 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0103552 | Customer Transfer |
| Confidential Customer Coin Transferee #851 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0225815 | Customer Transfer |
| Confidential Customer Coin Transferee #852 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0103878 | Customer Transfer |
| Confidential Customer Coin Transferee #853 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003003 | Customer Transfer |
| Confidential Customer Coin Transferee #854 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0622753 | Customer Transfer |
| Confidential Customer Coin Transferee #855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018460 | Customer Transfer |
| Confidential Customer Coin Transferee #855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018180 | Customer Transfer |
| Confidential Customer Coin Transferee #856 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034462 | Customer Transfer |
| Confidential Customer Coin Transferee #855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018398 | Customer Transfer |
| Confidential Customer Coin Transferee #855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073558 | Customer Transfer |
| Confidential Customer Coin Transferee #855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018593 | Customer Transfer |
| Confidential Customer Coin Transferee #855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018467 | Customer Transfer |
| Confidential Customer Coin Transferee #855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018267 | Customer Transfer |
| Confidential Customer Coin Transferee #855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018833 | Customer Transfer |
| Confidential Customer Coin Transferee #855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037380 | Customer Transfer |
| Confidential Customer Coin Transferee #855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0036570 | Customer Transfer |
| Confidential Customer Coin Transferee #855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017963 | Customer Transfer |
| Confidential Customer Coin Transferee #855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017867 | Customer Transfer |
| Confidential Customer Coin Transferee #856 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0037019 | Customer Transfer |
| Confidential Customer Coin Transferee #857 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001171 | Customer Transfer |
| Confidential Customer Coin Transferee #857 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001096 | Customer Transfer |
| Confidential Customer Coin Transferee #857 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0002471 | Customer Transfer |
| Confidential Customer Coin Transferee #857 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0007270 | Customer Transfer |
| Confidential Customer Coin Transferee #857 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0004285 | Customer Transfer |
| Confidential Customer Coin Transferee #857 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0005281 | Customer Transfer |
| Confidential Customer Coin Transferee #858 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #859 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0105672 | Customer Transfer |
| Confidential Customer Coin Transferee #860 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #861 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0065736 | Customer Transfer |
| Confidential Customer Coin Transferee #862 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003855 | Customer Transfer |
| Confidential Customer Coin Transferee #863 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0380817 | Customer Transfer |
| Confidential Customer Coin Transferee #863 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001155 | Customer Transfer |
| Confidential Customer Coin Transferee #864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0633971 | Customer Transfer |
| Confidential Customer Coin Transferee #864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0404462 | Customer Transfer |
| Confidential Customer Coin Transferee #864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0394555 | Customer Transfer |
| Confidential Customer Coin Transferee #865 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0788849 | Customer Transfer |
| Confidential Customer Coin Transferee #866 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0010418 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #867 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0103560 | Customer Transfer |
| Confidential Customer Coin Transferee #868 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0263224 | Customer Transfer |
| Confidential Customer Coin Transferee #868 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0132375 | Customer Transfer |
| Confidential Customer Coin Transferee #868 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0202544 | Customer Transfer |
| Confidential Customer Coin Transferee #868 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0289446 | Customer Transfer |
| Confidential Customer Coin Transferee #869 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | Ether | 0.0504750 | Customer Transfer |
| Confidential Customer Coin Transferee #869 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Ether | 0.1179080 | Customer Transfer |
| Confidential Customer Coin Transferee #870 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0548231 | Customer Transfer |
| Confidential Customer Coin Transferee #870 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0547227 | Customer Transfer |
| Confidential Customer Coin Transferee #870 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0525869 | Customer Transfer |
| Confidential Customer Coin Transferee #871 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000367 | Customer Transfer |
| Confidential Customer Coin Transferee #871 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011829 | Customer Transfer |
| Confidential Customer Coin Transferee #871 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0032623 | Customer Transfer |
| Confidential Customer Coin Transferee #871 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0011523 | Customer Transfer |
| Confidential Customer Coin Transferee #871 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013552 | Customer Transfer |
| Confidential Customer Coin Transferee #872 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0045530 | Customer Transfer |
| Confidential Customer Coin Transferee #873 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0142536 | Customer Transfer |
| Confidential Customer Coin Transferee #874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0204529 | Customer Transfer |
| Confidential Customer Coin Transferee #875 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0070220 | Customer Transfer |
| Confidential Customer Coin Transferee #876 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017837 | Customer Transfer |
| Confidential Customer Coin Transferee #876 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018121 | Customer Transfer |
| Confidential Customer Coin Transferee #877 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009327 | Customer Transfer |
| Confidential Customer Coin Transferee #878 | Coinbits Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #878 | Coinbits Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0043739 | Customer Transfer |
| Confidential Customer Coin Transferee #879 | Kado Software, Inc. | [Address on File] | | | | | | 6/17/2023 | Cosmos Hub (ATOM) | 16.9947250 | Customer Transfer |
| Confidential Customer Coin Transferee #880 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010896 | Customer Transfer |
| Confidential Customer Coin Transferee #881 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0102394 | Customer Transfer |
| Confidential Customer Coin Transferee #881 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0044980 | Customer Transfer |
| Confidential Customer Coin Transferee #882 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1038312 | Customer Transfer |
| Confidential Customer Coin Transferee #883 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0121160 | Customer Transfer |
| Confidential Customer Coin Transferee #884 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0052215 | Customer Transfer |
| Confidential Customer Coin Transferee #885 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001382 | Customer Transfer |
| Confidential Customer Coin Transferee #886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0350000 | Customer Transfer |
| Confidential Customer Coin Transferee #886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #887 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038108 | Customer Transfer |
| Confidential Customer Coin Transferee #888 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0344516 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0056074 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0045393 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0065543 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0054351 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0032683 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0058018 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014509 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036316 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0057421 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073400 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0054294 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036497 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0056580 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036480 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018271 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036485 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013157 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0016443 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020468 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0029887 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020601 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018534 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0027465 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009171 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0027780 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0042620 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0044272 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0052766 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0070130 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0036127 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0047122 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0072829 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0054561 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0010794 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0011446 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0040252 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0044592 | Customer Transfer |
| Confidential Customer Coin Transferee #889 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0027647 | Customer Transfer |
| Confidential Customer Coin Transferee #890 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006553 | Customer Transfer |
| Confidential Customer Coin Transferee #890 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0011968 | Customer Transfer |
| Confidential Customer Coin Transferee #890 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003499 | Customer Transfer |
| Confidential Customer Coin Transferee #891 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0516803 | Customer Transfer |
| Confidential Customer Coin Transferee #892 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0057801 | Customer Transfer |
| Confidential Customer Coin Transferee #893 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036776 | Customer Transfer |
| Confidential Customer Coin Transferee #894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0284840 | Customer Transfer |
| Confidential Customer Coin Transferee #894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #895 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Avalanche) | 297.3810470 | Customer Transfer |
| Confidential Customer Coin Transferee #895 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 297.2918950 | Customer Transfer |
| Confidential Customer Coin Transferee #896 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0300838 | Customer Transfer |
| Confidential Customer Coin Transferee #896 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0043918 | Customer Transfer |
| Confidential Customer Coin Transferee #896 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0391982 | Customer Transfer |
| Confidential Customer Coin Transferee #897 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #897 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0115135 | Customer Transfer |
| Confidential Customer Coin Transferee #898 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0155177 | Customer Transfer |
| Confidential Customer Coin Transferee #899 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #899 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0128045 | Customer Transfer |
| Confidential Customer Coin Transferee #900 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0042819 | Customer Transfer |
| Confidential Customer Coin Transferee #901 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0257090 | Customer Transfer |
| Confidential Customer Coin Transferee #901 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038621 | Customer Transfer |
| Confidential Customer Coin Transferee #902 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035142 | Customer Transfer |
| Confidential Customer Coin Transferee #903 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0056003 | Customer Transfer |
| Confidential Customer Coin Transferee #904 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0093255 | Customer Transfer |
| Confidential Customer Coin Transferee #905 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0239553 | Customer Transfer |
| Confidential Customer Coin Transferee #905 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0103896 | Customer Transfer |
| Confidential Customer Coin Transferee #906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092003 | Customer Transfer |
| Confidential Customer Coin Transferee #906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003723 | Customer Transfer |
| Confidential Customer Coin Transferee #906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0109716 | Customer Transfer |
| Confidential Customer Coin Transferee #907 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0106356 | Customer Transfer |
| Confidential Customer Coin Transferee #908 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0548512 | Customer Transfer |
| Confidential Customer Coin Transferee #908 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0424201 | Customer Transfer |
| Confidential Customer Coin Transferee #909 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017367 | Customer Transfer |
| Confidential Customer Coin Transferee #909 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018387 | Customer Transfer |
| Confidential Customer Coin Transferee #910 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0319110 | Customer Transfer |
| Confidential Customer Coin Transferee #911 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0101070 | Customer Transfer |
| Confidential Customer Coin Transferee #911 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0106771 | Customer Transfer |
| Confidential Customer Coin Transferee #912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0023000 | Customer Transfer |
| Confidential Customer Coin Transferee #912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0061186 | Customer Transfer |
| Confidential Customer Coin Transferee #912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0029000 | Customer Transfer |
| Confidential Customer Coin Transferee #913 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018612 | Customer Transfer |
| Confidential Customer Coin Transferee #913 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014574 | Customer Transfer |
| Confidential Customer Coin Transferee #914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0099905 | Customer Transfer |
| Confidential Customer Coin Transferee #914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0082258 | Customer Transfer |
| Confidential Customer Coin Transferee #914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0260903 | Customer Transfer |
| Confidential Customer Coin Transferee #914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0189414 | Customer Transfer |
| Confidential Customer Coin Transferee #915 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0071190 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | Kado Software, Inc. | [Address on File] | | | | | | 5/28/2023 | Solana | 9.6478040 | Customer Transfer |
| Confidential Customer Coin Transferee #916 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Ether | 0.4153700 | Customer Transfer |
| Confidential Customer Coin Transferee #917 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #918 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002927 | Customer Transfer |
| Confidential Customer Coin Transferee #919 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006890 | Customer Transfer |
| Confidential Customer Coin Transferee #920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0079220 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0768879 | Customer Transfer |
| Confidential Customer Coin Transferee #920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0044244 | Customer Transfer |
| Confidential Customer Coin Transferee #921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0129229 | Customer Transfer |
| Confidential Customer Coin Transferee #921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0111979 | Customer Transfer |
| Confidential Customer Coin Transferee #921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0073392 | Customer Transfer |
| Confidential Customer Coin Transferee #922 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #924 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0092754 | Customer Transfer |
| Confidential Customer Coin Transferee #925 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002375 | Customer Transfer |
| Confidential Customer Coin Transferee #926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035811 | Customer Transfer |
| Confidential Customer Coin Transferee #927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035950 | Customer Transfer |
| Confidential Customer Coin Transferee #928 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005910 | Customer Transfer |
| Confidential Customer Coin Transferee #929 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004680 | Customer Transfer |
| Confidential Customer Coin Transferee #930 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0523874 | Customer Transfer |
| Confidential Customer Coin Transferee #931 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0061080 | Customer Transfer |
| Confidential Customer Coin Transferee #931 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0064579 | Customer Transfer |
| Confidential Customer Coin Transferee #932 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0104074 | Customer Transfer |
| Confidential Customer Coin Transferee #933 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0101393 | Customer Transfer |
| Confidential Customer Coin Transferee #934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0754460 | Customer Transfer |
| Confidential Customer Coin Transferee #935 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0050467 | Customer Transfer |
| Confidential Customer Coin Transferee #936 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0084262 | Customer Transfer |
| Confidential Customer Coin Transferee #937 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0727772 | Customer Transfer |
| Confidential Customer Coin Transferee #937 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0054525 | Customer Transfer |
| Confidential Customer Coin Transferee #938 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025880 | Customer Transfer |
| Confidential Customer Coin Transferee #938 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0054492 | Customer Transfer |
| Confidential Customer Coin Transferee #938 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0019766 | Customer Transfer |
| Confidential Customer Coin Transferee #939 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0176250 | Customer Transfer |
| Confidential Customer Coin Transferee #940 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0242280 | Customer Transfer |
| Confidential Customer Coin Transferee #941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0159367 | Customer Transfer |
| Confidential Customer Coin Transferee #942 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009851 | Customer Transfer |
| Confidential Customer Coin Transferee #943 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034649 | Customer Transfer |
| Confidential Customer Coin Transferee #943 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0215994 | Customer Transfer |
| Confidential Customer Coin Transferee #944 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0014392 | Customer Transfer |
| Confidential Customer Coin Transferee #945 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000680 | Customer Transfer |
| Confidential Customer Coin Transferee #946 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0026000 | Customer Transfer |
| Confidential Customer Coin Transferee #946 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0270629 | Customer Transfer |
| Confidential Customer Coin Transferee #947 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008070 | Customer Transfer |
| Confidential Customer Coin Transferee #947 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009137 | Customer Transfer |
| Confidential Customer Coin Transferee #947 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009250 | Customer Transfer |
| Confidential Customer Coin Transferee #948 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0045477 | Customer Transfer |
| Confidential Customer Coin Transferee #949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009251 | Customer Transfer |
| Confidential Customer Coin Transferee #949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009256 | Customer Transfer |
| Confidential Customer Coin Transferee #949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018519 | Customer Transfer |
| Confidential Customer Coin Transferee #950 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #950 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #950 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #951 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0261327 | Customer Transfer |
| Confidential Customer Coin Transferee #951 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0039403 | Customer Transfer |
| Confidential Customer Coin Transferee #952 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0038012 | Customer Transfer |
| Confidential Customer Coin Transferee #953 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034967 | Customer Transfer |
| Confidential Customer Coin Transferee #953 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036101 | Customer Transfer |
| Confidential Customer Coin Transferee #954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036330 | Customer Transfer |
| Confidential Customer Coin Transferee #955 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003622 | Customer Transfer |
| Confidential Customer Coin Transferee #956 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015704 | Customer Transfer |
| Confidential Customer Coin Transferee #957 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0103446 | Customer Transfer |
| Confidential Customer Coin Transferee #957 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0049867 | Customer Transfer |
| Confidential Customer Coin Transferee #957 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0200181 | Customer Transfer |
| Confidential Customer Coin Transferee #958 | Coinbits Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0032724 | Customer Transfer |
| Confidential Customer Coin Transferee #958 | Coinbits Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036429 | Customer Transfer |
| Confidential Customer Coin Transferee #959 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #960 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0052774 | Customer Transfer |
| Confidential Customer Coin Transferee #961 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0112242 | Customer Transfer |
| Confidential Customer Coin Transferee #962 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0107099 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #962 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0040900 | Customer Transfer |
| Confidential Customer Coin Transferee #963 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0102414 | Customer Transfer |
| Confidential Customer Coin Transferee #964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0357956 | Customer Transfer |
| Confidential Customer Coin Transferee #965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001878 | Customer Transfer |
| Confidential Customer Coin Transferee #965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0109949 | Customer Transfer |
| Confidential Customer Coin Transferee #966 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0144986 | Customer Transfer |
| Confidential Customer Coin Transferee #967 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011583 | Customer Transfer |
| Confidential Customer Coin Transferee #968 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0047615 | Customer Transfer |
| Confidential Customer Coin Transferee #969 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0041350 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000160 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000160 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000160 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000163 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000111 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000250 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000143 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000114 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000250 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000167 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000250 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000116 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000150 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000169 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000197 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000166 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000160 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000120 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000160 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000150 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000300 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000154 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000140 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000250 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000150 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000200 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000150 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000105 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000120 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001272 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000475 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000130 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000250 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002137 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002019 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000364 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003897 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000189 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000985 | Customer Transfer |
| Confidential Customer Coin Transferee #970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000705 | Customer Transfer |
| Confidential Customer Coin Transferee #971 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004750 | Customer Transfer |
| Confidential Customer Coin Transferee #971 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010992 | Customer Transfer |
| Confidential Customer Coin Transferee #972 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0092566 | Customer Transfer |
| Confidential Customer Coin Transferee #973 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0131613 | Customer Transfer |
| Confidential Customer Coin Transferee #974 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0104155 | Customer Transfer |
| Confidential Customer Coin Transferee #975 | Coinbits Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0038343 | Customer Transfer |
| Confidential Customer Coin Transferee #975 | Coinbits Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0031233 | Customer Transfer |
| Confidential Customer Coin Transferee #975 | Coinbits Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0022092 | Customer Transfer |
| Confidential Customer Coin Transferee #975 | Coinbits Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0041043 | Customer Transfer |
| Confidential Customer Coin Transferee #975 | Coinbits Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0030336 | Customer Transfer |
| Confidential Customer Coin Transferee #975 | Coinbits Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0026963 | Customer Transfer |
| Confidential Customer Coin Transferee #976 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0204878 | Customer Transfer |
| Confidential Customer Coin Transferee #977 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/9/2023 | Tether USD | 509.0583320 | Customer Transfer |
| Confidential Customer Coin Transferee #977 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0051157 | Customer Transfer |
| Confidential Customer Coin Transferee #978 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0109487 | Customer Transfer |
| Confidential Customer Coin Transferee #979 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0022645 | Customer Transfer |
| Confidential Customer Coin Transferee #980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1114800 | Customer Transfer |
| Confidential Customer Coin Transferee #981 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0753353 | Customer Transfer |
| Confidential Customer Coin Transferee #982 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0016803 | Customer Transfer |
| Confidential Customer Coin Transferee #982 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018600 | Customer Transfer |
| Confidential Customer Coin Transferee #983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000624 | Customer Transfer |
| Confidential Customer Coin Transferee #983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001698 | Customer Transfer |
| Confidential Customer Coin Transferee #983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000799 | Customer Transfer |
| Confidential Customer Coin Transferee #983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001352 | Customer Transfer |
| Confidential Customer Coin Transferee #983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003161 | Customer Transfer |
| Confidential Customer Coin Transferee #983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003623 | Customer Transfer |
| Confidential Customer Coin Transferee #983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003537 | Customer Transfer |
| Confidential Customer Coin Transferee #983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003537 | Customer Transfer |
| Confidential Customer Coin Transferee #983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001240 | Customer Transfer |
| Confidential Customer Coin Transferee #983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000777 | Customer Transfer |
| Confidential Customer Coin Transferee #983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001704 | Customer Transfer |
| Confidential Customer Coin Transferee #984 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0002061 | Customer Transfer |
| Confidential Customer Coin Transferee #985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #986 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011021 | Customer Transfer |
| Confidential Customer Coin Transferee #987 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0474610 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005327 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005344 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017646 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0035850 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006775 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014158 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0046980 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0021589 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0053571 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0053990 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0025031 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0021446 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0028720 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0034700 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002740 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001008 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003310 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004182 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0028792 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0048036 | Customer Transfer |
| Confidential Customer Coin Transferee #988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010282 | Customer Transfer |
| Confidential Customer Coin Transferee #989 | Pinttosoft LLC | [Address on File] | | | | | | 5/25/2023 | Avalanche (C-Chain) | 94.5954107 | Customer Transfer |
| Confidential Customer Coin Transferee #989 | Pinttosoft LLC | [Address on File] | | | | | | 5/25/2023 | Tether USD | 1,900.8050000 | Customer Transfer |
| Confidential Customer Coin Transferee #990 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003732 | Customer Transfer |
| Confidential Customer Coin Transferee #990 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185211 | Customer Transfer |
| Confidential Customer Coin Transferee #990 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0357465 | Customer Transfer |
| Confidential Customer Coin Transferee #990 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0185990 | Customer Transfer |
| Confidential Customer Coin Transferee #990 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0014693 | Customer Transfer |
| Confidential Customer Coin Transferee #991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0993628 | Customer Transfer |
| Confidential Customer Coin Transferee #992 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0163658 | Customer Transfer |
| Confidential Customer Coin Transferee #993 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 496.2818590 | Customer Transfer |
| Confidential Customer Coin Transferee #993 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Avalanche) | 222.7163700 | Customer Transfer |
| Confidential Customer Coin Transferee #993 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 207.5069970 | Customer Transfer |
| Confidential Customer Coin Transferee #993 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 700.7496250 | Customer Transfer |
| Confidential Customer Coin Transferee #994 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0069264 | Customer Transfer |
| Confidential Customer Coin Transferee #995 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0250000 | Customer Transfer |
| Confidential Customer Coin Transferee #996 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0611241 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | Pinttosoft LLC | [Address on File] | | | | | | 5/15/2023 | Tether USD | 99.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | Pinttosoft LLC | [Address on File] | | | | | | 6/15/2023 | Tether USD | 100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | Pinttosoft LLC | [Address on File] | | | | | | 6/15/2023 | Tether USD | 2,500.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | Pinttosoft LLC | [Address on File] | | | | | | 6/16/2023 | Tether USD | 200.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | Pinttosoft LLC | [Address on File] | | | | | | 6/19/2023 | Tether USD | 400.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | Pinttosoft LLC | [Address on File] | | | | | | 6/20/2023 | Tether USD | 300.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | Pinttosoft LLC | [Address on File] | | | | | | 6/20/2023 | Tether USD | 400.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | Pinttosoft LLC | [Address on File] | | | | | | 6/22/2023 | Tether USD | 800.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | Pinttosoft LLC | [Address on File] | | | | | | 5/16/2023 | Tether USD | 499.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | Pinttosoft LLC | [Address on File] | | | | | | 5/17/2023 | Tether USD | 500.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | Pinttosoft LLC | [Address on File] | | | | | | 5/18/2023 | Tether USD | 125.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | Pinttosoft LLC | [Address on File] | | | | | | 5/19/2023 | Tether USD | 300.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | Pinttosoft LLC | [Address on File] | | | | | | 5/24/2023 | Tether USD | 117.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | Pinttosoft LLC | [Address on File] | | | | | | 6/7/2023 | Tether USD | 349.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | Pinttosoft LLC | [Address on File] | | | | | | 6/8/2023 | Tether USD | 498.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #997 | Pinttosoft LLC | [Address on File] | | | | | | 6/9/2023 | Tether USD | 498.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0258302 | Customer Transfer |
| Confidential Customer Coin Transferee #998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0073920 | Customer Transfer |
| Confidential Customer Coin Transferee #999 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0026637 | Customer Transfer |
| Confidential Customer Coin Transferee #999 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0027571 | Customer Transfer |
| Confidential Customer Coin Transferee #1000 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0103918 | Customer Transfer |
| Confidential Customer Coin Transferee #1001 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036520 | Customer Transfer |
| Confidential Customer Coin Transferee #1002 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0110443 | Customer Transfer |
| Confidential Customer Coin Transferee #1003 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000831 | Customer Transfer |
| Confidential Customer Coin Transferee #1004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012190 | Customer Transfer |
| Confidential Customer Coin Transferee #1004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018235 | Customer Transfer |
| Confidential Customer Coin Transferee #1004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010944 | Customer Transfer |
| Confidential Customer Coin Transferee #1004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022380 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010031 | Customer Transfer |
| Confidential Customer Coin Transferee #1004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014787 | Customer Transfer |
| Confidential Customer Coin Transferee #1004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0022140 | Customer Transfer |
| Confidential Customer Coin Transferee #1004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025254 | Customer Transfer |
| Confidential Customer Coin Transferee #1004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0016131 | Customer Transfer |
| Confidential Customer Coin Transferee #1004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017923 | Customer Transfer |
| Confidential Customer Coin Transferee #1005 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005766 | Customer Transfer |
| Confidential Customer Coin Transferee #1006 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0104953 | Customer Transfer |
| Confidential Customer Coin Transferee #1007 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007558 | Customer Transfer |
| Confidential Customer Coin Transferee #1008 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0113284 | Customer Transfer |
| Confidential Customer Coin Transferee #1009 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006008 | Customer Transfer |
| Confidential Customer Coin Transferee #1010 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0366061 | Customer Transfer |
| Confidential Customer Coin Transferee #1010 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0260816 | Customer Transfer |
| Confidential Customer Coin Transferee #1011 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100225 | Customer Transfer |
| Confidential Customer Coin Transferee #1012 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015147 | Customer Transfer |
| Confidential Customer Coin Transferee #1013 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006057 | Customer Transfer |
| Confidential Customer Coin Transferee #1014 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0038577 | Customer Transfer |
| Confidential Customer Coin Transferee #1015 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0055498 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001051 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001736 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000714 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001952 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002213 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003716 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004835 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003180 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001689 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002088 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001847 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001779 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001001 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001610 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002595 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000672 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001414 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002039 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002736 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001784 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002048 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000719 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001782 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002198 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001830 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001867 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001110 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001110 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001385 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001372 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001111 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001756 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001620 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001455 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001728 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001396 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001698 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000748 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001457 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001775 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001234 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001889 | Customer Transfer |
| Confidential Customer Coin Transferee #1016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001253 | Customer Transfer |
| Confidential Customer Coin Transferee #1017 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0267820 | Customer Transfer |
| Confidential Customer Coin Transferee #1018 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009332 | Customer Transfer |
| Confidential Customer Coin Transferee #1019 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008898 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1020 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0000385 | Customer Transfer |
| Confidential Customer Coin Transferee #1021 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0781788 | Customer Transfer |
| Confidential Customer Coin Transferee #1022 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010298 | Customer Transfer |
| Confidential Customer Coin Transferee #1023 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0145660 | Customer Transfer |
| Confidential Customer Coin Transferee #1023 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0283586 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0013398 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004765 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008463 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0024029 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004959 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014778 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014043 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009957 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000372 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011378 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006576 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014203 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010605 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014712 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003457 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006783 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001829 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006589 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007291 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001831 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001280 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0027842 | Customer Transfer |
| Confidential Customer Coin Transferee #1024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003221 | Customer Transfer |
| Confidential Customer Coin Transferee #1025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003720 | Customer Transfer |
| Confidential Customer Coin Transferee #1026 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018151 | Customer Transfer |
| Confidential Customer Coin Transferee #1026 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018366 | Customer Transfer |
| Confidential Customer Coin Transferee #1027 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0107410 | Customer Transfer |
| Confidential Customer Coin Transferee #1028 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0045147 | Customer Transfer |
| Confidential Customer Coin Transferee #1029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008498 | Customer Transfer |
| Confidential Customer Coin Transferee #1029 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003642 | Customer Transfer |
| Confidential Customer Coin Transferee #1030 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0120458 | Customer Transfer |
| Confidential Customer Coin Transferee #1030 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0132314 | Customer Transfer |
| Confidential Customer Coin Transferee #1031 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005479 | Customer Transfer |
| Confidential Customer Coin Transferee #1032 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073500 | Customer Transfer |
| Confidential Customer Coin Transferee #1032 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185300 | Customer Transfer |
| Confidential Customer Coin Transferee #1032 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0111000 | Customer Transfer |
| Confidential Customer Coin Transferee #1032 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075440 | Customer Transfer |
| Confidential Customer Coin Transferee #1032 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0093140 | Customer Transfer |
| Confidential Customer Coin Transferee #1033 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0217733 | Customer Transfer |
| Confidential Customer Coin Transferee #1033 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0070000 | Customer Transfer |
| Confidential Customer Coin Transferee #1034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0025418 | Customer Transfer |
| Confidential Customer Coin Transferee #1034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004396 | Customer Transfer |
| Confidential Customer Coin Transferee #1035 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0308876 | Customer Transfer |
| Confidential Customer Coin Transferee #1036 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1343091 | Customer Transfer |
| Confidential Customer Coin Transferee #1037 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103933 | Customer Transfer |
| Confidential Customer Coin Transferee #1038 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003882 | Customer Transfer |
| Confidential Customer Coin Transferee #1039 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0143405 | Customer Transfer |
| Confidential Customer Coin Transferee #1040 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010276 | Customer Transfer |
| Confidential Customer Coin Transferee #1040 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005551 | Customer Transfer |
| Confidential Customer Coin Transferee #1041 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0106520 | Customer Transfer |
| Confidential Customer Coin Transferee #1041 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0147652 | Customer Transfer |
| Confidential Customer Coin Transferee #1042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1773735 | Customer Transfer |
| Confidential Customer Coin Transferee #1043 | Ottr Finance Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Solana) | 225.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1043 | Ottr Finance Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Solana) | 654.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1043 | Ottr Finance Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Solana) | 278.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #1044 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000700 | Customer Transfer |
| Confidential Customer Coin Transferee #1045 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0050217 | Customer Transfer |
| Confidential Customer Coin Transferee #1046 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0159187 | Customer Transfer |
| Confidential Customer Coin Transferee #1047 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000410 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1048 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1095929 | Customer Transfer |
| Confidential Customer Coin Transferee #1048 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1097014 | Customer Transfer |
| Confidential Customer Coin Transferee #1049 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004267 | Customer Transfer |
| Confidential Customer Coin Transferee #1050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036169 | Customer Transfer |
| Confidential Customer Coin Transferee #1050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035582 | Customer Transfer |
| Confidential Customer Coin Transferee #1050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0108670 | Customer Transfer |
| Confidential Customer Coin Transferee #1050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0070914 | Customer Transfer |
| Confidential Customer Coin Transferee #1050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006948 | Customer Transfer |
| Confidential Customer Coin Transferee #1051 | Coinbits Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0007481 | Customer Transfer |
| Confidential Customer Coin Transferee #1052 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0214500 | Customer Transfer |
| Confidential Customer Coin Transferee #1053 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017438 | Customer Transfer |
| Confidential Customer Coin Transferee #1054 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010944 | Customer Transfer |
| Confidential Customer Coin Transferee #1055 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036603 | Customer Transfer |
| Confidential Customer Coin Transferee #1056 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005707 | Customer Transfer |
| Confidential Customer Coin Transferee #1057 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036900 | Customer Transfer |
| Confidential Customer Coin Transferee #1057 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0062848 | Customer Transfer |
| Confidential Customer Coin Transferee #1057 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0062594 | Customer Transfer |
| Confidential Customer Coin Transferee #1057 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0035898 | Customer Transfer |
| Confidential Customer Coin Transferee #1057 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0023653 | Customer Transfer |
| Confidential Customer Coin Transferee #1057 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036196 | Customer Transfer |
| Confidential Customer Coin Transferee #1057 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006630 | Customer Transfer |
| Confidential Customer Coin Transferee #1057 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0013669 | Customer Transfer |
| Confidential Customer Coin Transferee #1057 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0026487 | Customer Transfer |
| Confidential Customer Coin Transferee #1057 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017061 | Customer Transfer |
| Confidential Customer Coin Transferee #1057 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0038009 | Customer Transfer |
| Confidential Customer Coin Transferee #1057 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0030518 | Customer Transfer |
| Confidential Customer Coin Transferee #1057 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001393 | Customer Transfer |
| Confidential Customer Coin Transferee #1057 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0036690 | Customer Transfer |
| Confidential Customer Coin Transferee #1057 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0036628 | Customer Transfer |
| Confidential Customer Coin Transferee #1058 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035000 | Customer Transfer |
| Confidential Customer Coin Transferee #1059 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0500537 | Customer Transfer |
| Confidential Customer Coin Transferee #1060 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000604 | Customer Transfer |
| Confidential Customer Coin Transferee #1061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018149 | Customer Transfer |
| Confidential Customer Coin Transferee #1061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0013269 | Customer Transfer |
| Confidential Customer Coin Transferee #1061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0036461 | Customer Transfer |
| Confidential Customer Coin Transferee #1061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014000 | Customer Transfer |
| Confidential Customer Coin Transferee #1061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014514 | Customer Transfer |
| Confidential Customer Coin Transferee #1062 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0698262 | Customer Transfer |
| Confidential Customer Coin Transferee #1063 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013952 | Customer Transfer |
| Confidential Customer Coin Transferee #1064 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0003642 | Customer Transfer |
| Confidential Customer Coin Transferee #1065 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2854196 | Customer Transfer |
| Confidential Customer Coin Transferee #1066 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/15/2023 | Ether | 0.0272445 | Customer Transfer |
| Confidential Customer Coin Transferee #1067 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0256622 | Customer Transfer |
| Confidential Customer Coin Transferee #1068 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017963 | Customer Transfer |
| Confidential Customer Coin Transferee #1069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0091861 | Customer Transfer |
| Confidential Customer Coin Transferee #1069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0110554 | Customer Transfer |
| Confidential Customer Coin Transferee #1069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0084775 | Customer Transfer |
| Confidential Customer Coin Transferee #1069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0085386 | Customer Transfer |
| Confidential Customer Coin Transferee #1069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0091704 | Customer Transfer |
| Confidential Customer Coin Transferee #1070 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007456 | Customer Transfer |
| Confidential Customer Coin Transferee #1071 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0183178 | Customer Transfer |
| Confidential Customer Coin Transferee #1072 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001509 | Customer Transfer |
| Confidential Customer Coin Transferee #1072 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005377 | Customer Transfer |
| Confidential Customer Coin Transferee #1072 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001014 | Customer Transfer |
| Confidential Customer Coin Transferee #1072 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001413 | Customer Transfer |
| Confidential Customer Coin Transferee #1073 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0028938 | Customer Transfer |
| Confidential Customer Coin Transferee #1074 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001122 | Customer Transfer |
| Confidential Customer Coin Transferee #1075 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005791 | Customer Transfer |
| Confidential Customer Coin Transferee #1076 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0177459 | Customer Transfer |
| Confidential Customer Coin Transferee #1076 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0073364 | Customer Transfer |
| Confidential Customer Coin Transferee #1076 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0137895 | Customer Transfer |
| Confidential Customer Coin Transferee #1077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018228 | Customer Transfer |
| Confidential Customer Coin Transferee #1078 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000560 | Customer Transfer |
| Confidential Customer Coin Transferee #1079 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013936 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1080 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0101459 | Customer Transfer |
| Confidential Customer Coin Transferee #1081 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0248350 | Customer Transfer |
| Confidential Customer Coin Transferee #1081 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0401945 | Customer Transfer |
| Confidential Customer Coin Transferee #1082 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0112883 | Customer Transfer |
| Confidential Customer Coin Transferee #1083 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0683138 | Customer Transfer |
| Confidential Customer Coin Transferee #1084 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005789 | Customer Transfer |
| Confidential Customer Coin Transferee #1085 | Augeo Crypto, Inc. | [Address on File] | | | | | | 5/23/2023 | Ether | 0.0026730 | Customer Transfer |
| Confidential Customer Coin Transferee #1086 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0004555 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0059756 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0124288 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003598 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0080648 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0151403 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0063281 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003631 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0069844 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002546 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0184185 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0058967 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008817 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0016884 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037822 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025325 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0041100 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037427 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0054585 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007509 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001855 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0034504 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0125965 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0271469 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010314 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0065606 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003561 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035759 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000723 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0171879 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018496 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0132940 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0061515 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0038445 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0099414 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0012088 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0018239 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0166176 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0380661 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0128658 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0041409 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0097106 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0066231 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0260285 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0040269 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0036370 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0057365 | Customer Transfer |
| Confidential Customer Coin Transferee #1087 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0261710 | Customer Transfer |
| Confidential Customer Coin Transferee #1088 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1089 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0014560 | Customer Transfer |
| Confidential Customer Coin Transferee #1090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #1090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1644084 | Customer Transfer |
| Confidential Customer Coin Transferee #1090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1840000 | Customer Transfer |
| Confidential Customer Coin Transferee #1091 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021563 | Customer Transfer |
| Confidential Customer Coin Transferee #1092 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0260575 | Customer Transfer |
| Confidential Customer Coin Transferee #1093 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0210275 | Customer Transfer |
| Confidential Customer Coin Transferee #1093 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0109052 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1093 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0147838 | Customer Transfer |
| Confidential Customer Coin Transferee #1094 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0074405 | Customer Transfer |
| Confidential Customer Coin Transferee #1095 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0184940 | Customer Transfer |
| Confidential Customer Coin Transferee #1096 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0260939 | Customer Transfer |
| Confidential Customer Coin Transferee #1096 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0502525 | Customer Transfer |
| Confidential Customer Coin Transferee #1097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014729 | Customer Transfer |
| Confidential Customer Coin Transferee #1098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004930 | Customer Transfer |
| Confidential Customer Coin Transferee #1099 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000327 | Customer Transfer |
| Confidential Customer Coin Transferee #1100 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007499 | Customer Transfer |
| Confidential Customer Coin Transferee #1101 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010951 | Customer Transfer |
| Confidential Customer Coin Transferee #1102 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0074069 | Customer Transfer |
| Confidential Customer Coin Transferee #1102 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0205484 | Customer Transfer |
| Confidential Customer Coin Transferee #1102 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0039562 | Customer Transfer |
| Confidential Customer Coin Transferee #1103 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0261046 | Customer Transfer |
| Confidential Customer Coin Transferee #1104 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0182122 | Customer Transfer |
| Confidential Customer Coin Transferee #1105 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #1106 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0019077 | Customer Transfer |
| Confidential Customer Coin Transferee #1107 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001715 | Customer Transfer |
| Confidential Customer Coin Transferee #1108 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0157199 | Customer Transfer |
| Confidential Customer Coin Transferee #1108 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0145948 | Customer Transfer |
| Confidential Customer Coin Transferee #1109 | Coinbits Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0028829 | Customer Transfer |
| Confidential Customer Coin Transferee #1110 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0483651 | Customer Transfer |
| Confidential Customer Coin Transferee #1111 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1005935 | Customer Transfer |
| Confidential Customer Coin Transferee #1111 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0531103 | Customer Transfer |
| Confidential Customer Coin Transferee #1111 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0070827 | Customer Transfer |
| Confidential Customer Coin Transferee #1111 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0142129 | Customer Transfer |
| Confidential Customer Coin Transferee #1112 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006518 | Customer Transfer |
| Confidential Customer Coin Transferee #1113 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005784 | Customer Transfer |
| Confidential Customer Coin Transferee #1114 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0520019 | Customer Transfer |
| Confidential Customer Coin Transferee #1115 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0263763 | Customer Transfer |
| Confidential Customer Coin Transferee #1116 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017830 | Customer Transfer |
| Confidential Customer Coin Transferee #1116 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011051 | Customer Transfer |
| Confidential Customer Coin Transferee #1117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015897 | Customer Transfer |
| Confidential Customer Coin Transferee #1117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015166 | Customer Transfer |
| Confidential Customer Coin Transferee #1117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0022765 | Customer Transfer |
| Confidential Customer Coin Transferee #1117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015157 | Customer Transfer |
| Confidential Customer Coin Transferee #1117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018774 | Customer Transfer |
| Confidential Customer Coin Transferee #1117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008715 | Customer Transfer |
| Confidential Customer Coin Transferee #1117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012798 | Customer Transfer |
| Confidential Customer Coin Transferee #1117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007496 | Customer Transfer |
| Confidential Customer Coin Transferee #1117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007496 | Customer Transfer |
| Confidential Customer Coin Transferee #1117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007492 | Customer Transfer |
| Confidential Customer Coin Transferee #1117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007488 | Customer Transfer |
| Confidential Customer Coin Transferee #1117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006565 | Customer Transfer |
| Confidential Customer Coin Transferee #1117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007510 | Customer Transfer |
| Confidential Customer Coin Transferee #1117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001785 | Customer Transfer |
| Confidential Customer Coin Transferee #1118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006404 | Customer Transfer |
| Confidential Customer Coin Transferee #1118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011259 | Customer Transfer |
| Confidential Customer Coin Transferee #1118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036547 | Customer Transfer |
| Confidential Customer Coin Transferee #1118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018393 | Customer Transfer |
| Confidential Customer Coin Transferee #1118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037099 | Customer Transfer |
| Confidential Customer Coin Transferee #1118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036832 | Customer Transfer |
| Confidential Customer Coin Transferee #1119 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037193 | Customer Transfer |
| Confidential Customer Coin Transferee #1120 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0757435 | Customer Transfer |
| Confidential Customer Coin Transferee #1121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005600 | Customer Transfer |
| Confidential Customer Coin Transferee #1121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #1122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001857 | Customer Transfer |
| Confidential Customer Coin Transferee #1122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003709 | Customer Transfer |
| Confidential Customer Coin Transferee #1123 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0040695 | Customer Transfer |
| Confidential Customer Coin Transferee #1124 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #1125 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005435 | Customer Transfer |
| Confidential Customer Coin Transferee #1126 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0349964 | Customer Transfer |
| Confidential Customer Coin Transferee #1127 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #1127 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010000 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

SOFA 3 ATTACHMENT
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1128 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018372 | Customer Transfer |
| Confidential Customer Coin Transferee #1128 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018860 | Customer Transfer |
| Confidential Customer Coin Transferee #1129 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000584 | Customer Transfer |
| Confidential Customer Coin Transferee #1130 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0059858 | Customer Transfer |
| Confidential Customer Coin Transferee #1131 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0045381 | Customer Transfer |
| Confidential Customer Coin Transferee #1132 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000985 | Customer Transfer |
| Confidential Customer Coin Transferee #1133 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0049300 | Customer Transfer |
| Confidential Customer Coin Transferee #1133 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003352 | Customer Transfer |
| Confidential Customer Coin Transferee #1133 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0032830 | Customer Transfer |
| Confidential Customer Coin Transferee #1133 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #1133 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003600 | Customer Transfer |
| Confidential Customer Coin Transferee #1134 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0192247 | Customer Transfer |
| Confidential Customer Coin Transferee #1134 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0175841 | Customer Transfer |
| Confidential Customer Coin Transferee #1135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0071916 | Customer Transfer |
| Confidential Customer Coin Transferee #1135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035916 | Customer Transfer |
| Confidential Customer Coin Transferee #1135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036944 | Customer Transfer |
| Confidential Customer Coin Transferee #1136 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000358 | Customer Transfer |
| Confidential Customer Coin Transferee #1137 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0105341 | Customer Transfer |
| Confidential Customer Coin Transferee #1138 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016870 | Customer Transfer |
| Confidential Customer Coin Transferee #1138 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018681 | Customer Transfer |
| Confidential Customer Coin Transferee #1139 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006950 | Customer Transfer |
| Confidential Customer Coin Transferee #1140 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018458 | Customer Transfer |
| Confidential Customer Coin Transferee #1141 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0014031 | Customer Transfer |
| Confidential Customer Coin Transferee #1142 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0218667 | Customer Transfer |
| Confidential Customer Coin Transferee #1143 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0168823 | Customer Transfer |
| Confidential Customer Coin Transferee #1144 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006845 | Customer Transfer |
| Confidential Customer Coin Transferee #1145 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018452 | Customer Transfer |
| Confidential Customer Coin Transferee #1146 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0011961 | Customer Transfer |
| Confidential Customer Coin Transferee #1147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018500 | Customer Transfer |
| Confidential Customer Coin Transferee #1148 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005546 | Customer Transfer |
| Confidential Customer Coin Transferee #1148 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011004 | Customer Transfer |
| Confidential Customer Coin Transferee #1148 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014578 | Customer Transfer |
| Confidential Customer Coin Transferee #1148 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009223 | Customer Transfer |
| Confidential Customer Coin Transferee #1148 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005491 | Customer Transfer |
| Confidential Customer Coin Transferee #1148 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0020301 | Customer Transfer |
| Confidential Customer Coin Transferee #1148 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009232 | Customer Transfer |
| Confidential Customer Coin Transferee #1148 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007345 | Customer Transfer |
| Confidential Customer Coin Transferee #1148 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011109 | Customer Transfer |
| Confidential Customer Coin Transferee #1148 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004534 | Customer Transfer |
| Confidential Customer Coin Transferee #1149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0063611 | Customer Transfer |
| Confidential Customer Coin Transferee #1149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0302000 | Customer Transfer |
| Confidential Customer Coin Transferee #1149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0546701 | Customer Transfer |
| Confidential Customer Coin Transferee #1150 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0035858 | Customer Transfer |
| Confidential Customer Coin Transferee #1151 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0189126 | Customer Transfer |
| Confidential Customer Coin Transferee #1152 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0061411 | Customer Transfer |
| Confidential Customer Coin Transferee #1153 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0053233 | Customer Transfer |
| Confidential Customer Coin Transferee #1154 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #1155 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0616793 | Customer Transfer |
| Confidential Customer Coin Transferee #1155 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Tether USD | 693.5709100 | Customer Transfer |
| Confidential Customer Coin Transferee #1156 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0106460 | Customer Transfer |
| Confidential Customer Coin Transferee #1157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0146215 | Customer Transfer |
| Confidential Customer Coin Transferee #1157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0063243 | Customer Transfer |
| Confidential Customer Coin Transferee #1157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027779 | Customer Transfer |
| Confidential Customer Coin Transferee #1157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0044171 | Customer Transfer |
| Confidential Customer Coin Transferee #1157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0026991 | Customer Transfer |
| Confidential Customer Coin Transferee #1157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0016319 | Customer Transfer |
| Confidential Customer Coin Transferee #1157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0026030 | Customer Transfer |
| Confidential Customer Coin Transferee #1157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036518 | Customer Transfer |
| Confidential Customer Coin Transferee #1157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0050976 | Customer Transfer |
| Confidential Customer Coin Transferee #1158 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0070017 | Customer Transfer |
| Confidential Customer Coin Transferee #1159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009143 | Customer Transfer |
| Confidential Customer Coin Transferee #1159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003788 | Customer Transfer |
| Confidential Customer Coin Transferee #1160 | Stably Corp | [Address on File] | | | | | | 6/8/2023 | Cardano | 950.9939530 | Customer Transfer |
| Confidential Customer Coin Transferee #1161 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002977 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1162 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1163004 | Customer Transfer |
| Confidential Customer Coin Transferee #1162 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #1163 | CoinFLEX US LLC | [Address on File] | | | | | | 6/20/2023 | Recover Value USD | 40.0694000 | Customer Transfer |
| Confidential Customer Coin Transferee #1163 | CoinFLEX US LLC | [Address on File] | | | | | | 6/20/2023 | USD Coin | 13.5302999 | Customer Transfer |
| Confidential Customer Coin Transferee #1163 | CoinFLEX US LLC | [Address on File] | | | | | | 6/20/2023 | CFV | 76.3100000 | Customer Transfer |
| Confidential Customer Coin Transferee #1164 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0101138 | Customer Transfer |
| Confidential Customer Coin Transferee #1164 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0104350 | Customer Transfer |
| Confidential Customer Coin Transferee #1165 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0025968 | Customer Transfer |
| Confidential Customer Coin Transferee #1165 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0023172 | Customer Transfer |
| Confidential Customer Coin Transferee #1165 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0020002 | Customer Transfer |
| Confidential Customer Coin Transferee #1165 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0026179 | Customer Transfer |
| Confidential Customer Coin Transferee #1165 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037502 | Customer Transfer |
| Confidential Customer Coin Transferee #1166 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0104674 | Customer Transfer |
| Confidential Customer Coin Transferee #1167 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0034678 | Customer Transfer |
| Confidential Customer Coin Transferee #1168 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USD Coin | 1,492.4330260 | Customer Transfer |
| Confidential Customer Coin Transferee #1168 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Avalanche) | 1,459.9360250 | Customer Transfer |
| Confidential Customer Coin Transferee #1168 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | Ether | 0.0164060 | Customer Transfer |
| Confidential Customer Coin Transferee #1168 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 1,994.2023190 | Customer Transfer |
| Confidential Customer Coin Transferee #1168 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 995.5422280 | Customer Transfer |
| Confidential Customer Coin Transferee #1169 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005959 | Customer Transfer |
| Confidential Customer Coin Transferee #1170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0148669 | Customer Transfer |
| Confidential Customer Coin Transferee #1171 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0163904 | Customer Transfer |
| Confidential Customer Coin Transferee #1172 | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1172 | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Recover Value USD | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1172 | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Recover Value USD | 3,331.5895000 | Customer Transfer |
| Confidential Customer Coin Transferee #1172 | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 411.2782000 | Customer Transfer |
| Confidential Customer Coin Transferee #1173 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002970 | Customer Transfer |
| Confidential Customer Coin Transferee #1174 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001177 | Customer Transfer |
| Confidential Customer Coin Transferee #1175 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0146879 | Customer Transfer |
| Confidential Customer Coin Transferee #1175 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0258229 | Customer Transfer |
| Confidential Customer Coin Transferee #1176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1471631 | Customer Transfer |
| Confidential Customer Coin Transferee #1177 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0772129 | Customer Transfer |
| Confidential Customer Coin Transferee #1178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0052849 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0389067 | Customer Transfer |
| Confidential Customer Coin Transferee #1179 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0157500 | Customer Transfer |
| Confidential Customer Coin Transferee #1180 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014816 | Customer Transfer |
| Confidential Customer Coin Transferee #1181 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0372042 | Customer Transfer |
| Confidential Customer Coin Transferee #1182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011078 | Customer Transfer |
| Confidential Customer Coin Transferee #1182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0079706 | Customer Transfer |
| Confidential Customer Coin Transferee #1182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0053479 | Customer Transfer |
| Confidential Customer Coin Transferee #1183 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003277 | Customer Transfer |
| Confidential Customer Coin Transferee #1183 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010267 | Customer Transfer |
| Confidential Customer Coin Transferee #1184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.2046269 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002788 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001815 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005520 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005522 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009199 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009215 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012962 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009130 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009265 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009076 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011115 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009239 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008288 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005166 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003330 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009202 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005915 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007327 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005481 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000925 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007431 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007348 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003698 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001121 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012922 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006253 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001850 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001866 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001120 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007354 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007299 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004912 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008894 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009410 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005593 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003727 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010036 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005576 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002966 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010043 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003183 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003556 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002499 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003557 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006593 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003564 | Customer Transfer |
| Confidential Customer Coin Transferee #1185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002515 | Customer Transfer |
| Confidential Customer Coin Transferee #1186 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/30/2023 | Litecoin | 0.0907722 | Customer Transfer |
| Confidential Customer Coin Transferee #1187 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USD Coin | 36.3781730 | Customer Transfer |
| Confidential Customer Coin Transferee #1187 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USD Coin | 30.9814110 | Customer Transfer |
| Confidential Customer Coin Transferee #1187 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Solana | 69.6489510 | Customer Transfer |
| Confidential Customer Coin Transferee #1187 | Kado Software, Inc. | [Address on File] | | | | | | 6/18/2023 | Solana | 30.2891020 | Customer Transfer |
| Confidential Customer Coin Transferee #1187 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | Solana | 7.9366920 | Customer Transfer |
| Confidential Customer Coin Transferee #1187 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | Ether | 0.0300290 | Customer Transfer |
| Confidential Customer Coin Transferee #1187 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | Ether | 0.0301130 | Customer Transfer |
| Confidential Customer Coin Transferee #1187 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | Ether | 0.0300660 | Customer Transfer |
| Confidential Customer Coin Transferee #1188 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029207 | Customer Transfer |
| Confidential Customer Coin Transferee #1189 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1987359 | Customer Transfer |
| Confidential Customer Coin Transferee #1190 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072686 | Customer Transfer |
| Confidential Customer Coin Transferee #1190 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0183213 | Customer Transfer |
| Confidential Customer Coin Transferee #1190 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0177992 | Customer Transfer |
| Confidential Customer Coin Transferee #1191 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #1192 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0878353 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002540 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008013 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001254 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001979 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004767 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004026 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001098 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001650 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004027 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001069 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001698 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001109 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004771 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000733 | Customer Transfer |
| Confidential Customer Coin Transferee #1193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000121 | Customer Transfer |
| Confidential Customer Coin Transferee #1194 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005560 | Customer Transfer |
| Confidential Customer Coin Transferee #1194 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075086 | Customer Transfer |
| Confidential Customer Coin Transferee #1194 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0073381 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1194 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0185983 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004545 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011600 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003300 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002200 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007374 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001738 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001200 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003300 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003300 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001028 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001650 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001300 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001157 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001200 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001300 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001265 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001300 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001100 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001229 | Customer Transfer |
| Confidential Customer Coin Transferee #1195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001389 | Customer Transfer |
| Confidential Customer Coin Transferee #1196 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001795 | Customer Transfer |
| Confidential Customer Coin Transferee #1197 | Bosonic, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #1198 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105542 | Customer Transfer |
| Confidential Customer Coin Transferee #1199 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0087500 | Customer Transfer |
| Confidential Customer Coin Transferee #1199 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0075000 | Customer Transfer |
| Confidential Customer Coin Transferee #1200 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0037000 | Customer Transfer |
| Confidential Customer Coin Transferee #1200 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037500 | Customer Transfer |
| Confidential Customer Coin Transferee #1201 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037280 | Customer Transfer |
| Confidential Customer Coin Transferee #1201 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0027033 | Customer Transfer |
| Confidential Customer Coin Transferee #1201 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005358 | Customer Transfer |
| Confidential Customer Coin Transferee #1201 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0034607 | Customer Transfer |
| Confidential Customer Coin Transferee #1202 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0106688 | Customer Transfer |
| Confidential Customer Coin Transferee #1203 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002886 | Customer Transfer |
| Confidential Customer Coin Transferee #1204 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011266 | Customer Transfer |
| Confidential Customer Coin Transferee #1205 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.1625800 | Customer Transfer |
| Confidential Customer Coin Transferee #1206 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0015345 | Customer Transfer |
| Confidential Customer Coin Transferee #1206 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003459 | Customer Transfer |
| Confidential Customer Coin Transferee #1206 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009086 | Customer Transfer |
| Confidential Customer Coin Transferee #1206 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003613 | Customer Transfer |
| Confidential Customer Coin Transferee #1206 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012654 | Customer Transfer |
| Confidential Customer Coin Transferee #1206 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014945 | Customer Transfer |
| Confidential Customer Coin Transferee #1206 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003710 | Customer Transfer |
| Confidential Customer Coin Transferee #1207 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004099 | Customer Transfer |
| Confidential Customer Coin Transferee #1208 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000535 | Customer Transfer |
| Confidential Customer Coin Transferee #1209 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018335 | Customer Transfer |
| Confidential Customer Coin Transferee #1210 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0030118 | Customer Transfer |
| Confidential Customer Coin Transferee #1211 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007742 | Customer Transfer |
| Confidential Customer Coin Transferee #1212 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0368711 | Customer Transfer |
| Confidential Customer Coin Transferee #1212 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0181752 | Customer Transfer |
| Confidential Customer Coin Transferee #1212 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0188057 | Customer Transfer |
| Confidential Customer Coin Transferee #1212 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0182966 | Customer Transfer |
| Confidential Customer Coin Transferee #1212 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0184193 | Customer Transfer |
| Confidential Customer Coin Transferee #1212 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0192070 | Customer Transfer |
| Confidential Customer Coin Transferee #1212 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0191497 | Customer Transfer |
| Confidential Customer Coin Transferee #1212 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0197166 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0113093 | Customer Transfer |
| Confidential Customer Coin Transferee #1213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0113286 | Customer Transfer |
| Confidential Customer Coin Transferee #1213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0113392 | Customer Transfer |
| Confidential Customer Coin Transferee #1214 | Targetline OU | [Address on File] | | | | | | 6/14/2023 | Tether USD | 2,761.9265000 | Customer Transfer |
| Confidential Customer Coin Transferee #1215 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020828 | Customer Transfer |
| Confidential Customer Coin Transferee #1216 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0510581 | Customer Transfer |
| Confidential Customer Coin Transferee #1217 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004504 | Customer Transfer |
| Confidential Customer Coin Transferee #1218 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009014 | Customer Transfer |
| Confidential Customer Coin Transferee #1219 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0365595 | Customer Transfer |
| Confidential Customer Coin Transferee #1219 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0368820 | Customer Transfer |
| Confidential Customer Coin Transferee #1219 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0124086 | Customer Transfer |
| Confidential Customer Coin Transferee #1219 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0165281 | Customer Transfer |
| Confidential Customer Coin Transferee #1220 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018779 | Customer Transfer |
| Confidential Customer Coin Transferee #1221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0324907 | Customer Transfer |
| Confidential Customer Coin Transferee #1222 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0136130 | Customer Transfer |
| Confidential Customer Coin Transferee #1222 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0181811 | Customer Transfer |
| Confidential Customer Coin Transferee #1223 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #1224 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0028508 | Customer Transfer |
| Confidential Customer Coin Transferee #1225 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003644 | Customer Transfer |
| Confidential Customer Coin Transferee #1226 | Augeo Crypto, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0015909 | Customer Transfer |
| Confidential Customer Coin Transferee #1227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0717792 | Customer Transfer |
| Confidential Customer Coin Transferee #1227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0756045 | Customer Transfer |
| Confidential Customer Coin Transferee #1227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0741882 | Customer Transfer |
| Confidential Customer Coin Transferee #1227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0707560 | Customer Transfer |
| Confidential Customer Coin Transferee #1228 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001664 | Customer Transfer |
| Confidential Customer Coin Transferee #1229 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0076011 | Customer Transfer |
| Confidential Customer Coin Transferee #1229 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011882 | Customer Transfer |
| Confidential Customer Coin Transferee #1230 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1623501 | Customer Transfer |
| Confidential Customer Coin Transferee #1231 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017406 | Customer Transfer |
| Confidential Customer Coin Transferee #1232 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0047194 | Customer Transfer |
| Confidential Customer Coin Transferee #1233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010924 | Customer Transfer |
| Confidential Customer Coin Transferee #1233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0013933 | Customer Transfer |
| Confidential Customer Coin Transferee #1233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007306 | Customer Transfer |
| Confidential Customer Coin Transferee #1234 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0260000 | Customer Transfer |
| Confidential Customer Coin Transferee #1234 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0245166 | Customer Transfer |
| Confidential Customer Coin Transferee #1234 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0256980 | Customer Transfer |
| Confidential Customer Coin Transferee #1234 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0614926 | Customer Transfer |
| Confidential Customer Coin Transferee #1235 | Bosonic, Inc. | [Address on File] | | | | | | 5/16/2023 | Ether | 0.1674000 | Customer Transfer |
| Confidential Customer Coin Transferee #1235 | Bosonic, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0126000 | Customer Transfer |
| Confidential Customer Coin Transferee #1236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018339 | Customer Transfer |
| Confidential Customer Coin Transferee #1236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018214 | Customer Transfer |
| Confidential Customer Coin Transferee #1236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017907 | Customer Transfer |
| Confidential Customer Coin Transferee #1237 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0097900 | Customer Transfer |
| Confidential Customer Coin Transferee #1237 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0125560 | Customer Transfer |
| Confidential Customer Coin Transferee #1238 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036698 | Customer Transfer |
| Confidential Customer Coin Transferee #1239 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017303 | Customer Transfer |
| Confidential Customer Coin Transferee #1240 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072345 | Customer Transfer |
| Confidential Customer Coin Transferee #1240 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0182006 | Customer Transfer |
| Confidential Customer Coin Transferee #1240 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0185773 | Customer Transfer |
| Confidential Customer Coin Transferee #1241 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018097 | Customer Transfer |
| Confidential Customer Coin Transferee #1242 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Avalanche) | 546.1369310 | Customer Transfer |
| Confidential Customer Coin Transferee #1243 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009356 | Customer Transfer |
| Confidential Customer Coin Transferee #1244 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000984 | Customer Transfer |
| Confidential Customer Coin Transferee #1244 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002783 | Customer Transfer |
| Confidential Customer Coin Transferee #1245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0060673 | Customer Transfer |
| Confidential Customer Coin Transferee #1245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0039506 | Customer Transfer |
| Confidential Customer Coin Transferee #1245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0039541 | Customer Transfer |
| Confidential Customer Coin Transferee #1245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0057702 | Customer Transfer |
| Confidential Customer Coin Transferee #1246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007823 | Customer Transfer |
| Confidential Customer Coin Transferee #1246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009300 | Customer Transfer |
| Confidential Customer Coin Transferee #1247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003699 | Customer Transfer |
| Confidential Customer Coin Transferee #1248 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0021842 | Customer Transfer |
| Confidential Customer Coin Transferee #1248 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011571 | Customer Transfer |
| Confidential Customer Coin Transferee #1249 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1828000 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1249 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0042580 | Customer Transfer |
| Confidential Customer Coin Transferee #1249 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1800000 | Customer Transfer |
| Confidential Customer Coin Transferee #1250 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0071751 | Customer Transfer |
| Confidential Customer Coin Transferee #1251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0365858 | Customer Transfer |
| Confidential Customer Coin Transferee #1251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0369565 | Customer Transfer |
| Confidential Customer Coin Transferee #1252 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003432 | Customer Transfer |
| Confidential Customer Coin Transferee #1252 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003607 | Customer Transfer |
| Confidential Customer Coin Transferee #1253 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017789 | Customer Transfer |
| Confidential Customer Coin Transferee #1253 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0084853 | Customer Transfer |
| Confidential Customer Coin Transferee #1253 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0149723 | Customer Transfer |
| Confidential Customer Coin Transferee #1253 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0067603 | Customer Transfer |
| Confidential Customer Coin Transferee #1254 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.3052548 | Customer Transfer |
| Confidential Customer Coin Transferee #1255 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005887 | Customer Transfer |
| Confidential Customer Coin Transferee #1256 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007702 | Customer Transfer |
| Confidential Customer Coin Transferee #1256 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0014077 | Customer Transfer |
| Confidential Customer Coin Transferee #1257 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022255 | Customer Transfer |
| Confidential Customer Coin Transferee #1257 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0055694 | Customer Transfer |
| Confidential Customer Coin Transferee #1257 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036937 | Customer Transfer |
| Confidential Customer Coin Transferee #1258 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0500450 | Customer Transfer |
| Confidential Customer Coin Transferee #1259 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036613 | Customer Transfer |
| Confidential Customer Coin Transferee #1259 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0055893 | Customer Transfer |
| Confidential Customer Coin Transferee #1259 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0052918 | Customer Transfer |
| Confidential Customer Coin Transferee #1260 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0397500 | Customer Transfer |
| Confidential Customer Coin Transferee #1261 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | Ether | 0.1023830 | Customer Transfer |
| Confidential Customer Coin Transferee #1262 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100853 | Customer Transfer |
| Confidential Customer Coin Transferee #1263 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.001805 | Customer Transfer |
| Confidential Customer Coin Transferee #1264 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017020 | Customer Transfer |
| Confidential Customer Coin Transferee #1264 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0009660 | Customer Transfer |
| Confidential Customer Coin Transferee #1264 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Solana) | 14.9177870 | Customer Transfer |
| Confidential Customer Coin Transferee #1264 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Solana | 0.6533420 | Customer Transfer |
| Confidential Customer Coin Transferee #1265 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010806 | Customer Transfer |
| Confidential Customer Coin Transferee #1266 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005967 | Customer Transfer |
| Confidential Customer Coin Transferee #1267 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003164 | Customer Transfer |
| Confidential Customer Coin Transferee #1268 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017950 | Customer Transfer |
| Confidential Customer Coin Transferee #1268 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0006969 | Customer Transfer |
| Confidential Customer Coin Transferee #1269 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0250000 | Customer Transfer |
| Confidential Customer Coin Transferee #1270 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0729128 | Customer Transfer |
| Confidential Customer Coin Transferee #1271 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1200000 | Customer Transfer |
| Confidential Customer Coin Transferee #1271 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1271 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0526264 | Customer Transfer |
| Confidential Customer Coin Transferee #1271 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1525492 | Customer Transfer |
| Confidential Customer Coin Transferee #1271 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0413034 | Customer Transfer |
| Confidential Customer Coin Transferee #1272 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | Ether | 0.008261  4 | Customer Transfer |
| Confidential Customer Coin Transferee #1273 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005790 | Customer Transfer |
| Confidential Customer Coin Transferee #1274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0050750 | Customer Transfer |
| Confidential Customer Coin Transferee #1275 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003549 | Customer Transfer |
| Confidential Customer Coin Transferee #1275 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003663 | Customer Transfer |
| Confidential Customer Coin Transferee #1276 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009749 | Customer Transfer |
| Confidential Customer Coin Transferee #1277 | Targetline OU | [Address on File] | | | | | | 6/3/2023 | USD Coin | 5,543.8215000 | Customer Transfer |
| Confidential Customer Coin Transferee #1278 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0050719 | Customer Transfer |
| Confidential Customer Coin Transferee #1279 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0137267 | Customer Transfer |
| Confidential Customer Coin Transferee #1279 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0087763 | Customer Transfer |
| Confidential Customer Coin Transferee #1279 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0148407 | Customer Transfer |
| Confidential Customer Coin Transferee #1280 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0227779 | Customer Transfer |
| Confidential Customer Coin Transferee #1280 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0093203 | Customer Transfer |
| Confidential Customer Coin Transferee #1281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0527223 | Customer Transfer |
| Confidential Customer Coin Transferee #1282 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0231047 | Customer Transfer |
| Confidential Customer Coin Transferee #1283 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010518 | Customer Transfer |
| Confidential Customer Coin Transferee #1284 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001264 | Customer Transfer |
| Confidential Customer Coin Transferee #1285 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0027184 | Customer Transfer |
| Confidential Customer Coin Transferee #1286 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0094390 | Customer Transfer |
| Confidential Customer Coin Transferee #1287 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0531984 | Customer Transfer |
| Confidential Customer Coin Transferee #1288 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004106 | Customer Transfer |
| Confidential Customer Coin Transferee #1289 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0111707 | Customer Transfer |
| Confidential Customer Coin Transferee #1291 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0144787 | Customer Transfer |
| Confidential Customer Coin Transferee #1292 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0403749 | Customer Transfer |
| Confidential Customer Coin Transferee #1293 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007346 | Customer Transfer |
| Confidential Customer Coin Transferee #1293 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005516 | Customer Transfer |
| Confidential Customer Coin Transferee #1293 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012227 | Customer Transfer |
| Confidential Customer Coin Transferee #1293 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074155 | Customer Transfer |
| Confidential Customer Coin Transferee #1293 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003693 | Customer Transfer |
| Confidential Customer Coin Transferee #1293 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007336 | Customer Transfer |
| Confidential Customer Coin Transferee #1293 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007380 | Customer Transfer |
| Confidential Customer Coin Transferee #1293 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003668 | Customer Transfer |
| Confidential Customer Coin Transferee #1294 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017531 | Customer Transfer |
| Confidential Customer Coin Transferee #1294 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018072 | Customer Transfer |
| Confidential Customer Coin Transferee #1295 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0020992 | Customer Transfer |
| Confidential Customer Coin Transferee #1296 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0281840 | Customer Transfer |
| Confidential Customer Coin Transferee #1297 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009365 | Customer Transfer |
| Confidential Customer Coin Transferee #1298 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007587 | Customer Transfer |
| Confidential Customer Coin Transferee #1299 | Metahill Inc | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0017871 | Customer Transfer |
| Confidential Customer Coin Transferee #1299 | Metahill Inc | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015777 | Customer Transfer |
| Confidential Customer Coin Transferee #1299 | Metahill Inc | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015950 | Customer Transfer |
| Confidential Customer Coin Transferee #1299 | Metahill Inc | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0011063 | Customer Transfer |
| Confidential Customer Coin Transferee #1300 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0324128 | Customer Transfer |
| Confidential Customer Coin Transferee #1300 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0147493 | Customer Transfer |
| Confidential Customer Coin Transferee #1300 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0149540 | Customer Transfer |
| Confidential Customer Coin Transferee #1300 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0231782 | Customer Transfer |
| Confidential Customer Coin Transferee #1301 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011100 | Customer Transfer |
| Confidential Customer Coin Transferee #1301 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #1301 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001893 | Customer Transfer |
| Confidential Customer Coin Transferee #1301 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007520 | Customer Transfer |
| Confidential Customer Coin Transferee #1301 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002862 | Customer Transfer |
| Confidential Customer Coin Transferee #1302 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0043152 | Customer Transfer |
| Confidential Customer Coin Transferee #1303 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000740 | Customer Transfer |
| Confidential Customer Coin Transferee #1303 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001811 | Customer Transfer |
| Confidential Customer Coin Transferee #1304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0670389 | Customer Transfer |
| Confidential Customer Coin Transferee #1304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0938558 | Customer Transfer |
| Confidential Customer Coin Transferee #1305 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018985 | Customer Transfer |
| Confidential Customer Coin Transferee #1306 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0003553 | Customer Transfer |
| Confidential Customer Coin Transferee #1306 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007499 | Customer Transfer |
| Confidential Customer Coin Transferee #1307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0199998 | Customer Transfer |
| Confidential Customer Coin Transferee #1308 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0028270 | Customer Transfer |
| Confidential Customer Coin Transferee #1308 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0028256 | Customer Transfer |
| Confidential Customer Coin Transferee #1308 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006536 | Customer Transfer |
| Confidential Customer Coin Transferee #1308 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0013921 | Customer Transfer |
| Confidential Customer Coin Transferee #1308 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014399 | Customer Transfer |
| Confidential Customer Coin Transferee #1309 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0265227 | Customer Transfer |
| Confidential Customer Coin Transferee #1310 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0003399 | Customer Transfer |
| Confidential Customer Coin Transferee #1311 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 197.5604870 | Customer Transfer |
| Confidential Customer Coin Transferee #1311 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 197.5604870 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0125644 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0053876 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001852 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037327 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0094307 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0215651 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0045096 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014914 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0043131 | Customer Transfer |
| Confidential Customer Coin Transferee #1312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018224 | Customer Transfer |
| Confidential Customer Coin Transferee #1313 | Coinbits Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007241 | Customer Transfer |
| Confidential Customer Coin Transferee #1313 | Coinbits Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008449 | Customer Transfer |
| Confidential Customer Coin Transferee #1313 | Coinbits Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008767 | Customer Transfer |
| Confidential Customer Coin Transferee #1313 | Coinbits Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009278 | Customer Transfer |
| Confidential Customer Coin Transferee #1313 | Coinbits Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0009074 | Customer Transfer |
| Confidential Customer Coin Transferee #1313 | Coinbits Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0009244 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1313 | Coinbits Inc. | [Address on File] | | | | | | 6/10/2023 | Bitcoin | 0.0009483 | Customer Transfer |
| Confidential Customer Coin Transferee #1313 | Coinbits Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0009138 | Customer Transfer |
| Confidential Customer Coin Transferee #1313 | Coinbits Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0008178 | Customer Transfer |
| Confidential Customer Coin Transferee #1313 | Coinbits Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0009116 | Customer Transfer |
| Confidential Customer Coin Transferee #1314 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #1314 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1600842 | Customer Transfer |
| Confidential Customer Coin Transferee #1314 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0928638 | Customer Transfer |
| Confidential Customer Coin Transferee #1315 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001755 | Customer Transfer |
| Confidential Customer Coin Transferee #1316 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 193.3306660 | Customer Transfer |
| Confidential Customer Coin Transferee #1317 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0167396 | Customer Transfer |
| Confidential Customer Coin Transferee #1317 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0120814 | Customer Transfer |
| Confidential Customer Coin Transferee #1318 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001162 | Customer Transfer |
| Confidential Customer Coin Transferee #1318 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0090000 | Customer Transfer |
| Confidential Customer Coin Transferee #1318 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #1318 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0295000 | Customer Transfer |
| Confidential Customer Coin Transferee #1318 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #1318 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #1318 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #1318 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0079000 | Customer Transfer |
| Confidential Customer Coin Transferee #1318 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #1319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #1319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0066575 | Customer Transfer |
| Confidential Customer Coin Transferee #1319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0090000 | Customer Transfer |
| Confidential Customer Coin Transferee #1320 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009440 | Customer Transfer |
| Confidential Customer Coin Transferee #1320 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009569 | Customer Transfer |
| Confidential Customer Coin Transferee #1320 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0013163 | Customer Transfer |
| Confidential Customer Coin Transferee #1320 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003953 | Customer Transfer |
| Confidential Customer Coin Transferee #1321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #1322 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0038643 | Customer Transfer |
| Confidential Customer Coin Transferee #1323 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017643 | Customer Transfer |
| Confidential Customer Coin Transferee #1323 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018241 | Customer Transfer |
| Confidential Customer Coin Transferee #1324 | tZERO Crypto Inc | [Address on File] | | | | | | 5/26/2023 | Ether | 0.0004078 | Customer Transfer |
| Confidential Customer Coin Transferee #1324 | tZERO Crypto Inc | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000764 | Customer Transfer |
| Confidential Customer Coin Transferee #1325 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003698 | Customer Transfer |
| Confidential Customer Coin Transferee #1326 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0044982 | Customer Transfer |
| Confidential Customer Coin Transferee #1326 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0044002 | Customer Transfer |
| Confidential Customer Coin Transferee #1327 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0505545 | Customer Transfer |
| Confidential Customer Coin Transferee #1328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010303 | Customer Transfer |
| Confidential Customer Coin Transferee #1329 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 1.4860485 | Customer Transfer |
| Confidential Customer Coin Transferee #1330 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | Tether USD | 251.8081910 | Customer Transfer |
| Confidential Customer Coin Transferee #1330 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USD Coin | 99.2502990 | Customer Transfer |
| Confidential Customer Coin Transferee #1330 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USD Coin | 100.4298280 | Customer Transfer |
| Confidential Customer Coin Transferee #1331 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0023963 | Customer Transfer |
| Confidential Customer Coin Transferee #1331 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027769 | Customer Transfer |
| Confidential Customer Coin Transferee #1331 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0027434 | Customer Transfer |
| Confidential Customer Coin Transferee #1331 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018506 | Customer Transfer |
| Confidential Customer Coin Transferee #1332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007416 | Customer Transfer |
| Confidential Customer Coin Transferee #1332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007273 | Customer Transfer |
| Confidential Customer Coin Transferee #1332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007420 | Customer Transfer |
| Confidential Customer Coin Transferee #1332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007561 | Customer Transfer |
| Confidential Customer Coin Transferee #1332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007306 | Customer Transfer |
| Confidential Customer Coin Transferee #1332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007034 | Customer Transfer |
| Confidential Customer Coin Transferee #1332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007176 | Customer Transfer |
| Confidential Customer Coin Transferee #1333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #1333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #1334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0222659 | Customer Transfer |
| Confidential Customer Coin Transferee #1334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0111747 | Customer Transfer |
| Confidential Customer Coin Transferee #1335 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0102805 | Customer Transfer |
| Confidential Customer Coin Transferee #1336 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0500136 | Customer Transfer |
| Confidential Customer Coin Transferee #1337 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0500546 | Customer Transfer |
| Confidential Customer Coin Transferee #1338 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0108639 | Customer Transfer |
| Confidential Customer Coin Transferee #1339 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0049970 | Customer Transfer |
| Confidential Customer Coin Transferee #1340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #1341 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001020 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0069140 | Customer Transfer |
| Confidential Customer Coin Transferee #1343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0202561 | Customer Transfer |
| Confidential Customer Coin Transferee #1343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0036522 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0021328 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0028515 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017493 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017828 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036627 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001785 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0016698 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017910 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010470 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001923 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001280 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0021293 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007156 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010975 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0020205 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0034281 | Customer Transfer |
| Confidential Customer Coin Transferee #1344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008497 | Customer Transfer |
| Confidential Customer Coin Transferee #1345 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0042685 | Customer Transfer |
| Confidential Customer Coin Transferee #1346 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0181512 | Customer Transfer |
| Confidential Customer Coin Transferee #1347 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001730 | Customer Transfer |
| Confidential Customer Coin Transferee #1348 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011123 | Customer Transfer |
| Confidential Customer Coin Transferee #1348 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0177692 | Customer Transfer |
| Confidential Customer Coin Transferee #1349 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0225637 | Customer Transfer |
| Confidential Customer Coin Transferee #1350 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0015607 | Customer Transfer |
| Confidential Customer Coin Transferee #1351 | Metahill Inc | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0052955 | Customer Transfer |
| Confidential Customer Coin Transferee #1352 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0176911 | Customer Transfer |
| Confidential Customer Coin Transferee #1353 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007476 | Customer Transfer |
| Confidential Customer Coin Transferee #1354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0052499 | Customer Transfer |
| Confidential Customer Coin Transferee #1354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0049679 | Customer Transfer |
| Confidential Customer Coin Transferee #1355 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005436 | Customer Transfer |
| Confidential Customer Coin Transferee #1355 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005453 | Customer Transfer |
| Confidential Customer Coin Transferee #1355 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007386 | Customer Transfer |
| Confidential Customer Coin Transferee #1355 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003701 | Customer Transfer |
| Confidential Customer Coin Transferee #1355 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001102 | Customer Transfer |
| Confidential Customer Coin Transferee #1355 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017431 | Customer Transfer |
| Confidential Customer Coin Transferee #1355 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011395 | Customer Transfer |
| Confidential Customer Coin Transferee #1355 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007317 | Customer Transfer |
| Confidential Customer Coin Transferee #1356 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0055354 | Customer Transfer |
| Confidential Customer Coin Transferee #1356 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0055737 | Customer Transfer |
| Confidential Customer Coin Transferee #1357 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002712 | Customer Transfer |
| Confidential Customer Coin Transferee #1358 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0453497 | Customer Transfer |
| Confidential Customer Coin Transferee #1359 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0110346 | Customer Transfer |
| Confidential Customer Coin Transferee #1359 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0147401 | Customer Transfer |
| Confidential Customer Coin Transferee #1360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #1360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003710 | Customer Transfer |
| Confidential Customer Coin Transferee #1360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004845 | Customer Transfer |
| Confidential Customer Coin Transferee #1360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009529 | Customer Transfer |
| Confidential Customer Coin Transferee #1360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009293 | Customer Transfer |
| Confidential Customer Coin Transferee #1361 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021102 | Customer Transfer |
| Confidential Customer Coin Transferee #1362 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0202406 | Customer Transfer |
| Confidential Customer Coin Transferee #1363 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0036584 | Customer Transfer |
| Confidential Customer Coin Transferee #1364 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0171309 | Customer Transfer |
| Confidential Customer Coin Transferee #1364 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0185427 | Customer Transfer |
| Confidential Customer Coin Transferee #1365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #1365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0120000 | Customer Transfer |
| Confidential Customer Coin Transferee #1365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0055556 | Customer Transfer |
| Confidential Customer Coin Transferee #1365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0019000 | Customer Transfer |
| Confidential Customer Coin Transferee #1365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #1366 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0107111 | Customer Transfer |
| Confidential Customer Coin Transferee #1367 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0110541 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0230000 | Customer Transfer |
| Confidential Customer Coin Transferee #1368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0253144 | Customer Transfer |
| Confidential Customer Coin Transferee #1368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0479704 | Customer Transfer |
| Confidential Customer Coin Transferee #1369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0462851 | Customer Transfer |
| Confidential Customer Coin Transferee #1369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0367708 | Customer Transfer |
| Confidential Customer Coin Transferee #1370 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001515 | Customer Transfer |
| Confidential Customer Coin Transferee #1371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024067 | Customer Transfer |
| Confidential Customer Coin Transferee #1371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001401 | Customer Transfer |
| Confidential Customer Coin Transferee #1371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000597 | Customer Transfer |
| Confidential Customer Coin Transferee #1371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005176 | Customer Transfer |
| Confidential Customer Coin Transferee #1371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001754 | Customer Transfer |
| Confidential Customer Coin Transferee #1371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000315 | Customer Transfer |
| Confidential Customer Coin Transferee #1372 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011128 | Customer Transfer |
| Confidential Customer Coin Transferee #1372 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007269 | Customer Transfer |
| Confidential Customer Coin Transferee #1373 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004699 | Customer Transfer |
| Confidential Customer Coin Transferee #1373 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005623 | Customer Transfer |
| Confidential Customer Coin Transferee #1373 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005931 | Customer Transfer |
| Confidential Customer Coin Transferee #1373 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005153 | Customer Transfer |
| Confidential Customer Coin Transferee #1373 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011670 | Customer Transfer |
| Confidential Customer Coin Transferee #1373 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0005435 | Customer Transfer |
| Confidential Customer Coin Transferee #1374 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #1375 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035246 | Customer Transfer |
| Confidential Customer Coin Transferee #1376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009187 | Customer Transfer |
| Confidential Customer Coin Transferee #1377 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0350825 | Customer Transfer |
| Confidential Customer Coin Transferee #1378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0050200 | Customer Transfer |
| Confidential Customer Coin Transferee #1379 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0365523 | Customer Transfer |
| Confidential Customer Coin Transferee #1380 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0021664 | Customer Transfer |
| Confidential Customer Coin Transferee #1380 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0080027 | Customer Transfer |
| Confidential Customer Coin Transferee #1381 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0741449 | Customer Transfer |
| Confidential Customer Coin Transferee #1382 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015277 | Customer Transfer |
| Confidential Customer Coin Transferee #1383 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0302116 | Customer Transfer |
| Confidential Customer Coin Transferee #1384 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0025593 | Customer Transfer |
| Confidential Customer Coin Transferee #1385 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0027787 | Customer Transfer |
| Confidential Customer Coin Transferee #1386 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #1386 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1386 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.4372795 | Customer Transfer |
| Confidential Customer Coin Transferee #1387 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0247943 | Customer Transfer |
| Confidential Customer Coin Transferee #1388 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001803 | Customer Transfer |
| Confidential Customer Coin Transferee #1389 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0118434 | Customer Transfer |
| Confidential Customer Coin Transferee #1390 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0101937 | Customer Transfer |
| Confidential Customer Coin Transferee #1391 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0450000 | Customer Transfer |
| Confidential Customer Coin Transferee #1392 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011077 | Customer Transfer |
| Confidential Customer Coin Transferee #1392 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027882 | Customer Transfer |
| Confidential Customer Coin Transferee #1393 | Targetline OU | [Address on File] | | | | | | 5/15/2023 | Tether USD | 540.9500000 | Customer Transfer |
| Confidential Customer Coin Transferee #1393 | Targetline OU | [Address on File] | | | | | | 6/21/2023 | Tether USD | 440.8300000 | Customer Transfer |
| Confidential Customer Coin Transferee #1394 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038007 | Customer Transfer |
| Confidential Customer Coin Transferee #1394 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018849 | Customer Transfer |
| Confidential Customer Coin Transferee #1395 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021871 | Customer Transfer |
| Confidential Customer Coin Transferee #1396 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0101483 | Customer Transfer |
| Confidential Customer Coin Transferee #1397 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0444614 | Customer Transfer |
| Confidential Customer Coin Transferee #1398 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037299 | Customer Transfer |
| Confidential Customer Coin Transferee #1398 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0033957 | Customer Transfer |
| Confidential Customer Coin Transferee #1398 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0033979 | Customer Transfer |
| Confidential Customer Coin Transferee #1398 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036497 | Customer Transfer |
| Confidential Customer Coin Transferee #1399 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0094148 | Customer Transfer |
| Confidential Customer Coin Transferee #1400 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0001034 | Customer Transfer |
| Confidential Customer Coin Transferee #1401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001888 | Customer Transfer |
| Confidential Customer Coin Transferee #1402 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028587 | Customer Transfer |
| Confidential Customer Coin Transferee #1403 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0103675 | Customer Transfer |
| Confidential Customer Coin Transferee #1404 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009684 | Customer Transfer |
| Confidential Customer Coin Transferee #1405 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017694 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1406 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 496.8512590 | Customer Transfer |
| Confidential Customer Coin Transferee #1407 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0305079 | Customer Transfer |
| Confidential Customer Coin Transferee #1408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0366779 | Customer Transfer |
| Confidential Customer Coin Transferee #1408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0556425 | Customer Transfer |
| Confidential Customer Coin Transferee #1409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0192065 | Customer Transfer |
| Confidential Customer Coin Transferee #1410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #1411 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0131775 | Customer Transfer |
| Confidential Customer Coin Transferee #1412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005449 | Customer Transfer |
| Confidential Customer Coin Transferee #1413 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 489.0396000 | Customer Transfer |
| Confidential Customer Coin Transferee #1414 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0111650 | Customer Transfer |
| Confidential Customer Coin Transferee #1415 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0050553 | Customer Transfer |
| Confidential Customer Coin Transferee #1416 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0514565 | Customer Transfer |
| Confidential Customer Coin Transferee #1417 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0110188 | Customer Transfer |
| Confidential Customer Coin Transferee #1417 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0111370 | Customer Transfer |
| Confidential Customer Coin Transferee #1417 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0110611 | Customer Transfer |
| Confidential Customer Coin Transferee #1417 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0072474 | Customer Transfer |
| Confidential Customer Coin Transferee #1418 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000428 | Customer Transfer |
| Confidential Customer Coin Transferee #1419 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000414 | Customer Transfer |
| Confidential Customer Coin Transferee #1420 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020825 | Customer Transfer |
| Confidential Customer Coin Transferee #1420 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014006 | Customer Transfer |
| Confidential Customer Coin Transferee #1421 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/29/2023 | Ether | 0.0759186 | Customer Transfer |
| Confidential Customer Coin Transferee #1421 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/5/2023 | Ether | 0.0419507 | Customer Transfer |
| Confidential Customer Coin Transferee #1421 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/6/2023 | Ether | 0.0551803 | Customer Transfer |
| Confidential Customer Coin Transferee #1422 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #1423 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0271238 | Customer Transfer |
| Confidential Customer Coin Transferee #1424 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002051 | Customer Transfer |
| Confidential Customer Coin Transferee #1425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018373 | Customer Transfer |
| Confidential Customer Coin Transferee #1426 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0105425 | Customer Transfer |
| Confidential Customer Coin Transferee #1427 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0048833 | Customer Transfer |
| Confidential Customer Coin Transferee #1427 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0051366 | Customer Transfer |
| Confidential Customer Coin Transferee #1428 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0376457 | Customer Transfer |
| Confidential Customer Coin Transferee #1429 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0273330 | Customer Transfer |
| Confidential Customer Coin Transferee #1430 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | USDC (Avalanche) | 34.8760490 | Customer Transfer |
| Confidential Customer Coin Transferee #1431 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0061093 | Customer Transfer |
| Confidential Customer Coin Transferee #1431 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0064232 | Customer Transfer |
| Confidential Customer Coin Transferee #1432 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010858 | Customer Transfer |
| Confidential Customer Coin Transferee #1433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012310 | Customer Transfer |
| Confidential Customer Coin Transferee #1434 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0650000 | Customer Transfer |
| Confidential Customer Coin Transferee #1435 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037837 | Customer Transfer |
| Confidential Customer Coin Transferee #1436 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003719 | Customer Transfer |
| Confidential Customer Coin Transferee #1437 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011968 | Customer Transfer |
| Confidential Customer Coin Transferee #1438 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0236011 | Customer Transfer |
| Confidential Customer Coin Transferee #1439 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011565 | Customer Transfer |
| Confidential Customer Coin Transferee #1440 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0075397 | Customer Transfer |
| Confidential Customer Coin Transferee #1440 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0265372 | Customer Transfer |
| Confidential Customer Coin Transferee #1440 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037356 | Customer Transfer |
| Confidential Customer Coin Transferee #1441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0167013 | Customer Transfer |
| Confidential Customer Coin Transferee #1441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0184889 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0144938 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002559 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007779 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0035187 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001484 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0158308 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0207726 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0068108 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0022216 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001821 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018551 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0017898 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0020330 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0164717 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007195 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0240688 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0168732 | Customer Transfer |
| Confidential Customer Coin Transferee #1442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0043145 | Customer Transfer |
| Confidential Customer Coin Transferee #1443 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0110165 | Customer Transfer |
| Confidential Customer Coin Transferee #1444 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001198 | Customer Transfer |
| Confidential Customer Coin Transferee #1445 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018928 | Customer Transfer |
| Confidential Customer Coin Transferee #1446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0333266 | Customer Transfer |
| Confidential Customer Coin Transferee #1447 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2160620 | Customer Transfer |
| Confidential Customer Coin Transferee #1447 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1436417 | Customer Transfer |
| Confidential Customer Coin Transferee #1448 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000452 | Customer Transfer |
| Confidential Customer Coin Transferee #1449 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0112829 | Customer Transfer |
| Confidential Customer Coin Transferee #1450 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.1507280 | Customer Transfer |
| Confidential Customer Coin Transferee #1451 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0109660 | Customer Transfer |
| Confidential Customer Coin Transferee #1451 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0110497 | Customer Transfer |
| Confidential Customer Coin Transferee #1452 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006372 | Customer Transfer |
| Confidential Customer Coin Transferee #1453 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0391787 | Customer Transfer |
| Confidential Customer Coin Transferee #1453 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #1454 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037018 | Customer Transfer |
| Confidential Customer Coin Transferee #1454 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0152301 | Customer Transfer |
| Confidential Customer Coin Transferee #1455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0693325 | Customer Transfer |
| Confidential Customer Coin Transferee #1456 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105547 | Customer Transfer |
| Confidential Customer Coin Transferee #1457 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0106442 | Customer Transfer |
| Confidential Customer Coin Transferee #1458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #1458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #1459 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0171949 | Customer Transfer |
| Confidential Customer Coin Transferee #1459 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0145826 | Customer Transfer |
| Confidential Customer Coin Transferee #1460 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0036959 | Customer Transfer |
| Confidential Customer Coin Transferee #1461 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002856 | Customer Transfer |
| Confidential Customer Coin Transferee #1462 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #1462 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #1462 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0584381 | Customer Transfer |
| Confidential Customer Coin Transferee #1462 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #1463 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0264198 | Customer Transfer |
| Confidential Customer Coin Transferee #1464 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004085 | Customer Transfer |
| Confidential Customer Coin Transferee #1465 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055553 | Customer Transfer |
| Confidential Customer Coin Transferee #1466 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0026887 | Customer Transfer |
| Confidential Customer Coin Transferee #1467 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0034348 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012239 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013708 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0021079 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025865 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0021478 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0023335 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000238 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0016783 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0029015 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014260 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0028898 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018385 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035395 | Customer Transfer |
| Confidential Customer Coin Transferee #1468 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0038531 | Customer Transfer |
| Confidential Customer Coin Transferee #1469 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011666 | Customer Transfer |
| Confidential Customer Coin Transferee #1470 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016696 | Customer Transfer |
| Confidential Customer Coin Transferee #1471 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0094236 | Customer Transfer |
| Confidential Customer Coin Transferee #1471 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0030245 | Customer Transfer |
| Confidential Customer Coin Transferee #1471 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0030236 | Customer Transfer |
| Confidential Customer Coin Transferee #1471 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0030076 | Customer Transfer |
| Confidential Customer Coin Transferee #1471 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0030355 | Customer Transfer |
| Confidential Customer Coin Transferee #1471 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0057264 | Customer Transfer |
| Confidential Customer Coin Transferee #1471 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0071638 | Customer Transfer |
| Confidential Customer Coin Transferee #1471 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0076764 | Customer Transfer |
| Confidential Customer Coin Transferee #1472 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0613125 | Customer Transfer |
| Confidential Customer Coin Transferee #1473 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0038994 | Customer Transfer |
| Confidential Customer Coin Transferee #1474 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #1474 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.2200000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1474 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1000208 | Customer Transfer |
| Confidential Customer Coin Transferee #1474 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0361220 | Customer Transfer |
| Confidential Customer Coin Transferee #1475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072950 | Customer Transfer |
| Confidential Customer Coin Transferee #1475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007330 | Customer Transfer |
| Confidential Customer Coin Transferee #1476 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018045 | Customer Transfer |
| Confidential Customer Coin Transferee #1476 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018403 | Customer Transfer |
| Confidential Customer Coin Transferee #1477 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0101408 | Customer Transfer |
| Confidential Customer Coin Transferee #1478 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001131 | Customer Transfer |
| Confidential Customer Coin Transferee #1479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0110000 | Customer Transfer |
| Confidential Customer Coin Transferee #1479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000305 | Customer Transfer |
| Confidential Customer Coin Transferee #1479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000611 | Customer Transfer |
| Confidential Customer Coin Transferee #1479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #1479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0033000 | Customer Transfer |
| Confidential Customer Coin Transferee #1479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0033000 | Customer Transfer |
| Confidential Customer Coin Transferee #1479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #1480 | Ottr Finance Inc. | [Address on File] | | | | | | 6/12/2023 | USDC (Solana) | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1481 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0285910 | Customer Transfer |
| Confidential Customer Coin Transferee #1482 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018339 | Customer Transfer |
| Confidential Customer Coin Transferee #1483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0161653 | Customer Transfer |
| Confidential Customer Coin Transferee #1484 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000594 | Customer Transfer |
| Confidential Customer Coin Transferee #1485 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0228270 | Customer Transfer |
| Confidential Customer Coin Transferee #1486 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001362 | Customer Transfer |
| Confidential Customer Coin Transferee #1487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0017642 | Customer Transfer |
| Confidential Customer Coin Transferee #1488 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000902 | Customer Transfer |
| Confidential Customer Coin Transferee #1489 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0282990 | Customer Transfer |
| Confidential Customer Coin Transferee #1489 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0298150 | Customer Transfer |
| Confidential Customer Coin Transferee #1490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018223 | Customer Transfer |
| Confidential Customer Coin Transferee #1490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007407 | Customer Transfer |
| Confidential Customer Coin Transferee #1491 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #1492 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010258 | Customer Transfer |
| Confidential Customer Coin Transferee #1493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0033682 | Customer Transfer |
| Confidential Customer Coin Transferee #1494 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0055631 | Customer Transfer |
| Confidential Customer Coin Transferee #1495 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0277194 | Customer Transfer |
| Confidential Customer Coin Transferee #1496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036558 | Customer Transfer |
| Confidential Customer Coin Transferee #1497 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0165534 | Customer Transfer |
| Confidential Customer Coin Transferee #1498 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0612285 | Customer Transfer |
| Confidential Customer Coin Transferee #1499 | Coinbits Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0172246 | Customer Transfer |
| Confidential Customer Coin Transferee #1499 | Coinbits Inc. | [Address on File] | | | | | | 6/4/2023 | Bitcoin | 0.0171873 | Customer Transfer |
| Confidential Customer Coin Transferee #1499 | Coinbits Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0175404 | Customer Transfer |
| Confidential Customer Coin Transferee #1500 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0111841 | Customer Transfer |
| Confidential Customer Coin Transferee #1501 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028317 | Customer Transfer |
| Confidential Customer Coin Transferee #1502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036989 | Customer Transfer |
| Confidential Customer Coin Transferee #1502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0098360 | Customer Transfer |
| Confidential Customer Coin Transferee #1503 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004276 | Customer Transfer |
| Confidential Customer Coin Transferee #1504 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0232610 | Customer Transfer |
| Confidential Customer Coin Transferee #1504 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0104136 | Customer Transfer |
| Confidential Customer Coin Transferee #1505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018909 | Customer Transfer |
| Confidential Customer Coin Transferee #1505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018583 | Customer Transfer |
| Confidential Customer Coin Transferee #1505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018990 | Customer Transfer |
| Confidential Customer Coin Transferee #1506 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0469878 | Customer Transfer |
| Confidential Customer Coin Transferee #1507 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017290 | Customer Transfer |
| Confidential Customer Coin Transferee #1507 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018590 | Customer Transfer |
| Confidential Customer Coin Transferee #1508 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014279 | Customer Transfer |
| Confidential Customer Coin Transferee #1509 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0149595 | Customer Transfer |
| Confidential Customer Coin Transferee #1510 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036130 | Customer Transfer |
| Confidential Customer Coin Transferee #1510 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0036944 | Customer Transfer |
| Confidential Customer Coin Transferee #1511 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0295095 | Customer Transfer |
| Confidential Customer Coin Transferee #1512 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0033245 | Customer Transfer |
| Confidential Customer Coin Transferee #1513 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105893 | Customer Transfer |
| Confidential Customer Coin Transferee #1514 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0118616 | Customer Transfer |
| Confidential Customer Coin Transferee #1515 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0027219 | Customer Transfer |
| Confidential Customer Coin Transferee #1516 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012896 | Customer Transfer |
| Confidential Customer Coin Transferee #1517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0421475 | Customer Transfer |
| Confidential Customer Coin Transferee #1518 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003930 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1519 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0283116 | Customer Transfer |
| Confidential Customer Coin Transferee #1520 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008137 | Customer Transfer |
| Confidential Customer Coin Transferee #1521 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #1521 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0060000 | Customer Transfer |
| Confidential Customer Coin Transferee #1522 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003666 | Customer Transfer |
| Confidential Customer Coin Transferee #1522 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0038349 | Customer Transfer |
| Confidential Customer Coin Transferee #1523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0432132 | Customer Transfer |
| Confidential Customer Coin Transferee #1523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0328998 | Customer Transfer |
| Confidential Customer Coin Transferee #1523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0542491 | Customer Transfer |
| Confidential Customer Coin Transferee #1524 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0103016 | Customer Transfer |
| Confidential Customer Coin Transferee #1525 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1303398 | Customer Transfer |
| Confidential Customer Coin Transferee #1526 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0858679 | Customer Transfer |
| Confidential Customer Coin Transferee #1527 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0052456 | Customer Transfer |
| Confidential Customer Coin Transferee #1527 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0054061 | Customer Transfer |
| Confidential Customer Coin Transferee #1528 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0126380 | Customer Transfer |
| Confidential Customer Coin Transferee #1528 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0104620 | Customer Transfer |
| Confidential Customer Coin Transferee #1529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018472 | Customer Transfer |
| Confidential Customer Coin Transferee #1530 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0692665 | Customer Transfer |
| Confidential Customer Coin Transferee #1530 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0406911 | Customer Transfer |
| Confidential Customer Coin Transferee #1531 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0257677 | Customer Transfer |
| Confidential Customer Coin Transferee #1532 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017261 | Customer Transfer |
| Confidential Customer Coin Transferee #1532 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018594 | Customer Transfer |
| Confidential Customer Coin Transferee #1533 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0045999 | Customer Transfer |
| Confidential Customer Coin Transferee #1533 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0064655 | Customer Transfer |
| Confidential Customer Coin Transferee #1533 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0037208 | Customer Transfer |
| Confidential Customer Coin Transferee #1534 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.6545850 | Customer Transfer |
| Confidential Customer Coin Transferee #1534 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 1.1471371 | Customer Transfer |
| Confidential Customer Coin Transferee #1535 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0105195 | Customer Transfer |
| Confidential Customer Coin Transferee #1536 | Coinbits Inc. | [Address on File] | | | | | | 6/10/2023 | Bitcoin | 0.0026735 | Customer Transfer |
| Confidential Customer Coin Transferee #1537 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0268739 | Customer Transfer |
| Confidential Customer Coin Transferee #1537 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0356063 | Customer Transfer |
| Confidential Customer Coin Transferee #1538 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008576 | Customer Transfer |
| Confidential Customer Coin Transferee #1539 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0033955 | Customer Transfer |
| Confidential Customer Coin Transferee #1540 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0120000 | Customer Transfer |
| Confidential Customer Coin Transferee #1540 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0130000 | Customer Transfer |
| Confidential Customer Coin Transferee #1540 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0135000 | Customer Transfer |
| Confidential Customer Coin Transferee #1540 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0145000 | Customer Transfer |
| Confidential Customer Coin Transferee #1541 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0004091 | Customer Transfer |
| Confidential Customer Coin Transferee #1541 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0024430 | Customer Transfer |
| Confidential Customer Coin Transferee #1542 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011031 | Customer Transfer |
| Confidential Customer Coin Transferee #1543 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0093739 | Customer Transfer |
| Confidential Customer Coin Transferee #1543 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0052767 | Customer Transfer |
| Confidential Customer Coin Transferee #1544 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0058872 | Customer Transfer |
| Confidential Customer Coin Transferee #1545 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0102237 | Customer Transfer |
| Confidential Customer Coin Transferee #1546 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0118014 | Customer Transfer |
| Confidential Customer Coin Transferee #1547 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0056514 | Customer Transfer |
| Confidential Customer Coin Transferee #1548 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100022 | Customer Transfer |
| Confidential Customer Coin Transferee #1549 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037652 | Customer Transfer |
| Confidential Customer Coin Transferee #1550 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003681 | Customer Transfer |
| Confidential Customer Coin Transferee #1550 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0007317 | Customer Transfer |
| Confidential Customer Coin Transferee #1550 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0007381 | Customer Transfer |
| Confidential Customer Coin Transferee #1550 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0003846 | Customer Transfer |
| Confidential Customer Coin Transferee #1551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0488088 | Customer Transfer |
| Confidential Customer Coin Transferee #1552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020109 | Customer Transfer |
| Confidential Customer Coin Transferee #1552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020105 | Customer Transfer |
| Confidential Customer Coin Transferee #1552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009236 | Customer Transfer |
| Confidential Customer Coin Transferee #1552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009186 | Customer Transfer |
| Confidential Customer Coin Transferee #1552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003696 | Customer Transfer |
| Confidential Customer Coin Transferee #1552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0025603 | Customer Transfer |
| Confidential Customer Coin Transferee #1552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007405 | Customer Transfer |
| Confidential Customer Coin Transferee #1552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003771 | Customer Transfer |
| Confidential Customer Coin Transferee #1552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007459 | Customer Transfer |
| Confidential Customer Coin Transferee #1552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007453 | Customer Transfer |
| Confidential Customer Coin Transferee #1553 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0103676 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1554 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003505 | Customer Transfer |
| Confidential Customer Coin Transferee #1555 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002909 | Customer Transfer |
| Confidential Customer Coin Transferee #1556 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0304794 | Customer Transfer |
| Confidential Customer Coin Transferee #1556 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038628 | Customer Transfer |
| Confidential Customer Coin Transferee #1557 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010615 | Customer Transfer |
| Confidential Customer Coin Transferee #1558 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #1559 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0055839 | Customer Transfer |
| Confidential Customer Coin Transferee #1559 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0036953 | Customer Transfer |
| Confidential Customer Coin Transferee #1560 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0089812 | Customer Transfer |
| Confidential Customer Coin Transferee #1561 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0516466 | Customer Transfer |
| Confidential Customer Coin Transferee #1562 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #1563 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001163 | Customer Transfer |
| Confidential Customer Coin Transferee #1564 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005430 | Customer Transfer |
| Confidential Customer Coin Transferee #1564 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005528 | Customer Transfer |
| Confidential Customer Coin Transferee #1565 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0007484 | Customer Transfer |
| Confidential Customer Coin Transferee #1565 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0007618 | Customer Transfer |
| Confidential Customer Coin Transferee #1566 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0109876 | Customer Transfer |
| Confidential Customer Coin Transferee #1567 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0101404 | Customer Transfer |
| Confidential Customer Coin Transferee #1568 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008135 | Customer Transfer |
| Confidential Customer Coin Transferee #1569 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000601 | Customer Transfer |
| Confidential Customer Coin Transferee #1570 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0011707 | Customer Transfer |
| Confidential Customer Coin Transferee #1570 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0135394 | Customer Transfer |
| Confidential Customer Coin Transferee #1571 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001689 | Customer Transfer |
| Confidential Customer Coin Transferee #1572 | Metahill Inc | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0181083 | Customer Transfer |
| Confidential Customer Coin Transferee #1573 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 197.3013490 | Customer Transfer |
| Confidential Customer Coin Transferee #1573 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 196.7211480 | Customer Transfer |
| Confidential Customer Coin Transferee #1574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #1574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #1574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #1574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #1574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #1574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #1574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #1574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012500 | Customer Transfer |
| Confidential Customer Coin Transferee #1574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #1575 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0101604 | Customer Transfer |
| Confidential Customer Coin Transferee #1576 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006303 | Customer Transfer |
| Confidential Customer Coin Transferee #1576 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003698 | Customer Transfer |
| Confidential Customer Coin Transferee #1576 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0006124 | Customer Transfer |
| Confidential Customer Coin Transferee #1576 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0037903 | Customer Transfer |
| Confidential Customer Coin Transferee #1576 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0030788 | Customer Transfer |
| Confidential Customer Coin Transferee #1577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0330740 | Customer Transfer |
| Confidential Customer Coin Transferee #1578 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0111498 | Customer Transfer |
| Confidential Customer Coin Transferee #1577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0295059 | Customer Transfer |
| Confidential Customer Coin Transferee #1577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #1577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0357208 | Customer Transfer |
| Confidential Customer Coin Transferee #1577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0289911 | Customer Transfer |
| Confidential Customer Coin Transferee #1579 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002056 | Customer Transfer |
| Confidential Customer Coin Transferee #1580 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0032391 | Customer Transfer |
| Confidential Customer Coin Transferee #1580 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002024 | Customer Transfer |
| Confidential Customer Coin Transferee #1581 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0256415 | Customer Transfer |
| Confidential Customer Coin Transferee #1582 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0024205 | Customer Transfer |
| Confidential Customer Coin Transferee #1582 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024555 | Customer Transfer |
| Confidential Customer Coin Transferee #1582 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025187 | Customer Transfer |
| Confidential Customer Coin Transferee #1582 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0126259 | Customer Transfer |
| Confidential Customer Coin Transferee #1583 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0124687 | Customer Transfer |
| Confidential Customer Coin Transferee #1584 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #1585 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0185000 | Customer Transfer |
| Confidential Customer Coin Transferee #1586 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1074468 | Customer Transfer |
| Confidential Customer Coin Transferee #1587 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0188393 | Customer Transfer |
| Confidential Customer Coin Transferee #1587 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0156888 | Customer Transfer |
| Confidential Customer Coin Transferee #1588 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0058033 | Customer Transfer |
| Confidential Customer Coin Transferee #1589 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1037993 | Customer Transfer |
| Confidential Customer Coin Transferee #1590 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006030 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1591 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0031176 | Customer Transfer |
| Confidential Customer Coin Transferee #1592 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015975 | Customer Transfer |
| Confidential Customer Coin Transferee #1593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036964 | Customer Transfer |
| Confidential Customer Coin Transferee #1593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075186 | Customer Transfer |
| Confidential Customer Coin Transferee #1594 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025930 | Customer Transfer |
| Confidential Customer Coin Transferee #1594 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0020522 | Customer Transfer |
| Confidential Customer Coin Transferee #1594 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0032065 | Customer Transfer |
| Confidential Customer Coin Transferee #1594 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020673 | Customer Transfer |
| Confidential Customer Coin Transferee #1594 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018400 | Customer Transfer |
| Confidential Customer Coin Transferee #1595 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0122692 | Customer Transfer |
| Confidential Customer Coin Transferee #1595 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0129631 | Customer Transfer |
| Confidential Customer Coin Transferee #1596 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002519 | Customer Transfer |
| Confidential Customer Coin Transferee #1597 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #1598 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0104120 | Customer Transfer |
| Confidential Customer Coin Transferee #1598 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0109701 | Customer Transfer |
| Confidential Customer Coin Transferee #1599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018609 | Customer Transfer |
| Confidential Customer Coin Transferee #1600 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0038851 | Customer Transfer |
| Confidential Customer Coin Transferee #1601 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000589 | Customer Transfer |
| Confidential Customer Coin Transferee #1602 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004069 | Customer Transfer |
| Confidential Customer Coin Transferee #1603 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0444867 | Customer Transfer |
| Confidential Customer Coin Transferee #1603 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1180806 | Customer Transfer |
| Confidential Customer Coin Transferee #1603 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1180185 | Customer Transfer |
| Confidential Customer Coin Transferee #1604 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004327 | Customer Transfer |
| Confidential Customer Coin Transferee #1605 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007617 | Customer Transfer |
| Confidential Customer Coin Transferee #1605 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039148 | Customer Transfer |
| Confidential Customer Coin Transferee #1606 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.4502689 | Customer Transfer |
| Confidential Customer Coin Transferee #1607 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017323 | Customer Transfer |
| Confidential Customer Coin Transferee #1607 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0104042 | Customer Transfer |
| Confidential Customer Coin Transferee #1608 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103133 | Customer Transfer |
| Confidential Customer Coin Transferee #1608 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0378010 | Customer Transfer |
| Confidential Customer Coin Transferee #1609 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0023910 | Customer Transfer |
| Confidential Customer Coin Transferee #1609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0040971 | Customer Transfer |
| Confidential Customer Coin Transferee #1610 | Coinbits Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0187600 | Customer Transfer |
| Confidential Customer Coin Transferee #1611 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006083 | Customer Transfer |
| Confidential Customer Coin Transferee #1612 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #1613 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000363 | Customer Transfer |
| Confidential Customer Coin Transferee #1614 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0033410 | Customer Transfer |
| Confidential Customer Coin Transferee #1614 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0035421 | Customer Transfer |
| Confidential Customer Coin Transferee #1615 | Metahill Inc | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0017591 | Customer Transfer |
| Confidential Customer Coin Transferee #1616 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #1617 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0363151 | Customer Transfer |
| Confidential Customer Coin Transferee #1618 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007038 | Customer Transfer |
| Confidential Customer Coin Transferee #1619 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005775 | Customer Transfer |
| Confidential Customer Coin Transferee #1620 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011812 | Customer Transfer |
| Confidential Customer Coin Transferee #1621 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035786 | Customer Transfer |
| Confidential Customer Coin Transferee #1622 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000420 | Customer Transfer |
| Confidential Customer Coin Transferee #1623 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/16/2023 | USD Coin | 24,669.1538308 | Customer Transfer |
| Confidential Customer Coin Transferee #1623 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | USD Coin | 14,983.5183518 | Customer Transfer |
| Confidential Customer Coin Transferee #1623 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | USD Coin | 13,985.0070014 | Customer Transfer |
| Confidential Customer Coin Transferee #1623 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | USD Coin | 44,951.5354606 | Customer Transfer |
| Confidential Customer Coin Transferee #1623 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | USD Coin | 6,992.9992999 | Customer Transfer |
| Confidential Customer Coin Transferee #1623 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | USD Coin | 7,492.4984997 | Customer Transfer |
| Confidential Customer Coin Transferee #1623 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | Tether USD | 10,631.2100000 | Customer Transfer |
| Confidential Customer Coin Transferee #1623 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/25/2023 | USD Coin | 9,868.6368637 | Customer Transfer |
| Confidential Customer Coin Transferee #1623 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/26/2023 | Tether USD | 71,178.9800000 | Customer Transfer |
| Confidential Customer Coin Transferee #1623 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/26/2023 | USD Coin | 12,485.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #1623 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/26/2023 | USD Coin | 14,982.5100000 | Customer Transfer |
| Confidential Customer Coin Transferee #1623 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/1/2023 | Tether USD | 16,478.8700000 | Customer Transfer |
| Confidential Customer Coin Transferee #1623 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/1/2023 | Tether USD | 6,497.7200000 | Customer Transfer |
| Confidential Customer Coin Transferee #1623 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/1/2023 | USD Coin | 16,483.6567314 | Customer Transfer |
| Confidential Customer Coin Transferee #1624 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003468 | Customer Transfer |
| Confidential Customer Coin Transferee #1624 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007517 | Customer Transfer |
| Confidential Customer Coin Transferee #1625 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0090607 | Customer Transfer |
| Confidential Customer Coin Transferee #1625 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0092555 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1625 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0107728 | Customer Transfer |
| Confidential Customer Coin Transferee #1626 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004071 | Customer Transfer |
| Confidential Customer Coin Transferee #1627 | 1Konto Inc. | [Address on File] | | | | | | 6/19/2023 | Tether USD | 27,600.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1627 | 1Konto Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.5662940 | Customer Transfer |
| Confidential Customer Coin Transferee #1628 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0073014 | Customer Transfer |
| Confidential Customer Coin Transferee #1629 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2056944 | Customer Transfer |
| Confidential Customer Coin Transferee #1630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0206205 | Customer Transfer |
| Confidential Customer Coin Transferee #1631 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0046242 | Customer Transfer |
| Confidential Customer Coin Transferee #1632 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0019326 | Customer Transfer |
| Confidential Customer Coin Transferee #1633 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0356343 | Customer Transfer |
| Confidential Customer Coin Transferee #1633 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1066159 | Customer Transfer |
| Confidential Customer Coin Transferee #1633 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1634 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #1634 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #1635 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0755566 | Customer Transfer |
| Confidential Customer Coin Transferee #1635 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0730196 | Customer Transfer |
| Confidential Customer Coin Transferee #1635 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0739966 | Customer Transfer |
| Confidential Customer Coin Transferee #1635 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0745687 | Customer Transfer |
| Confidential Customer Coin Transferee #1635 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0741135 | Customer Transfer |
| Confidential Customer Coin Transferee #1635 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0731443 | Customer Transfer |
| Confidential Customer Coin Transferee #1635 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0741820 | Customer Transfer |
| Confidential Customer Coin Transferee #1635 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0733141 | Customer Transfer |
| Confidential Customer Coin Transferee #1636 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0016839 | Customer Transfer |
| Confidential Customer Coin Transferee #1636 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003733 | Customer Transfer |
| Confidential Customer Coin Transferee #1636 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036939 | Customer Transfer |
| Confidential Customer Coin Transferee #1637 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 1.2373771 | Customer Transfer |
| Confidential Customer Coin Transferee #1637 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 1.8366907 | Customer Transfer |
| Confidential Customer Coin Transferee #1638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0135450 | Customer Transfer |
| Confidential Customer Coin Transferee #1639 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0060729 | Customer Transfer |
| Confidential Customer Coin Transferee #1639 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0880000 | Customer Transfer |
| Confidential Customer Coin Transferee #1639 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0955538 | Customer Transfer |
| Confidential Customer Coin Transferee #1640 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028900 | Customer Transfer |
| Confidential Customer Coin Transferee #1641 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003070 | Customer Transfer |
| Confidential Customer Coin Transferee #1642 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1827361 | Customer Transfer |
| Confidential Customer Coin Transferee #1642 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #1643 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0086552 | Customer Transfer |
| Confidential Customer Coin Transferee #1643 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0094430 | Customer Transfer |
| Confidential Customer Coin Transferee #1644 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0235578 | Customer Transfer |
| Confidential Customer Coin Transferee #1645 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0300482 | Customer Transfer |
| Confidential Customer Coin Transferee #1646 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000422 | Customer Transfer |
| Confidential Customer Coin Transferee #1647 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0259838 | Customer Transfer |
| Confidential Customer Coin Transferee #1648 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001161 | Customer Transfer |
| Confidential Customer Coin Transferee #1649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #1650 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036611 | Customer Transfer |
| Confidential Customer Coin Transferee #1650 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036960 | Customer Transfer |
| Confidential Customer Coin Transferee #1650 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037112 | Customer Transfer |
| Confidential Customer Coin Transferee #1650 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036594 | Customer Transfer |
| Confidential Customer Coin Transferee #1651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #1651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0430000 | Customer Transfer |
| Confidential Customer Coin Transferee #1651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0470000 | Customer Transfer |
| Confidential Customer Coin Transferee #1651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0450000 | Customer Transfer |
| Confidential Customer Coin Transferee #1651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #1651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0168134 | Customer Transfer |
| Confidential Customer Coin Transferee #1652 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018447 | Customer Transfer |
| Confidential Customer Coin Transferee #1653 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 1.4520589 | Customer Transfer |
| Confidential Customer Coin Transferee #1654 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0034985 | Customer Transfer |
| Confidential Customer Coin Transferee #1655 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0104633 | Customer Transfer |
| Confidential Customer Coin Transferee #1656 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006966 | Customer Transfer |
| Confidential Customer Coin Transferee #1657 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0023635 | Customer Transfer |
| Confidential Customer Coin Transferee #1657 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0043021 | Customer Transfer |
| Confidential Customer Coin Transferee #1657 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022274 | Customer Transfer |
| Confidential Customer Coin Transferee #1657 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0017622 | Customer Transfer |
| Confidential Customer Coin Transferee #1657 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0023088 | Customer Transfer |
| Confidential Customer Coin Transferee #1657 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0021389 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1657 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011449 | Customer Transfer |
| Confidential Customer Coin Transferee #1658 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0541431 | Customer Transfer |
| Confidential Customer Coin Transferee #1659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0378887 | Customer Transfer |
| Confidential Customer Coin Transferee #1659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0477025 | Customer Transfer |
| Confidential Customer Coin Transferee #1659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0132198 | Customer Transfer |
| Confidential Customer Coin Transferee #1659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0159963 | Customer Transfer |
| Confidential Customer Coin Transferee #1659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0668989 | Customer Transfer |
| Confidential Customer Coin Transferee #1659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0475191 | Customer Transfer |
| Confidential Customer Coin Transferee #1659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0016950 | Customer Transfer |
| Confidential Customer Coin Transferee #1659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0532617 | Customer Transfer |
| Confidential Customer Coin Transferee #1659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0379154 | Customer Transfer |
| Confidential Customer Coin Transferee #1659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0448335 | Customer Transfer |
| Confidential Customer Coin Transferee #1659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0269352 | Customer Transfer |
| Confidential Customer Coin Transferee #1659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0097112 | Customer Transfer |
| Confidential Customer Coin Transferee #1659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0633771 | Customer Transfer |
| Confidential Customer Coin Transferee #1660 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/29/2023 | Tether USD | 640.1625000 | Customer Transfer |
| Confidential Customer Coin Transferee #1661 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0876949 | Customer Transfer |
| Confidential Customer Coin Transferee #1662 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0107289 | Customer Transfer |
| Confidential Customer Coin Transferee #1663 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0044760 | Customer Transfer |
| Confidential Customer Coin Transferee #1664 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003407 | Customer Transfer |
| Confidential Customer Coin Transferee #1665 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0074330 | Customer Transfer |
| Confidential Customer Coin Transferee #1665 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0055802 | Customer Transfer |
| Confidential Customer Coin Transferee #1665 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037042 | Customer Transfer |
| Confidential Customer Coin Transferee #1665 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0184241 | Customer Transfer |
| Confidential Customer Coin Transferee #1665 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0182570 | Customer Transfer |
| Confidential Customer Coin Transferee #1666 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0049704 | Customer Transfer |
| Confidential Customer Coin Transferee #1667 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0281277 | Customer Transfer |
| Confidential Customer Coin Transferee #1668 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0001852 | Customer Transfer |
| Confidential Customer Coin Transferee #1669 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000604 | Customer Transfer |
| Confidential Customer Coin Transferee #1670 | CoinFLEX US LLC | [Address on File] | | | | | | 5/29/2023 | USD Coin | 480.1695000 | Customer Transfer |
| Confidential Customer Coin Transferee #1671 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002657 | Customer Transfer |
| Confidential Customer Coin Transferee #1672 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002147 | Customer Transfer |
| Confidential Customer Coin Transferee #1673 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #1674 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0101752 | Customer Transfer |
| Confidential Customer Coin Transferee #1675 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012632 | Customer Transfer |
| Confidential Customer Coin Transferee #1676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003719 | Customer Transfer |
| Confidential Customer Coin Transferee #1676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002161 | Customer Transfer |
| Confidential Customer Coin Transferee #1677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0112446 | Customer Transfer |
| Confidential Customer Coin Transferee #1677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0183346 | Customer Transfer |
| Confidential Customer Coin Transferee #1677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0183812 | Customer Transfer |
| Confidential Customer Coin Transferee #1677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0177912 | Customer Transfer |
| Confidential Customer Coin Transferee #1677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0182691 | Customer Transfer |
| Confidential Customer Coin Transferee #1678 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | Solana | 3.1994490 | Customer Transfer |
| Confidential Customer Coin Transferee #1679 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/17/2023 | Ether | 0.3595064 | Customer Transfer |
| Confidential Customer Coin Transferee #1679 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | Ether | 0.1754004 | Customer Transfer |
| Confidential Customer Coin Transferee #1679 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/26/2023 | Ether | 0.1253367 | Customer Transfer |
| Confidential Customer Coin Transferee #1679 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/21/2023 | Ether | 0.2247182 | Customer Transfer |
| Confidential Customer Coin Transferee #1680 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035697 | Customer Transfer |
| Confidential Customer Coin Transferee #1681 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013105 | Customer Transfer |
| Confidential Customer Coin Transferee #1682 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000421 | Customer Transfer |
| Confidential Customer Coin Transferee #1683 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003438 | Customer Transfer |
| Confidential Customer Coin Transferee #1683 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003780 | Customer Transfer |
| Confidential Customer Coin Transferee #1683 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003709 | Customer Transfer |
| Confidential Customer Coin Transferee #1684 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000589 | Customer Transfer |
| Confidential Customer Coin Transferee #1685 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0181796 | Customer Transfer |
| Confidential Customer Coin Transferee #1686 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0322453 | Customer Transfer |
| Confidential Customer Coin Transferee #1687 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 193.3020090 | Customer Transfer |
| Confidential Customer Coin Transferee #1687 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 496.7123010 | Customer Transfer |
| Confidential Customer Coin Transferee #1687 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 995.9624220 | Customer Transfer |
| Confidential Customer Coin Transferee #1687 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 996.0619690 | Customer Transfer |
| Confidential Customer Coin Transferee #1687 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | USDC (Avalanche) | 496.7519480 | Customer Transfer |
| Confidential Customer Coin Transferee #1688 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #1688 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0137895 | Customer Transfer |
| Confidential Customer Coin Transferee #1689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0074194 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1690 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018800 | Customer Transfer |
| Confidential Customer Coin Transferee #1690 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010652 | Customer Transfer |
| Confidential Customer Coin Transferee #1691 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0365446 | Customer Transfer |
| Confidential Customer Coin Transferee #1692 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #1692 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #1692 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #1693 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037118 | Customer Transfer |
| Confidential Customer Coin Transferee #1694 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004758 | Customer Transfer |
| Confidential Customer Coin Transferee #1695 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.3541671 | Customer Transfer |
| Confidential Customer Coin Transferee #1696 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0033196 | Customer Transfer |
| Confidential Customer Coin Transferee #1696 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0036488 | Customer Transfer |
| Confidential Customer Coin Transferee #1697 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0017624 | Customer Transfer |
| Confidential Customer Coin Transferee #1698 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #1699 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0094254 | Customer Transfer |
| Confidential Customer Coin Transferee #1700 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0019750 | Customer Transfer |
| Confidential Customer Coin Transferee #1701 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0016123 | Customer Transfer |
| Confidential Customer Coin Transferee #1702 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0263771 | Customer Transfer |
| Confidential Customer Coin Transferee #1702 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0129521 | Customer Transfer |
| Confidential Customer Coin Transferee #1702 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0040321 | Customer Transfer |
| Confidential Customer Coin Transferee #1702 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0009642 | Customer Transfer |
| Confidential Customer Coin Transferee #1703 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0028987 | Customer Transfer |
| Confidential Customer Coin Transferee #1703 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0025699 | Customer Transfer |
| Confidential Customer Coin Transferee #1704 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009148 | Customer Transfer |
| Confidential Customer Coin Transferee #1704 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009176 | Customer Transfer |
| Confidential Customer Coin Transferee #1704 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0009157 | Customer Transfer |
| Confidential Customer Coin Transferee #1704 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0009225 | Customer Transfer |
| Confidential Customer Coin Transferee #1704 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009467 | Customer Transfer |
| Confidential Customer Coin Transferee #1704 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0120768 | Customer Transfer |
| Confidential Customer Coin Transferee #1705 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0040636 | Customer Transfer |
| Confidential Customer Coin Transferee #1705 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0055597 | Customer Transfer |
| Confidential Customer Coin Transferee #1706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0072449 | Customer Transfer |
| Confidential Customer Coin Transferee #1705 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014905 | Customer Transfer |
| Confidential Customer Coin Transferee #1705 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0107651 | Customer Transfer |
| Confidential Customer Coin Transferee #1705 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0062728 | Customer Transfer |
| Confidential Customer Coin Transferee #1705 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0040471 | Customer Transfer |
| Confidential Customer Coin Transferee #1707 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004342 | Customer Transfer |
| Confidential Customer Coin Transferee #1708 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0678552 | Customer Transfer |
| Confidential Customer Coin Transferee #1709 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0278515 | Customer Transfer |
| Confidential Customer Coin Transferee #1710 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000524 | Customer Transfer |
| Confidential Customer Coin Transferee #1711 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005427 | Customer Transfer |
| Confidential Customer Coin Transferee #1711 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005531 | Customer Transfer |
| Confidential Customer Coin Transferee #1711 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0010534 | Customer Transfer |
| Confidential Customer Coin Transferee #1712 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007473 | Customer Transfer |
| Confidential Customer Coin Transferee #1712 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007576 | Customer Transfer |
| Confidential Customer Coin Transferee #1712 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003226 | Customer Transfer |
| Confidential Customer Coin Transferee #1712 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0003681 | Customer Transfer |
| Confidential Customer Coin Transferee #1712 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0019080 | Customer Transfer |
| Confidential Customer Coin Transferee #1712 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0001884 | Customer Transfer |
| Confidential Customer Coin Transferee #1712 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007734 | Customer Transfer |
| Confidential Customer Coin Transferee #1712 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0003846 | Customer Transfer |
| Confidential Customer Coin Transferee #1712 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0007922 | Customer Transfer |
| Confidential Customer Coin Transferee #1713 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103434 | Customer Transfer |
| Confidential Customer Coin Transferee #1714 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0104004 | Customer Transfer |
| Confidential Customer Coin Transferee #1715 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024333 | Customer Transfer |
| Confidential Customer Coin Transferee #1715 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0025778 | Customer Transfer |
| Confidential Customer Coin Transferee #1716 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0184579 | Customer Transfer |
| Confidential Customer Coin Transferee #1716 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0050785 | Customer Transfer |
| Confidential Customer Coin Transferee #1716 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0058908 | Customer Transfer |
| Confidential Customer Coin Transferee #1717 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0146885 | Customer Transfer |
| Confidential Customer Coin Transferee #1717 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0369275 | Customer Transfer |
| Confidential Customer Coin Transferee #1718 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005584 | Customer Transfer |
| Confidential Customer Coin Transferee #1719 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017754 | Customer Transfer |
| Confidential Customer Coin Transferee #1720 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005793 | Customer Transfer |
| Confidential Customer Coin Transferee #1721 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0070709 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1722 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0187593 | Customer Transfer |
| Confidential Customer Coin Transferee #1723 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029181 | Customer Transfer |
| Confidential Customer Coin Transferee #1724 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0138329 | Customer Transfer |
| Confidential Customer Coin Transferee #1725 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0045729 | Customer Transfer |
| Confidential Customer Coin Transferee #1726 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0174900 | Customer Transfer |
| Confidential Customer Coin Transferee #1727 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0171819 | Customer Transfer |
| Confidential Customer Coin Transferee #1728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0027344 | Customer Transfer |
| Confidential Customer Coin Transferee #1728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0027547 | Customer Transfer |
| Confidential Customer Coin Transferee #1728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0027592 | Customer Transfer |
| Confidential Customer Coin Transferee #1728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0027556 | Customer Transfer |
| Confidential Customer Coin Transferee #1728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027747 | Customer Transfer |
| Confidential Customer Coin Transferee #1728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0027588 | Customer Transfer |
| Confidential Customer Coin Transferee #1728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0027762 | Customer Transfer |
| Confidential Customer Coin Transferee #1728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0027787 | Customer Transfer |
| Confidential Customer Coin Transferee #1728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0027217 | Customer Transfer |
| Confidential Customer Coin Transferee #1728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0027927 | Customer Transfer |
| Confidential Customer Coin Transferee #1728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0028271 | Customer Transfer |
| Confidential Customer Coin Transferee #1728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0028200 | Customer Transfer |
| Confidential Customer Coin Transferee #1728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027904 | Customer Transfer |
| Confidential Customer Coin Transferee #1728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0027475 | Customer Transfer |
| Confidential Customer Coin Transferee #1728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0026985 | Customer Transfer |
| Confidential Customer Coin Transferee #1728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0026707 | Customer Transfer |
| Confidential Customer Coin Transferee #1729 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0051553 | Customer Transfer |
| Confidential Customer Coin Transferee #1730 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #1696 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0050398 | Customer Transfer |
| Confidential Customer Coin Transferee #1696 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0005663 | Customer Transfer |
| Confidential Customer Coin Transferee #1731 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014746 | Customer Transfer |
| Confidential Customer Coin Transferee #1732 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0004024 | Customer Transfer |
| Confidential Customer Coin Transferee #1733 | Coast Software LLC | [Address on File] | | | | | | 6/20/2023 | USD Coin | 4.9317520 | Customer Transfer |
| Confidential Customer Coin Transferee #1734 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0254736 | Customer Transfer |
| Confidential Customer Coin Transferee #1735 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036123 | Customer Transfer |
| Confidential Customer Coin Transferee #1735 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0036963 | Customer Transfer |
| Confidential Customer Coin Transferee #1735 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0038460 | Customer Transfer |
| Confidential Customer Coin Transferee #1735 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0038647 | Customer Transfer |
| Confidential Customer Coin Transferee #1736 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004313 | Customer Transfer |
| Confidential Customer Coin Transferee #1737 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0259103 | Customer Transfer |
| Confidential Customer Coin Transferee #1738 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0070527 | Customer Transfer |
| Confidential Customer Coin Transferee #1739 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0041506 | Customer Transfer |
| Confidential Customer Coin Transferee #1740 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0701519 | Customer Transfer |
| Confidential Customer Coin Transferee #1741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2208015 | Customer Transfer |
| Confidential Customer Coin Transferee #1742 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0033461 | Customer Transfer |
| Confidential Customer Coin Transferee #1743 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000411 | Customer Transfer |
| Confidential Customer Coin Transferee #1744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036571 | Customer Transfer |
| Confidential Customer Coin Transferee #1745 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0068250 | Customer Transfer |
| Confidential Customer Coin Transferee #1746 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007316 | Customer Transfer |
| Confidential Customer Coin Transferee #1746 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007323 | Customer Transfer |
| Confidential Customer Coin Transferee #1746 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009170 | Customer Transfer |
| Confidential Customer Coin Transferee #1746 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014699 | Customer Transfer |
| Confidential Customer Coin Transferee #1746 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009193 | Customer Transfer |
| Confidential Customer Coin Transferee #1746 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011075 | Customer Transfer |
| Confidential Customer Coin Transferee #1746 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011107 | Customer Transfer |
| Confidential Customer Coin Transferee #1746 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011164 | Customer Transfer |
| Confidential Customer Coin Transferee #1747 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0101771 | Customer Transfer |
| Confidential Customer Coin Transferee #1748 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #1749 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0030893 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020525 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0022803 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0016487 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0053311 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0035270 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035098 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035465 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006899 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0042914 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0035184 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0044341 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0035546 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025157 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0017776 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036264 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0035652 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0043666 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010586 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0043171 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036384 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0043747 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0017670 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0036023 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0028130 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0020631 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035624 | Customer Transfer |
| Confidential Customer Coin Transferee #1750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0033170 | Customer Transfer |
| Confidential Customer Coin Transferee #1751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005628 | Customer Transfer |
| Confidential Customer Coin Transferee #1752 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 4,325.4103000 | Customer Transfer |
| Confidential Customer Coin Transferee #1753 | Targetline OU | [Address on File] | | | | | | 5/23/2023 | Tether USD | 49.5372000 | Customer Transfer |
| Confidential Customer Coin Transferee #1753 | Targetline OU | [Address on File] | | | | | | 5/23/2023 | Tether USD | 1,966.7369000 | Customer Transfer |
| Confidential Customer Coin Transferee #1753 | Targetline OU | [Address on File] | | | | | | 5/24/2023 | Tether USD | 7,169.5745000 | Customer Transfer |
| Confidential Customer Coin Transferee #1753 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 3,947.9600000 | Customer Transfer |
| Confidential Customer Coin Transferee #1754 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036476 | Customer Transfer |
| Confidential Customer Coin Transferee #1755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012202 | Customer Transfer |
| Confidential Customer Coin Transferee #1755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000959 | Customer Transfer |
| Confidential Customer Coin Transferee #1755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000940 | Customer Transfer |
| Confidential Customer Coin Transferee #1755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003532 | Customer Transfer |
| Confidential Customer Coin Transferee #1756 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0073821 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003362 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003627 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003717 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002536 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003719 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002496 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004494 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003644 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007526 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006010 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010148 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007512 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003718 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003646 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003723 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003721 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003347 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003590 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005385 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003713 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003617 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003664 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002574 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002643 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003637 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #1757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001795 | Customer Transfer |
| Confidential Customer Coin Transferee #1758 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0093748 | Customer Transfer |
| Confidential Customer Coin Transferee #1759 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0067402 | Customer Transfer |
| Confidential Customer Coin Transferee #1760 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0095259 | Customer Transfer |
| Confidential Customer Coin Transferee #1761 | Coinbits Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0022872 | Customer Transfer |
| Confidential Customer Coin Transferee #1761 | Coinbits Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0015072 | Customer Transfer |
| Confidential Customer Coin Transferee #1762 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007140 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1763 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009197 | Customer Transfer |
| Confidential Customer Coin Transferee #1763 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009177 | Customer Transfer |
| Confidential Customer Coin Transferee #1763 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008977 | Customer Transfer |
| Confidential Customer Coin Transferee #1764 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0058670 | Customer Transfer |
| Confidential Customer Coin Transferee #1765 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017994 | Customer Transfer |
| Confidential Customer Coin Transferee #1766 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #1767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009235 | Customer Transfer |
| Confidential Customer Coin Transferee #1768 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009423 | Customer Transfer |
| Confidential Customer Coin Transferee #1768 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0108869 | Customer Transfer |
| Confidential Customer Coin Transferee #1769 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007893 | Customer Transfer |
| Confidential Customer Coin Transferee #1770 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #1771 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0108865 | Customer Transfer |
| Confidential Customer Coin Transferee #1772 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004069 | Customer Transfer |
| Confidential Customer Coin Transferee #1773 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017025 | Customer Transfer |
| Confidential Customer Coin Transferee #1774 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0250234 | Customer Transfer |
| Confidential Customer Coin Transferee #1775 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0190793 | Customer Transfer |
| Confidential Customer Coin Transferee #1776 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000435 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0129269 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100572 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100692 | Customer Transfer |
| Confidential Customer Coin Transferee #1777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100758 | Customer Transfer |
| Confidential Customer Coin Transferee #1778 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014237 | Customer Transfer |
| Confidential Customer Coin Transferee #1778 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014402 | Customer Transfer |
| Confidential Customer Coin Transferee #1779 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036951 | Customer Transfer |
| Confidential Customer Coin Transferee #1779 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0077679 | Customer Transfer |
| Confidential Customer Coin Transferee #1780 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004697 | Customer Transfer |
| Confidential Customer Coin Transferee #1781 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009001 | Customer Transfer |
| Confidential Customer Coin Transferee #1782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001794 | Customer Transfer |
| Confidential Customer Coin Transferee #1782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003509 | Customer Transfer |
| Confidential Customer Coin Transferee #1782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007534 | Customer Transfer |
| Confidential Customer Coin Transferee #1782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001118 | Customer Transfer |
| Confidential Customer Coin Transferee #1782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001739 | Customer Transfer |
| Confidential Customer Coin Transferee #1782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001424 | Customer Transfer |
| Confidential Customer Coin Transferee #1782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000790 | Customer Transfer |
| Confidential Customer Coin Transferee #1782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006254 | Customer Transfer |
| Confidential Customer Coin Transferee #1782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001035 | Customer Transfer |
| Confidential Customer Coin Transferee #1783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0030322 | Customer Transfer |
| Confidential Customer Coin Transferee #1784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003660 | Customer Transfer |
| Confidential Customer Coin Transferee #1784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005267 | Customer Transfer |
| Confidential Customer Coin Transferee #1784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002971 | Customer Transfer |
| Confidential Customer Coin Transferee #1784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002697 | Customer Transfer |
| Confidential Customer Coin Transferee #1785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0079194 | Customer Transfer |
| Confidential Customer Coin Transferee #1785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0122949 | Customer Transfer |
| Confidential Customer Coin Transferee #1786 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0176416 | Customer Transfer |
| Confidential Customer Coin Transferee #1787 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0058746 | Customer Transfer |
| Confidential Customer Coin Transferee #1788 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0108285 | Customer Transfer |
| Confidential Customer Coin Transferee #1789 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0102552 | Customer Transfer |
| Confidential Customer Coin Transferee #1790 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0072095 | Customer Transfer |
| Confidential Customer Coin Transferee #1790 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0148409 | Customer Transfer |
| Confidential Customer Coin Transferee #1791 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007285 | Customer Transfer |
| Confidential Customer Coin Transferee #1791 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007279 | Customer Transfer |
| Confidential Customer Coin Transferee #1792 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0563327 | Customer Transfer |
| Confidential Customer Coin Transferee #1793 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0354124 | Customer Transfer |
| Confidential Customer Coin Transferee #1794 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #1795 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #1796 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002892 | Customer Transfer |
| Confidential Customer Coin Transferee #1797 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005804 | Customer Transfer |
| Confidential Customer Coin Transferee #1798 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0183986 | Customer Transfer |
| Confidential Customer Coin Transferee #1798 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0284962 | Customer Transfer |
| Confidential Customer Coin Transferee #1798 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0165753 | Customer Transfer |
| Confidential Customer Coin Transferee #1798 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0035059 | Customer Transfer |
| Confidential Customer Coin Transferee #1798 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0039772 | Customer Transfer |
| Confidential Customer Coin Transferee #1798 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0042214 | Customer Transfer |
| Confidential Customer Coin Transferee #1798 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0048869 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1798 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014687 | Customer Transfer |
| Confidential Customer Coin Transferee #1798 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0045333 | Customer Transfer |
| Confidential Customer Coin Transferee #1798 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0032724 | Customer Transfer |
| Confidential Customer Coin Transferee #1799 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0243376 | Customer Transfer |
| Confidential Customer Coin Transferee #1800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014416 | Customer Transfer |
| Confidential Customer Coin Transferee #1801 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0265093 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017566 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018004 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036334 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0028529 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0027750 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0015180 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010213 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018283 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0029345 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006883 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010627 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018871 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0048964 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007611 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007206 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0016940 | Customer Transfer |
| Confidential Customer Coin Transferee #1802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004024 | Customer Transfer |
| Confidential Customer Coin Transferee #1803 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013857 | Customer Transfer |
| Confidential Customer Coin Transferee #1804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0031457 | Customer Transfer |
| Confidential Customer Coin Transferee #1805 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072347 | Customer Transfer |
| Confidential Customer Coin Transferee #1806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011004 | Customer Transfer |
| Confidential Customer Coin Transferee #1807 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007824 | Customer Transfer |
| Confidential Customer Coin Transferee #1808 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009845 | Customer Transfer |
| Confidential Customer Coin Transferee #1809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0051818 | Customer Transfer |
| Confidential Customer Coin Transferee #1809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0027182 | Customer Transfer |
| Confidential Customer Coin Transferee #1810 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0101266 | Customer Transfer |
| Confidential Customer Coin Transferee #1811 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0252522 | Customer Transfer |
| Confidential Customer Coin Transferee #1812 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0069667 | Customer Transfer |
| Confidential Customer Coin Transferee #1812 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #1812 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0370771 | Customer Transfer |
| Confidential Customer Coin Transferee #1812 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #1812 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #1813 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018281 | Customer Transfer |
| Confidential Customer Coin Transferee #1813 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007334 | Customer Transfer |
| Confidential Customer Coin Transferee #1813 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0025842 | Customer Transfer |
| Confidential Customer Coin Transferee #1813 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007114 | Customer Transfer |
| Confidential Customer Coin Transferee #1813 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0007371 | Customer Transfer |
| Confidential Customer Coin Transferee #1813 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0023371 | Customer Transfer |
| Confidential Customer Coin Transferee #1814 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0057705 | Customer Transfer |
| Confidential Customer Coin Transferee #1815 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103486 | Customer Transfer |
| Confidential Customer Coin Transferee #1816 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0114261 | Customer Transfer |
| Confidential Customer Coin Transferee #1817 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0113640 | Customer Transfer |
| Confidential Customer Coin Transferee #1818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009258 | Customer Transfer |
| Confidential Customer Coin Transferee #1818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009258 | Customer Transfer |
| Confidential Customer Coin Transferee #1818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018516 | Customer Transfer |
| Confidential Customer Coin Transferee #1819 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009122 | Customer Transfer |
| Confidential Customer Coin Transferee #1820 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | Ether | 0.0248120 | Customer Transfer |
| Confidential Customer Coin Transferee #1820 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USD Coin | 245.4918030 | Customer Transfer |
| Confidential Customer Coin Transferee #1820 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | Cosmos Hub (ATOM) | 24.1646660 | Customer Transfer |
| Confidential Customer Coin Transferee #1820 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | Cosmos Hub (ATOM) | 28.1039950 | Customer Transfer |
| Confidential Customer Coin Transferee #1820 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | Cosmos Hub (ATOM) | 2.8651510 | Customer Transfer |
| Confidential Customer Coin Transferee #1820 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | Cosmos Hub (ATOM) | 42.5913580 | Customer Transfer |
| Confidential Customer Coin Transferee #1820 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Cosmos Hub (ATOM) | 19.0646920 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1820 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | Cosmos Hub (ATOM) | 51.3332810 | Customer Transfer |
| Confidential Customer Coin Transferee #1820 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | Cosmos Hub (ATOM) | 70.0464930 | Customer Transfer |
| Confidential Customer Coin Transferee #1820 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Cosmos Hub (ATOM) | 28.0428310 | Customer Transfer |
| Confidential Customer Coin Transferee #1821 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0370162 | Customer Transfer |
| Confidential Customer Coin Transferee #1822 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0024232 | Customer Transfer |
| Confidential Customer Coin Transferee #1822 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036876 | Customer Transfer |
| Confidential Customer Coin Transferee #1822 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0025001 | Customer Transfer |
| Confidential Customer Coin Transferee #1823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0413592 | Customer Transfer |
| Confidential Customer Coin Transferee #1824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007142 | Customer Transfer |
| Confidential Customer Coin Transferee #1824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018005 | Customer Transfer |
| Confidential Customer Coin Transferee #1824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018700 | Customer Transfer |
| Confidential Customer Coin Transferee #1824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008873 | Customer Transfer |
| Confidential Customer Coin Transferee #1825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0370057 | Customer Transfer |
| Confidential Customer Coin Transferee #1825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0480043 | Customer Transfer |
| Confidential Customer Coin Transferee #1826 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003256 | Customer Transfer |
| Confidential Customer Coin Transferee #1827 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036482 | Customer Transfer |
| Confidential Customer Coin Transferee #1827 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018000 | Customer Transfer |
| Confidential Customer Coin Transferee #1827 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007300 | Customer Transfer |
| Confidential Customer Coin Transferee #1828 | Metahill Inc | [Address on File] | | | | | | 5/15/2023 | Litecoin | 0.5390989 | Customer Transfer |
| Confidential Customer Coin Transferee #1828 | Metahill Inc | [Address on File] | | | | | | 5/16/2023 | Litecoin | 1.8800000 | Customer Transfer |
| Confidential Customer Coin Transferee #1828 | Metahill Inc | [Address on File] | | | | | | 6/5/2023 | Litecoin | 1.6800000 | Customer Transfer |
| Confidential Customer Coin Transferee #1829 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0013243 | Customer Transfer |
| Confidential Customer Coin Transferee #1830 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010929 | Customer Transfer |
| Confidential Customer Coin Transferee #1831 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036106 | Customer Transfer |
| Confidential Customer Coin Transferee #1831 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0269718 | Customer Transfer |
| Confidential Customer Coin Transferee #1832 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005815 | Customer Transfer |
| Confidential Customer Coin Transferee #1833 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0092500 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0028962 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0022711 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036996 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0025912 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0029604 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022206 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0024125 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005682 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0016910 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0034225 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007088 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0028248 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0017623 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0034870 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008584 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008568 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008571 | Customer Transfer |
| Confidential Customer Coin Transferee #1834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017181 | Customer Transfer |
| Confidential Customer Coin Transferee #1835 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005780 | Customer Transfer |
| Confidential Customer Coin Transferee #1836 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0218608 | Customer Transfer |
| Confidential Customer Coin Transferee #1837 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0272699 | Customer Transfer |
| Confidential Customer Coin Transferee #1838 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1163351 | Customer Transfer |
| Confidential Customer Coin Transferee #1839 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #1839 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007400 | Customer Transfer |
| Confidential Customer Coin Transferee #1840 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0447194 | Customer Transfer |
| Confidential Customer Coin Transferee #1841 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0139865 | Customer Transfer |
| Confidential Customer Coin Transferee #1842 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018671 | Customer Transfer |
| Confidential Customer Coin Transferee #1843 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002891 | Customer Transfer |
| Confidential Customer Coin Transferee #1844 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0190328 | Customer Transfer |
| Confidential Customer Coin Transferee #1845 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0356810 | Customer Transfer |
| Confidential Customer Coin Transferee #1846 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #1846 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1846 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001108 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1848 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028914 | Customer Transfer |
| Confidential Customer Coin Transferee #1849 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006045 | Customer Transfer |
| Confidential Customer Coin Transferee #1850 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038989 | Customer Transfer |
| Confidential Customer Coin Transferee #1851 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0135775 | Customer Transfer |
| Confidential Customer Coin Transferee #1852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #1853 | Metahill Inc | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0045887 | Customer Transfer |
| Confidential Customer Coin Transferee #1853 | Metahill Inc | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0049817 | Customer Transfer |
| Confidential Customer Coin Transferee #1854 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004115 | Customer Transfer |
| Confidential Customer Coin Transferee #1854 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073894 | Customer Transfer |
| Confidential Customer Coin Transferee #1855 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1103686 | Customer Transfer |
| Confidential Customer Coin Transferee #1856 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000542 | Customer Transfer |
| Confidential Customer Coin Transferee #1857 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0232329 | Customer Transfer |
| Confidential Customer Coin Transferee #1858 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0277831 | Customer Transfer |
| Confidential Customer Coin Transferee #1859 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0363022 | Customer Transfer |
| Confidential Customer Coin Transferee #1860 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003509 | Customer Transfer |
| Confidential Customer Coin Transferee #1861 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009045 | Customer Transfer |
| Confidential Customer Coin Transferee #1862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008491 | Customer Transfer |
| Confidential Customer Coin Transferee #1861 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009207 | Customer Transfer |
| Confidential Customer Coin Transferee #1862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #1862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008500 | Customer Transfer |
| Confidential Customer Coin Transferee #1862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002600 | Customer Transfer |
| Confidential Customer Coin Transferee #1862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001050 | Customer Transfer |
| Confidential Customer Coin Transferee #1862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0014000 | Customer Transfer |
| Confidential Customer Coin Transferee #1862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0015723 | Customer Transfer |
| Confidential Customer Coin Transferee #1859 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0367025 | Customer Transfer |
| Confidential Customer Coin Transferee #1863 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000601 | Customer Transfer |
| Confidential Customer Coin Transferee #1864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009257 | Customer Transfer |
| Confidential Customer Coin Transferee #1864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0028140 | Customer Transfer |
| Confidential Customer Coin Transferee #1864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009342 | Customer Transfer |
| Confidential Customer Coin Transferee #1864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018884 | Customer Transfer |
| Confidential Customer Coin Transferee #1864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009301 | Customer Transfer |
| Confidential Customer Coin Transferee #1864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017953 | Customer Transfer |
| Confidential Customer Coin Transferee #1864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009547 | Customer Transfer |
| Confidential Customer Coin Transferee #1864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018358 | Customer Transfer |
| Confidential Customer Coin Transferee #1865 | Metahill Inc | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0104291 | Customer Transfer |
| Confidential Customer Coin Transferee #1865 | Metahill Inc | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0030382 | Customer Transfer |
| Confidential Customer Coin Transferee #1866 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0024242 | Customer Transfer |
| Confidential Customer Coin Transferee #1867 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0051322 | Customer Transfer |
| Confidential Customer Coin Transferee #1868 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0036224 | Customer Transfer |
| Confidential Customer Coin Transferee #1869 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0025030 | Customer Transfer |
| Confidential Customer Coin Transferee #1870 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000593 | Customer Transfer |
| Confidential Customer Coin Transferee #1871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001850 | Customer Transfer |
| Confidential Customer Coin Transferee #1871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001250 | Customer Transfer |
| Confidential Customer Coin Transferee #1871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001850 | Customer Transfer |
| Confidential Customer Coin Transferee #1871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #1871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000944 | Customer Transfer |
| Confidential Customer Coin Transferee #1872 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0254368 | Customer Transfer |
| Confidential Customer Coin Transferee #1873 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009468 | Customer Transfer |
| Confidential Customer Coin Transferee #1874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1120000 | Customer Transfer |
| Confidential Customer Coin Transferee #1874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1109510 | Customer Transfer |
| Confidential Customer Coin Transferee #1874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0729731 | Customer Transfer |
| Confidential Customer Coin Transferee #1874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0178534 | Customer Transfer |
| Confidential Customer Coin Transferee #1875 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0683918 | Customer Transfer |
| Confidential Customer Coin Transferee #1875 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0693431 | Customer Transfer |
| Confidential Customer Coin Transferee #1875 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0689888 | Customer Transfer |
| Confidential Customer Coin Transferee #1875 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0714546 | Customer Transfer |
| Confidential Customer Coin Transferee #1875 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0722926 | Customer Transfer |
| Confidential Customer Coin Transferee #1876 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036306 | Customer Transfer |
| Confidential Customer Coin Transferee #1876 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016616 | Customer Transfer |
| Confidential Customer Coin Transferee #1876 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037007 | Customer Transfer |
| Confidential Customer Coin Transferee #1876 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018490 | Customer Transfer |
| Confidential Customer Coin Transferee #1876 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018454 | Customer Transfer |
| Confidential Customer Coin Transferee #1876 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018199 | Customer Transfer |
| Confidential Customer Coin Transferee #1876 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018270 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1876 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036425 | Customer Transfer |
| Confidential Customer Coin Transferee #1876 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036626 | Customer Transfer |
| Confidential Customer Coin Transferee #1876 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018865 | Customer Transfer |
| Confidential Customer Coin Transferee #1877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009120 | Customer Transfer |
| Confidential Customer Coin Transferee #1877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009236 | Customer Transfer |
| Confidential Customer Coin Transferee #1878 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0536163 | Customer Transfer |
| Confidential Customer Coin Transferee #1879 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0515435 | Customer Transfer |
| Confidential Customer Coin Transferee #1880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.001920 | Customer Transfer |
| Confidential Customer Coin Transferee #1881 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103243 | Customer Transfer |
| Confidential Customer Coin Transferee #1881 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0113952 | Customer Transfer |
| Confidential Customer Coin Transferee #1882 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0088081 | Customer Transfer |
| Confidential Customer Coin Transferee #1883 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000598 | Customer Transfer |
| Confidential Customer Coin Transferee #1884 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0080284 | Customer Transfer |
| Confidential Customer Coin Transferee #1884 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0084592 | Customer Transfer |
| Confidential Customer Coin Transferee #1885 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000900 | Customer Transfer |
| Confidential Customer Coin Transferee #1886 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 2,992.7743350 | Customer Transfer |
| Confidential Customer Coin Transferee #1887 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0006378 | Customer Transfer |
| Confidential Customer Coin Transferee #1888 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0043062 | Customer Transfer |
| Confidential Customer Coin Transferee #1889 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #1889 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #1890 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | Ether | 0.4382120 | Customer Transfer |
| Confidential Customer Coin Transferee #1890 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | Ether | 0.5419690 | Customer Transfer |
| Confidential Customer Coin Transferee #1890 | Kado Software, Inc. | [Address on File] | | | | | | 6/17/2023 | Ether | 0.7133480 | Customer Transfer |
| Confidential Customer Coin Transferee #1891 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0176928 | Customer Transfer |
| Confidential Customer Coin Transferee #1892 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000355 | Customer Transfer |
| Confidential Customer Coin Transferee #1893 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0100836 | Customer Transfer |
| Confidential Customer Coin Transferee #1894 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0283377 | Customer Transfer |
| Confidential Customer Coin Transferee #1895 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0125330 | Customer Transfer |
| Confidential Customer Coin Transferee #1896 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0123421 | Customer Transfer |
| Confidential Customer Coin Transferee #1896 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0051098 | Customer Transfer |
| Confidential Customer Coin Transferee #1896 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035300 | Customer Transfer |
| Confidential Customer Coin Transferee #1897 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0542725 | Customer Transfer |
| Confidential Customer Coin Transferee #1898 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005397 | Customer Transfer |
| Confidential Customer Coin Transferee #1899 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #1899 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.2118781 | Customer Transfer |
| Confidential Customer Coin Transferee #1899 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #1899 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1401725 | Customer Transfer |
| Confidential Customer Coin Transferee #1900 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0081170 | Customer Transfer |
| Confidential Customer Coin Transferee #1900 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0057964 | Customer Transfer |
| Confidential Customer Coin Transferee #1901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037195 | Customer Transfer |
| Confidential Customer Coin Transferee #1901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #1902 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004110 | Customer Transfer |
| Confidential Customer Coin Transferee #1903 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0605290 | Customer Transfer |
| Confidential Customer Coin Transferee #1904 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001088 | Customer Transfer |
| Confidential Customer Coin Transferee #1905 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0013435 | Customer Transfer |
| Confidential Customer Coin Transferee #1906 | Metahill Inc | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0102967 | Customer Transfer |
| Confidential Customer Coin Transferee #1907 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0259562 | Customer Transfer |
| Confidential Customer Coin Transferee #1908 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0188774 | Customer Transfer |
| Confidential Customer Coin Transferee #1909 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002989 | Customer Transfer |
| Confidential Customer Coin Transferee #1910 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004666 | Customer Transfer |
| Confidential Customer Coin Transferee #1911 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0382466 | Customer Transfer |
| Confidential Customer Coin Transferee #1912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0321506 | Customer Transfer |
| Confidential Customer Coin Transferee #1912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0366720 | Customer Transfer |
| Confidential Customer Coin Transferee #1913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #1913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #1913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034612 | Customer Transfer |
| Confidential Customer Coin Transferee #1913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #1913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017500 | Customer Transfer |
| Confidential Customer Coin Transferee #1913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012500 | Customer Transfer |
| Confidential Customer Coin Transferee #1913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0059367 | Customer Transfer |
| Confidential Customer Coin Transferee #1913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012500 | Customer Transfer |
| Confidential Customer Coin Transferee #1913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014605 | Customer Transfer |
| Confidential Customer Coin Transferee #1913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0038627 | Customer Transfer |
| Confidential Customer Coin Transferee #1913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #1913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #1914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #1915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0215000 | Customer Transfer |
| Confidential Customer Coin Transferee #1915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0185000 | Customer Transfer |
| Confidential Customer Coin Transferee #1915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #1915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0270000 | Customer Transfer |
| Confidential Customer Coin Transferee #1915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0396617 | Customer Transfer |
| Confidential Customer Coin Transferee #1915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0187798 | Customer Transfer |
| Confidential Customer Coin Transferee #1915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0441741 | Customer Transfer |
| Confidential Customer Coin Transferee #1916 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000862 | Customer Transfer |
| Confidential Customer Coin Transferee #1917 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1094136 | Customer Transfer |
| Confidential Customer Coin Transferee #1918 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0034573 | Customer Transfer |
| Confidential Customer Coin Transferee #1918 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0109664 | Customer Transfer |
| Confidential Customer Coin Transferee #1919 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006477 | Customer Transfer |
| Confidential Customer Coin Transferee #1920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0092476 | Customer Transfer |
| Confidential Customer Coin Transferee #1921 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003532 | Customer Transfer |
| Confidential Customer Coin Transferee #1921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0055689 | Customer Transfer |
| Confidential Customer Coin Transferee #1922 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018069 | Customer Transfer |
| Confidential Customer Coin Transferee #1922 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0049103 | Customer Transfer |
| Confidential Customer Coin Transferee #1922 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0058913 | Customer Transfer |
| Confidential Customer Coin Transferee #1923 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014990 | Customer Transfer |
| Confidential Customer Coin Transferee #1924 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0237148 | Customer Transfer |
| Confidential Customer Coin Transferee #1925 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0057064 | Customer Transfer |
| Confidential Customer Coin Transferee #1926 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004072 | Customer Transfer |
| Confidential Customer Coin Transferee #1927 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0063556 | Customer Transfer |
| Confidential Customer Coin Transferee #1928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0038862 | Customer Transfer |
| Confidential Customer Coin Transferee #1929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1930 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #1930 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #1930 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #1930 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #1930 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0008107 | Customer Transfer |
| Confidential Customer Coin Transferee #1930 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #1931 | InTuition Exchange | [Address on File] | | | | | | 5/15/2023 | Cardano | 2.5000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1931 | InTuition Exchange | [Address on File] | | | | | | 5/15/2023 | Cardano | 2.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1932 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020383 | Customer Transfer |
| Confidential Customer Coin Transferee #1933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0422608 | Customer Transfer |
| Confidential Customer Coin Transferee #1934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0062319 | Customer Transfer |
| Confidential Customer Coin Transferee #1934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0108586 | Customer Transfer |
| Confidential Customer Coin Transferee #1934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006645 | Customer Transfer |
| Confidential Customer Coin Transferee #1934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0033707 | Customer Transfer |
| Confidential Customer Coin Transferee #1934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018873 | Customer Transfer |
| Confidential Customer Coin Transferee #1934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0073142 | Customer Transfer |
| Confidential Customer Coin Transferee #1934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0035210 | Customer Transfer |
| Confidential Customer Coin Transferee #1934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010347 | Customer Transfer |
| Confidential Customer Coin Transferee #1934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010344 | Customer Transfer |
| Confidential Customer Coin Transferee #1934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0105496 | Customer Transfer |
| Confidential Customer Coin Transferee #1935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036555 | Customer Transfer |
| Confidential Customer Coin Transferee #1935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018585 | Customer Transfer |
| Confidential Customer Coin Transferee #1935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009093 | Customer Transfer |
| Confidential Customer Coin Transferee #1935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009474 | Customer Transfer |
| Confidential Customer Coin Transferee #1935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009097 | Customer Transfer |
| Confidential Customer Coin Transferee #1935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009187 | Customer Transfer |
| Confidential Customer Coin Transferee #1936 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005787 | Customer Transfer |
| Confidential Customer Coin Transferee #1937 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002891 | Customer Transfer |
| Confidential Customer Coin Transferee #1938 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #1939 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0103708 | Customer Transfer |
| Confidential Customer Coin Transferee #1940 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0087652 | Customer Transfer |
| Confidential Customer Coin Transferee #1941 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019363 | Customer Transfer |
| Confidential Customer Coin Transferee #1942 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0069246 | Customer Transfer |
| Confidential Customer Coin Transferee #1942 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0042363 | Customer Transfer |
| Confidential Customer Coin Transferee #1943 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002976 | Customer Transfer |
| Confidential Customer Coin Transferee #1944 | Coast Software LLC | [Address on File] | | | | | | 6/15/2023 | USD Coin | 23.9656200 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0158650 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014776 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0213800 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0032771 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0320127 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0370057 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0029736 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0065437 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0029665 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018590 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0086140 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0040548 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0403040 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0240476 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0033024 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006326 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0027007 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0030291 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0116989 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0079672 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0022661 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0093930 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0077750 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0030344 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0066806 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0186620 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0032402 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0081442 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0135813 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0311935 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008215 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0103218 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0159872 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0099987 | Customer Transfer |
| Confidential Customer Coin Transferee #1945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0164764 | Customer Transfer |
| Confidential Customer Coin Transferee #1946 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004019 | Customer Transfer |
| Confidential Customer Coin Transferee #1947 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003614 | Customer Transfer |
| Confidential Customer Coin Transferee #1947 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003691 | Customer Transfer |
| Confidential Customer Coin Transferee #1948 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0105349 | Customer Transfer |
| Confidential Customer Coin Transferee #1949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0107823 | Customer Transfer |
| Confidential Customer Coin Transferee #1950 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008984 | Customer Transfer |
| Confidential Customer Coin Transferee #1951 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008461 | Customer Transfer |
| Confidential Customer Coin Transferee #1952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001930 | Customer Transfer |
| Confidential Customer Coin Transferee #1952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001076 | Customer Transfer |
| Confidential Customer Coin Transferee #1952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006013 | Customer Transfer |
| Confidential Customer Coin Transferee #1952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001051 | Customer Transfer |
| Confidential Customer Coin Transferee #1952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005800 | Customer Transfer |
| Confidential Customer Coin Transferee #1952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001060 | Customer Transfer |
| Confidential Customer Coin Transferee #1952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008402 | Customer Transfer |
| Confidential Customer Coin Transferee #1952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005821 | Customer Transfer |
| Confidential Customer Coin Transferee #1952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0091575 | Customer Transfer |
| Confidential Customer Coin Transferee #1952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001586 | Customer Transfer |
| Confidential Customer Coin Transferee #1952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001944 | Customer Transfer |
| Confidential Customer Coin Transferee #1952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005803 | Customer Transfer |
| Confidential Customer Coin Transferee #1952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001172 | Customer Transfer |
| Confidential Customer Coin Transferee #1953 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0029453 | Customer Transfer |
| Confidential Customer Coin Transferee #1953 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0038496 | Customer Transfer |
| Confidential Customer Coin Transferee #1954 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0141335 | Customer Transfer |
| Confidential Customer Coin Transferee #1955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0166220 | Customer Transfer |
| Confidential Customer Coin Transferee #1956 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0263745 | Customer Transfer |
| Confidential Customer Coin Transferee #1957 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0121119 | Customer Transfer |
| Confidential Customer Coin Transferee #1957 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0125347 | Customer Transfer |
| Confidential Customer Coin Transferee #1956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0285023 | Customer Transfer |
| Confidential Customer Coin Transferee #1958 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001164 | Customer Transfer |

SOFA 3 ATTACHMENT
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0930930 | Customer Transfer |
| Confidential Customer Coin Transferee #1960 | Metahill Inc | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0024522 | Customer Transfer |
| Confidential Customer Coin Transferee #1961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0228500 | Customer Transfer |
| Confidential Customer Coin Transferee #1962 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0112106 | Customer Transfer |
| Confidential Customer Coin Transferee #1963 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004505 | Customer Transfer |
| Confidential Customer Coin Transferee #1964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0719077 | Customer Transfer |
| Confidential Customer Coin Transferee #1964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000732 | Customer Transfer |
| Confidential Customer Coin Transferee #1964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001819 | Customer Transfer |
| Confidential Customer Coin Transferee #1965 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005192 | Customer Transfer |
| Confidential Customer Coin Transferee #1966 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0114650 | Customer Transfer |
| Confidential Customer Coin Transferee #1966 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #1967 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0164034 | Customer Transfer |
| Confidential Customer Coin Transferee #1967 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0375950 | Customer Transfer |
| Confidential Customer Coin Transferee #1967 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0362940 | Customer Transfer |
| Confidential Customer Coin Transferee #1967 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0617617 | Customer Transfer |
| Confidential Customer Coin Transferee #1968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0073839 | Customer Transfer |
| Confidential Customer Coin Transferee #1969 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0175109 | Customer Transfer |
| Confidential Customer Coin Transferee #1970 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000516 | Customer Transfer |
| Confidential Customer Coin Transferee #1971 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0348426 | Customer Transfer |
| Confidential Customer Coin Transferee #1972 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003474 | Customer Transfer |
| Confidential Customer Coin Transferee #1973 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0110371 | Customer Transfer |
| Confidential Customer Coin Transferee #1973 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0182065 | Customer Transfer |
| Confidential Customer Coin Transferee #1973 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0110377 | Customer Transfer |
| Confidential Customer Coin Transferee #1973 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0110246 | Customer Transfer |
| Confidential Customer Coin Transferee #1973 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0112058 | Customer Transfer |
| Confidential Customer Coin Transferee #1973 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0107461 | Customer Transfer |
| Confidential Customer Coin Transferee #1973 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0110116 | Customer Transfer |
| Confidential Customer Coin Transferee #1973 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0109951 | Customer Transfer |
| Confidential Customer Coin Transferee #1973 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0113246 | Customer Transfer |
| Confidential Customer Coin Transferee #1973 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0114310 | Customer Transfer |
| Confidential Customer Coin Transferee #1973 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0114361 | Customer Transfer |
| Confidential Customer Coin Transferee #1973 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0078539 | Customer Transfer |
| Confidential Customer Coin Transferee #1973 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0104745 | Customer Transfer |
| Confidential Customer Coin Transferee #1974 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0789237 | Customer Transfer |
| Confidential Customer Coin Transferee #1974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #1974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #1975 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0564682 | Customer Transfer |
| Confidential Customer Coin Transferee #1976 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0160845 | Customer Transfer |
| Confidential Customer Coin Transferee #1977 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011405 | Customer Transfer |
| Confidential Customer Coin Transferee #1977 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037692 | Customer Transfer |
| Confidential Customer Coin Transferee #1978 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0074476 | Customer Transfer |
| Confidential Customer Coin Transferee #1978 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0074623 | Customer Transfer |
| Confidential Customer Coin Transferee #1979 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017933 | Customer Transfer |
| Confidential Customer Coin Transferee #1979 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018166 | Customer Transfer |
| Confidential Customer Coin Transferee #1980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0029378 | Customer Transfer |
| Confidential Customer Coin Transferee #1980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014776 | Customer Transfer |
| Confidential Customer Coin Transferee #1980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006030 | Customer Transfer |
| Confidential Customer Coin Transferee #1981 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009472 | Customer Transfer |
| Confidential Customer Coin Transferee #1982 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0501433 | Customer Transfer |
| Confidential Customer Coin Transferee #1983 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004071 | Customer Transfer |
| Confidential Customer Coin Transferee #1984 | Ott Finance Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Solana) | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #1985 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0000726 | Customer Transfer |
| Confidential Customer Coin Transferee #1985 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0000949 | Customer Transfer |
| Confidential Customer Coin Transferee #1986 | CoinFLEX US LLC | [Address on File] | | | | | | 5/27/2023 | Recover Value USD | 664.2905000 | Customer Transfer |
| Confidential Customer Coin Transferee #1987 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0028725 | Customer Transfer |
| Confidential Customer Coin Transferee #1987 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0047925 | Customer Transfer |
| Confidential Customer Coin Transferee #1987 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036578 | Customer Transfer |
| Confidential Customer Coin Transferee #1987 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0038841 | Customer Transfer |
| Confidential Customer Coin Transferee #1988 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0054138 | Customer Transfer |
| Confidential Customer Coin Transferee #1989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1053129 | Customer Transfer |
| Confidential Customer Coin Transferee #1990 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0150999 | Customer Transfer |
| Confidential Customer Coin Transferee #1991 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0655317 | Customer Transfer |
| Confidential Customer Coin Transferee #1992 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0117715 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #1992 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0128756 | Customer Transfer |
| Confidential Customer Coin Transferee #1993 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003697 | Customer Transfer |
| Confidential Customer Coin Transferee #1994 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0038268 | Customer Transfer |
| Confidential Customer Coin Transferee #1995 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0115780 | Customer Transfer |
| Confidential Customer Coin Transferee #1996 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1843467 | Customer Transfer |
| Confidential Customer Coin Transferee #1996 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0700000 | Customer Transfer |
| Confidential Customer Coin Transferee #1997 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2190000 | Customer Transfer |
| Confidential Customer Coin Transferee #1997 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #1998 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.1114563 | Customer Transfer |
| Confidential Customer Coin Transferee #1999 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #2000 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005773 | Customer Transfer |
| Confidential Customer Coin Transferee #2001 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0013760 | Customer Transfer |
| Confidential Customer Coin Transferee #2002 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0008182 | Customer Transfer |
| Confidential Customer Coin Transferee #2003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0040607 | Customer Transfer |
| Confidential Customer Coin Transferee #2004 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 1.4292296 | Customer Transfer |
| Confidential Customer Coin Transferee #2005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0054021 | Customer Transfer |
| Confidential Customer Coin Transferee #2005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008382 | Customer Transfer |
| Confidential Customer Coin Transferee #2006 | Metahill Inc | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0047521 | Customer Transfer |
| Confidential Customer Coin Transferee #2006 | Metahill Inc | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0042783 | Customer Transfer |
| Confidential Customer Coin Transferee #2007 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015759 | Customer Transfer |
| Confidential Customer Coin Transferee #2008 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0067284 | Customer Transfer |
| Confidential Customer Coin Transferee #2009 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003463 | Customer Transfer |
| Confidential Customer Coin Transferee #2010 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029636 | Customer Transfer |
| Confidential Customer Coin Transferee #2011 | Metahill Inc | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036008 | Customer Transfer |
| Confidential Customer Coin Transferee #2012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0109355 | Customer Transfer |
| Confidential Customer Coin Transferee #2013 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007519 | Customer Transfer |
| Confidential Customer Coin Transferee #2014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0037157 | Customer Transfer |
| Confidential Customer Coin Transferee #2014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018338 | Customer Transfer |
| Confidential Customer Coin Transferee #2015 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0097018 | Customer Transfer |
| Confidential Customer Coin Transferee #2015 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0102697 | Customer Transfer |
| Confidential Customer Coin Transferee #2016 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0109409 | Customer Transfer |
| Confidential Customer Coin Transferee #2017 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0057679 | Customer Transfer |
| Confidential Customer Coin Transferee #2017 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0154388 | Customer Transfer |
| Confidential Customer Coin Transferee #2017 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0153491 | Customer Transfer |
| Confidential Customer Coin Transferee #2018 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #2019 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #2020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0035527 | Customer Transfer |
| Confidential Customer Coin Transferee #2021 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011436 | Customer Transfer |
| Confidential Customer Coin Transferee #2021 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037016 | Customer Transfer |
| Confidential Customer Coin Transferee #2022 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0028210 | Customer Transfer |
| Confidential Customer Coin Transferee #2022 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036946 | Customer Transfer |
| Confidential Customer Coin Transferee #2022 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0037743 | Customer Transfer |
| Confidential Customer Coin Transferee #2022 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0009639 | Customer Transfer |
| Confidential Customer Coin Transferee #2023 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0085838 | Customer Transfer |
| Confidential Customer Coin Transferee #2024 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0102609 | Customer Transfer |
| Confidential Customer Coin Transferee #2025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0263884 | Customer Transfer |
| Confidential Customer Coin Transferee #2026 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0899338 | Customer Transfer |
| Confidential Customer Coin Transferee #2026 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0011161 | Customer Transfer |
| Confidential Customer Coin Transferee #2027 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037632 | Customer Transfer |
| Confidential Customer Coin Transferee #2028 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0364935 | Customer Transfer |
| Confidential Customer Coin Transferee #2029 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017069 | Customer Transfer |
| Confidential Customer Coin Transferee #2029 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0180722 | Customer Transfer |
| Confidential Customer Coin Transferee #2029 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018941 | Customer Transfer |
| Confidential Customer Coin Transferee #2029 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018553 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0040250 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011247 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0081772 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0015751 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0012112 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0016685 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0011049 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0011586 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0011667 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0010534 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2030 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0010426 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0011943 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0049226 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003764 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0037844 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008766 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004352 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010172 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010273 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011423 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010590 | Customer Transfer |
| Confidential Customer Coin Transferee #2030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010922 | Customer Transfer |
| Confidential Customer Coin Transferee #2031 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0065076 | Customer Transfer |
| Confidential Customer Coin Transferee #2032 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004691 | Customer Transfer |
| Confidential Customer Coin Transferee #2033 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003014 | Customer Transfer |
| Confidential Customer Coin Transferee #2034 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0017974 | Customer Transfer |
| Confidential Customer Coin Transferee #2035 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | Tether USD | 214.5797940 | Customer Transfer |
| Confidential Customer Coin Transferee #2035 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USD Coin | 100.5898230 | Customer Transfer |
| Confidential Customer Coin Transferee #2035 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | Ether | 0.0593180 | Customer Transfer |
| Confidential Customer Coin Transferee #2035 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | Ether | 0.0553940 | Customer Transfer |
| Confidential Customer Coin Transferee #2036 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0024550 | Customer Transfer |
| Confidential Customer Coin Transferee #2036 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0025920 | Customer Transfer |
| Confidential Customer Coin Transferee #2037 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1017225 | Customer Transfer |
| Confidential Customer Coin Transferee #2038 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018190 | Customer Transfer |
| Confidential Customer Coin Transferee #2039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014802 | Customer Transfer |
| Confidential Customer Coin Transferee #2039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006662 | Customer Transfer |
| Confidential Customer Coin Transferee #2039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004438 | Customer Transfer |
| Confidential Customer Coin Transferee #2039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0016663 | Customer Transfer |
| Confidential Customer Coin Transferee #2039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011126 | Customer Transfer |
| Confidential Customer Coin Transferee #2039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0016175 | Customer Transfer |
| Confidential Customer Coin Transferee #2039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008966 | Customer Transfer |
| Confidential Customer Coin Transferee #2039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006005 | Customer Transfer |
| Confidential Customer Coin Transferee #2039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004100 | Customer Transfer |
| Confidential Customer Coin Transferee #2039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008943 | Customer Transfer |
| Confidential Customer Coin Transferee #2039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002148 | Customer Transfer |
| Confidential Customer Coin Transferee #2039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010623 | Customer Transfer |
| Confidential Customer Coin Transferee #2039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010743 | Customer Transfer |
| Confidential Customer Coin Transferee #2039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0014908 | Customer Transfer |
| Confidential Customer Coin Transferee #2039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007193 | Customer Transfer |
| Confidential Customer Coin Transferee #2040 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004152 | Customer Transfer |
| Confidential Customer Coin Transferee #2041 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #2042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001471 | Customer Transfer |
| Confidential Customer Coin Transferee #2042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009262 | Customer Transfer |
| Confidential Customer Coin Transferee #2042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001851 | Customer Transfer |
| Confidential Customer Coin Transferee #2043 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0291276 | Customer Transfer |
| Confidential Customer Coin Transferee #2044 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0051876 | Customer Transfer |
| Confidential Customer Coin Transferee #2045 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0558477 | Customer Transfer |
| Confidential Customer Coin Transferee #2046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009666 | Customer Transfer |
| Confidential Customer Coin Transferee #2047 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0230000 | Customer Transfer |
| Confidential Customer Coin Transferee #2048 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0058344 | Customer Transfer |
| Confidential Customer Coin Transferee #2049 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0106207 | Customer Transfer |
| Confidential Customer Coin Transferee #2050 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0862547 | Customer Transfer |
| Confidential Customer Coin Transferee #2050 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0269207 | Customer Transfer |
| Confidential Customer Coin Transferee #2051 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0087869 | Customer Transfer |
| Confidential Customer Coin Transferee #2052 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000474 | Customer Transfer |
| Confidential Customer Coin Transferee #2053 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0104856 | Customer Transfer |
| Confidential Customer Coin Transferee #2054 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011825 | Customer Transfer |
| Confidential Customer Coin Transferee #2055 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0027568 | Customer Transfer |
| Confidential Customer Coin Transferee #2055 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0028994 | Customer Transfer |
| Confidential Customer Coin Transferee #2056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0038718 | Customer Transfer |
| Confidential Customer Coin Transferee #2056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0042156 | Customer Transfer |
| Confidential Customer Coin Transferee #2056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0041184 | Customer Transfer |
| Confidential Customer Coin Transferee #2056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0055510 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0041334 | Customer Transfer |
| Confidential Customer Coin Transferee #2056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0055397 | Customer Transfer |
| Confidential Customer Coin Transferee #2056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0054737 | Customer Transfer |
| Confidential Customer Coin Transferee #2056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036886 | Customer Transfer |
| Confidential Customer Coin Transferee #2056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0047685 | Customer Transfer |
| Confidential Customer Coin Transferee #2057 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0139835 | Customer Transfer |
| Confidential Customer Coin Transferee #2057 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0065591 | Customer Transfer |
| Confidential Customer Coin Transferee #2058 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0119408 | Customer Transfer |
| Confidential Customer Coin Transferee #2059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0092989 | Customer Transfer |
| Confidential Customer Coin Transferee #2060 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 1.8437663 | Customer Transfer |
| Confidential Customer Coin Transferee #2061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0150867 | Customer Transfer |
| Confidential Customer Coin Transferee #2061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0164701 | Customer Transfer |
| Confidential Customer Coin Transferee #2062 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0171722 | Customer Transfer |
| Confidential Customer Coin Transferee #2062 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0181827 | Customer Transfer |
| Confidential Customer Coin Transferee #2063 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0103895 | Customer Transfer |
| Confidential Customer Coin Transferee #2064 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #2064 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #2064 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #2065 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003606 | Customer Transfer |
| Confidential Customer Coin Transferee #2066 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0048500 | Customer Transfer |
| Confidential Customer Coin Transferee #2067 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.2568636 | Customer Transfer |
| Confidential Customer Coin Transferee #2068 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100167 | Customer Transfer |
| Confidential Customer Coin Transferee #2069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0194950 | Customer Transfer |
| Confidential Customer Coin Transferee #2070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0043165 | Customer Transfer |
| Confidential Customer Coin Transferee #2070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #2070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0045000 | Customer Transfer |
| Confidential Customer Coin Transferee #2070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0046636 | Customer Transfer |
| Confidential Customer Coin Transferee #2071 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #2072 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0181646 | Customer Transfer |
| Confidential Customer Coin Transferee #2073 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018468 | Customer Transfer |
| Confidential Customer Coin Transferee #2074 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0955141 | Customer Transfer |
| Confidential Customer Coin Transferee #2075 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0062779 | Customer Transfer |
| Confidential Customer Coin Transferee #2076 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0113224 | Customer Transfer |
| Confidential Customer Coin Transferee #2077 | Augeo Crypto, Inc. | [Address on File] | | | | | | 5/25/2023 | Solana | 1.2010444 | Customer Transfer |
| Confidential Customer Coin Transferee #2078 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0058348 | Customer Transfer |
| Confidential Customer Coin Transferee #2079 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0526493 | Customer Transfer |
| Confidential Customer Coin Transferee #2080 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0031175 | Customer Transfer |
| Confidential Customer Coin Transferee #2081 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0260891 | Customer Transfer |
| Confidential Customer Coin Transferee #2082 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0131983 | Customer Transfer |
| Confidential Customer Coin Transferee #2083 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015724 | Customer Transfer |
| Confidential Customer Coin Transferee #2084 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0107547 | Customer Transfer |
| Confidential Customer Coin Transferee #2085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0110518 | Customer Transfer |
| Confidential Customer Coin Transferee #2085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0207881 | Customer Transfer |
| Confidential Customer Coin Transferee #2086 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001788 | Customer Transfer |
| Confidential Customer Coin Transferee #2087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0070000 | Customer Transfer |
| Confidential Customer Coin Transferee #2087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0750000 | Customer Transfer |
| Confidential Customer Coin Transferee #2087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0600000 | Customer Transfer |
| Confidential Customer Coin Transferee #2087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0250000 | Customer Transfer |
| Confidential Customer Coin Transferee #2087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0525718 | Customer Transfer |
| Confidential Customer Coin Transferee #2087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0486569 | Customer Transfer |
| Confidential Customer Coin Transferee #2087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0250000 | Customer Transfer |
| Confidential Customer Coin Transferee #2087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #2087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0080000 | Customer Transfer |
| Confidential Customer Coin Transferee #2087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1156070 | Customer Transfer |
| Confidential Customer Coin Transferee #2087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0665642 | Customer Transfer |
| Confidential Customer Coin Transferee #2087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1510001 | Customer Transfer |
| Confidential Customer Coin Transferee #2087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0402916 | Customer Transfer |
| Confidential Customer Coin Transferee #2087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0548310 | Customer Transfer |
| Confidential Customer Coin Transferee #2087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0548518 | Customer Transfer |
| Confidential Customer Coin Transferee #2088 | Coinbits Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0324469 | Customer Transfer |
| Confidential Customer Coin Transferee #2089 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #2090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0181674 | Customer Transfer |
| Confidential Customer Coin Transferee #2090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0085545 | Customer Transfer |
| Confidential Customer Coin Transferee #2090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185226 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0184822 | Customer Transfer |
| Confidential Customer Coin Transferee #2090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0182854 | Customer Transfer |
| Confidential Customer Coin Transferee #2090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0182857 | Customer Transfer |
| Confidential Customer Coin Transferee #2090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0188440 | Customer Transfer |
| Confidential Customer Coin Transferee #2090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018462 | Customer Transfer |
| Confidential Customer Coin Transferee #2091 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0104956 | Customer Transfer |
| Confidential Customer Coin Transferee #2092 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017364 | Customer Transfer |
| Confidential Customer Coin Transferee #2093 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003701 | Customer Transfer |
| Confidential Customer Coin Transferee #2094 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0038229 | Customer Transfer |
| Confidential Customer Coin Transferee #2095 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002506 | Customer Transfer |
| Confidential Customer Coin Transferee #2096 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0067378 | Customer Transfer |
| Confidential Customer Coin Transferee #2097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #2097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071372 | Customer Transfer |
| Confidential Customer Coin Transferee #2097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #2097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #2098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0031483 | Customer Transfer |
| Confidential Customer Coin Transferee #2099 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004100 | Customer Transfer |
| Confidential Customer Coin Transferee #2100 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 2.0434124 | Customer Transfer |
| Confidential Customer Coin Transferee #2101 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185259 | Customer Transfer |
| Confidential Customer Coin Transferee #2102 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0022088 | Customer Transfer |
| Confidential Customer Coin Transferee #2103 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005776 | Customer Transfer |
| Confidential Customer Coin Transferee #2104 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0515191 | Customer Transfer |
| Confidential Customer Coin Transferee #2104 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0501137 | Customer Transfer |
| Confidential Customer Coin Transferee #2105 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0025266 | Customer Transfer |
| Confidential Customer Coin Transferee #2105 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0104919 | Customer Transfer |
| Confidential Customer Coin Transferee #2106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009094 | Customer Transfer |
| Confidential Customer Coin Transferee #2106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009074 | Customer Transfer |
| Confidential Customer Coin Transferee #2106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012944 | Customer Transfer |
| Confidential Customer Coin Transferee #2106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0055258 | Customer Transfer |
| Confidential Customer Coin Transferee #2106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018368 | Customer Transfer |
| Confidential Customer Coin Transferee #2106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008310 | Customer Transfer |
| Confidential Customer Coin Transferee #2106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014622 | Customer Transfer |
| Confidential Customer Coin Transferee #2106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0021944 | Customer Transfer |
| Confidential Customer Coin Transferee #2107 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | Ether | 0.0579670 | Customer Transfer |
| Confidential Customer Coin Transferee #2107 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | Ether | 0.0579670 | Customer Transfer |
| Confidential Customer Coin Transferee #2107 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | Ether | 0.0367330 | Customer Transfer |
| Confidential Customer Coin Transferee #2107 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | Ether | 0.0372030 | Customer Transfer |
| Confidential Customer Coin Transferee #2107 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | Ether | 0.0168120 | Customer Transfer |
| Confidential Customer Coin Transferee #2107 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USD Coin | 70.9845070 | Customer Transfer |
| Confidential Customer Coin Transferee #2107 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 31.5842070 | Customer Transfer |
| Confidential Customer Coin Transferee #2107 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | Ether | 0.0247100 | Customer Transfer |
| Confidential Customer Coin Transferee #2108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073767 | Customer Transfer |
| Confidential Customer Coin Transferee #2108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0261586 | Customer Transfer |
| Confidential Customer Coin Transferee #2108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071841 | Customer Transfer |
| Confidential Customer Coin Transferee #2109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073634 | Customer Transfer |
| Confidential Customer Coin Transferee #2109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009579 | Customer Transfer |
| Confidential Customer Coin Transferee #2109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017555 | Customer Transfer |
| Confidential Customer Coin Transferee #2109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0053302 | Customer Transfer |
| Confidential Customer Coin Transferee #2109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0042623 | Customer Transfer |
| Confidential Customer Coin Transferee #2109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018304 | Customer Transfer |
| Confidential Customer Coin Transferee #2109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0201973 | Customer Transfer |
| Confidential Customer Coin Transferee #2109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0038285 | Customer Transfer |
| Confidential Customer Coin Transferee #2109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0167352 | Customer Transfer |
| Confidential Customer Coin Transferee #2109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0102373 | Customer Transfer |
| Confidential Customer Coin Transferee #2109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0319478 | Customer Transfer |
| Confidential Customer Coin Transferee #2109 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0229166 | Customer Transfer |
| Confidential Customer Coin Transferee #2110 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003884 | Customer Transfer |
| Confidential Customer Coin Transferee #2111 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.1173865 | Customer Transfer |
| Confidential Customer Coin Transferee #2112 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 596.2111360 | Customer Transfer |
| Confidential Customer Coin Transferee #2112 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | Ether | 0.0196290 | Customer Transfer |
| Confidential Customer Coin Transferee #2112 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USD Coin | 345.0974510 | Customer Transfer |
| Confidential Customer Coin Transferee #2112 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 1,270.1349320 | Customer Transfer |
| Confidential Customer Coin Transferee #2112 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Avalanche) | 596.1419290 | Customer Transfer |
| Confidential Customer Coin Transferee #2112 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Avalanche) | 321.5592200 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2112 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Avalanche) | 496.2918540 | Customer Transfer |
| Confidential Customer Coin Transferee #2112 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 1,994.0329830 | Customer Transfer |
| Confidential Customer Coin Transferee #2112 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 1,195.3718510 | Customer Transfer |
| Confidential Customer Coin Transferee #2112 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 207.4862560 | Customer Transfer |
| Confidential Customer Coin Transferee #2112 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 1,195.8824700 | Customer Transfer |
| Confidential Customer Coin Transferee #2112 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 222.4687650 | Customer Transfer |
| Confidential Customer Coin Transferee #2112 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 256.7473010 | Customer Transfer |
| Confidential Customer Coin Transferee #2113 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037136 | Customer Transfer |
| Confidential Customer Coin Transferee #2113 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0113673 | Customer Transfer |
| Confidential Customer Coin Transferee #2114 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0101535 | Customer Transfer |
| Confidential Customer Coin Transferee #2115 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004346 | Customer Transfer |
| Confidential Customer Coin Transferee #2116 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0274768 | Customer Transfer |
| Confidential Customer Coin Transferee #2117 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003214 | Customer Transfer |
| Confidential Customer Coin Transferee #2118 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0038260 | Customer Transfer |
| Confidential Customer Coin Transferee #2119 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0115201 | Customer Transfer |
| Confidential Customer Coin Transferee #2120 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0019646 | Customer Transfer |
| Confidential Customer Coin Transferee #2121 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0049064 | Customer Transfer |
| Confidential Customer Coin Transferee #2121 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0051800 | Customer Transfer |
| Confidential Customer Coin Transferee #2122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012514 | Customer Transfer |
| Confidential Customer Coin Transferee #2122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002381 | Customer Transfer |
| Confidential Customer Coin Transferee #2122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000354 | Customer Transfer |
| Confidential Customer Coin Transferee #2122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0028504 | Customer Transfer |
| Confidential Customer Coin Transferee #2122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #2122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0019713 | Customer Transfer |
| Confidential Customer Coin Transferee #2122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000493 | Customer Transfer |
| Confidential Customer Coin Transferee #2122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012819 | Customer Transfer |
| Confidential Customer Coin Transferee #2123 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003687 | Customer Transfer |
| Confidential Customer Coin Transferee #2124 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004091 | Customer Transfer |
| Confidential Customer Coin Transferee #2125 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002117 | Customer Transfer |
| Confidential Customer Coin Transferee #2126 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0117215 | Customer Transfer |
| Confidential Customer Coin Transferee #2127 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0080250 | Customer Transfer |
| Confidential Customer Coin Transferee #2128 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0254347 | Customer Transfer |
| Confidential Customer Coin Transferee #2129 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0117903 | Customer Transfer |
| Confidential Customer Coin Transferee #2130 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035025 | Customer Transfer |
| Confidential Customer Coin Transferee #2130 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0028522 | Customer Transfer |
| Confidential Customer Coin Transferee #2130 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0144157 | Customer Transfer |
| Confidential Customer Coin Transferee #2131 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1080806 | Customer Transfer |
| Confidential Customer Coin Transferee #2132 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0278719 | Customer Transfer |
| Confidential Customer Coin Transferee #2133 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #2134 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0099873 | Customer Transfer |
| Confidential Customer Coin Transferee #2135 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000601 | Customer Transfer |
| Confidential Customer Coin Transferee #2136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0075599 | Customer Transfer |
| Confidential Customer Coin Transferee #2136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0101262 | Customer Transfer |
| Confidential Customer Coin Transferee #2136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0051547 | Customer Transfer |
| Confidential Customer Coin Transferee #2136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0022215 | Customer Transfer |
| Confidential Customer Coin Transferee #2137 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0519083 | Customer Transfer |
| Confidential Customer Coin Transferee #2138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1795058 | Customer Transfer |
| Confidential Customer Coin Transferee #2139 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.5043099 | Customer Transfer |
| Confidential Customer Coin Transferee #2140 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002353 | Customer Transfer |
| Confidential Customer Coin Transferee #2141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0148238 | Customer Transfer |
| Confidential Customer Coin Transferee #2141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0046157 | Customer Transfer |
| Confidential Customer Coin Transferee #2141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0109184 | Customer Transfer |
| Confidential Customer Coin Transferee #2142 | Kado Software, Inc. | [Address on File] | | | | | | 5/28/2023 | USDC (Avalanche) | 996.0619690 | Customer Transfer |
| Confidential Customer Coin Transferee #2143 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0070581 | Customer Transfer |
| Confidential Customer Coin Transferee #2144 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034794 | Customer Transfer |
| Confidential Customer Coin Transferee #2145 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0071180 | Customer Transfer |
| Confidential Customer Coin Transferee #2146 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006021 | Customer Transfer |
| Confidential Customer Coin Transferee #2147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012943 | Customer Transfer |
| Confidential Customer Coin Transferee #2147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013012 | Customer Transfer |
| Confidential Customer Coin Transferee #2147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013160 | Customer Transfer |
| Confidential Customer Coin Transferee #2148 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037129 | Customer Transfer |
| Confidential Customer Coin Transferee #2148 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0089566 | Customer Transfer |
| Confidential Customer Coin Transferee #2149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001459 | Customer Transfer |
| Confidential Customer Coin Transferee #2150 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0032185 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2151 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0759579 | Customer Transfer |
| Confidential Customer Coin Transferee #2152 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017835 | Customer Transfer |
| Confidential Customer Coin Transferee #2153 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #2154 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 217.5147450 | Customer Transfer |
| Confidential Customer Coin Transferee #2154 | Kado Software, Inc. | [Address on File] | | | | | | 6/4/2023 | USDC (Avalanche) | 193.2633680 | Customer Transfer |
| Confidential Customer Coin Transferee #2155 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/15/2023 | Ether | 0.0054711 | Customer Transfer |
| Confidential Customer Coin Transferee #2155 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/26/2023 | Ether | 0.0110634 | Customer Transfer |
| Confidential Customer Coin Transferee #2155 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/1/2023 | Ether | 0.0214403 | Customer Transfer |
| Confidential Customer Coin Transferee #2155 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/2/2023 | Ether | 0.0079464 | Customer Transfer |
| Confidential Customer Coin Transferee #2156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001286 | Customer Transfer |
| Confidential Customer Coin Transferee #2156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #2156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008212 | Customer Transfer |
| Confidential Customer Coin Transferee #2157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007581 | Customer Transfer |
| Confidential Customer Coin Transferee #2158 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001685 | Customer Transfer |
| Confidential Customer Coin Transferee #2159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003674 | Customer Transfer |
| Confidential Customer Coin Transferee #2160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018376 | Customer Transfer |
| Confidential Customer Coin Transferee #2160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018377 | Customer Transfer |
| Confidential Customer Coin Transferee #2160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002584 | Customer Transfer |
| Confidential Customer Coin Transferee #2160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018266 | Customer Transfer |
| Confidential Customer Coin Transferee #2161 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0178864 | Customer Transfer |
| Confidential Customer Coin Transferee #2162 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0373614 | Customer Transfer |
| Confidential Customer Coin Transferee #2163 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011920 | Customer Transfer |
| Confidential Customer Coin Transferee #2164 | Coinbits Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1241183 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014490 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003546 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005600 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005400 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005600 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004500 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006750 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006500 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008540 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005050 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021000 | Customer Transfer |
| Confidential Customer Coin Transferee #2165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #2166 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #2167 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036052 | Customer Transfer |
| Confidential Customer Coin Transferee #2168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001091 | Customer Transfer |
| Confidential Customer Coin Transferee #2169 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037000 | Customer Transfer |
| Confidential Customer Coin Transferee #2170 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0519630 | Customer Transfer |
| Confidential Customer Coin Transferee #2170 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0442492 | Customer Transfer |
| Confidential Customer Coin Transferee #2171 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0735066 | Customer Transfer |
| Confidential Customer Coin Transferee #2171 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0733169 | Customer Transfer |
| Confidential Customer Coin Transferee #2172 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011083 | Customer Transfer |
| Confidential Customer Coin Transferee #2172 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0262556 | Customer Transfer |
| Confidential Customer Coin Transferee #2172 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0026757 | Customer Transfer |
| Confidential Customer Coin Transferee #2172 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #2173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0735500 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2174 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0097287 | Customer Transfer |
| Confidential Customer Coin Transferee #2175 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073660 | Customer Transfer |
| Confidential Customer Coin Transferee #2176 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004652 | Customer Transfer |
| Confidential Customer Coin Transferee #2177 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055488 | Customer Transfer |
| Confidential Customer Coin Transferee #2178 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #2179 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #2180 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0376115 | Customer Transfer |
| Confidential Customer Coin Transferee #2181 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #2182 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001164 | Customer Transfer |
| Confidential Customer Coin Transferee #2183 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0076507 | Customer Transfer |
| Confidential Customer Coin Transferee #2184 | Watchdog Technologies Corporation | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 94.2930000 | Customer Transfer |
| Confidential Customer Coin Transferee #2185 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036162 | Customer Transfer |
| Confidential Customer Coin Transferee #2186 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0354980 | Customer Transfer |
| Confidential Customer Coin Transferee #2187 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1355317 | Customer Transfer |
| Confidential Customer Coin Transferee #2187 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0369828 | Customer Transfer |
| Confidential Customer Coin Transferee #2188 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0037176 | Customer Transfer |
| Confidential Customer Coin Transferee #2188 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036520 | Customer Transfer |
| Confidential Customer Coin Transferee #2188 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037753 | Customer Transfer |
| Confidential Customer Coin Transferee #2189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018589 | Customer Transfer |
| Confidential Customer Coin Transferee #2190 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074058 | Customer Transfer |
| Confidential Customer Coin Transferee #2190 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075258 | Customer Transfer |
| Confidential Customer Coin Transferee #2191 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0119866 | Customer Transfer |
| Confidential Customer Coin Transferee #2191 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0257777 | Customer Transfer |
| Confidential Customer Coin Transferee #2192 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0033243 | Customer Transfer |
| Confidential Customer Coin Transferee #2193 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007986 | Customer Transfer |
| Confidential Customer Coin Transferee #2194 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017040 | Customer Transfer |
| Confidential Customer Coin Transferee #2195 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0025566 | Customer Transfer |
| Confidential Customer Coin Transferee #2196 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0035721 | Customer Transfer |
| Confidential Customer Coin Transferee #2197 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0129105 | Customer Transfer |
| Confidential Customer Coin Transferee #2198 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0741989 | Customer Transfer |
| Confidential Customer Coin Transferee #2199 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005584 | Customer Transfer |
| Confidential Customer Coin Transferee #2200 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036837 | Customer Transfer |
| Confidential Customer Coin Transferee #2200 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0037720 | Customer Transfer |
| Confidential Customer Coin Transferee #2200 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092381 | Customer Transfer |
| Confidential Customer Coin Transferee #2200 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0035957 | Customer Transfer |
| Confidential Customer Coin Transferee #2201 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0588870 | Customer Transfer |
| Confidential Customer Coin Transferee #2201 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0283165 | Customer Transfer |
| Confidential Customer Coin Transferee #2202 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012011 | Customer Transfer |
| Confidential Customer Coin Transferee #2203 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0548438 | Customer Transfer |
| Confidential Customer Coin Transferee #2203 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0409786 | Customer Transfer |
| Confidential Customer Coin Transferee #2203 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0166901 | Customer Transfer |
| Confidential Customer Coin Transferee #2204 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0132682 | Customer Transfer |
| Confidential Customer Coin Transferee #2205 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011073 | Customer Transfer |
| Confidential Customer Coin Transferee #2205 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0003863 | Customer Transfer |
| Confidential Customer Coin Transferee #2205 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #2205 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #2205 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #2206 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035857 | Customer Transfer |
| Confidential Customer Coin Transferee #2206 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0018766 | Customer Transfer |
| Confidential Customer Coin Transferee #2206 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0517264 | Customer Transfer |
| Confidential Customer Coin Transferee #2207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0410463 | Customer Transfer |
| Confidential Customer Coin Transferee #2208 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000332 | Customer Transfer |
| Confidential Customer Coin Transferee #2209 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0040798 | Customer Transfer |
| Confidential Customer Coin Transferee #2210 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0034471 | Customer Transfer |
| Confidential Customer Coin Transferee #2210 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036917 | Customer Transfer |
| Confidential Customer Coin Transferee #2210 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0037126 | Customer Transfer |
| Confidential Customer Coin Transferee #2211 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0040589 | Customer Transfer |
| Confidential Customer Coin Transferee #2212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0381094 | Customer Transfer |
| Confidential Customer Coin Transferee #2212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0362036 | Customer Transfer |
| Confidential Customer Coin Transferee #2213 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/15/2023 | USD Coin | 4,500.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2214 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016276 | Customer Transfer |
| Confidential Customer Coin Transferee #2215 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0028227 | Customer Transfer |
| Confidential Customer Coin Transferee #2216 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029233 | Customer Transfer |
| Confidential Customer Coin Transferee #2217 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0435714 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2218 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0121656 | Customer Transfer |
| Confidential Customer Coin Transferee #2219 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003698 | Customer Transfer |
| Confidential Customer Coin Transferee #2220 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1646511 | Customer Transfer |
| Confidential Customer Coin Transferee #2221 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008980 | Customer Transfer |
| Confidential Customer Coin Transferee #2222 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0128666 | Customer Transfer |
| Confidential Customer Coin Transferee #2223 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100515 | Customer Transfer |
| Confidential Customer Coin Transferee #2224 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0803915 | Customer Transfer |
| Confidential Customer Coin Transferee #2225 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003443 | Customer Transfer |
| Confidential Customer Coin Transferee #2226 | Coinbits Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0215848 | Customer Transfer |
| Confidential Customer Coin Transferee #2227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0182157 | Customer Transfer |
| Confidential Customer Coin Transferee #2227 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #2228 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018847 | Customer Transfer |
| Confidential Customer Coin Transferee #2229 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2100000 | Customer Transfer |
| Confidential Customer Coin Transferee #2230 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0111513 | Customer Transfer |
| Confidential Customer Coin Transferee #2231 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0003423 | Customer Transfer |
| Confidential Customer Coin Transferee #2231 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0007645 | Customer Transfer |
| Confidential Customer Coin Transferee #2232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0023388 | Customer Transfer |
| Confidential Customer Coin Transferee #2233 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0027867 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007388 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004073 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008010 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008039 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007981 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005027 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003210 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009099 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009459 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007778 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007515 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007854 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014796 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008365 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007422 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012550 | Customer Transfer |
| Confidential Customer Coin Transferee #2234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003498 | Customer Transfer |
| Confidential Customer Coin Transferee #2235 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0000710 | Customer Transfer |
| Confidential Customer Coin Transferee #2236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073983 | Customer Transfer |
| Confidential Customer Coin Transferee #2237 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #2238 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0033246 | Customer Transfer |
| Confidential Customer Coin Transferee #2239 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0715997 | Customer Transfer |
| Confidential Customer Coin Transferee #2240 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011051 | Customer Transfer |
| Confidential Customer Coin Transferee #2241 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0044778 | Customer Transfer |
| Confidential Customer Coin Transferee #2241 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0041441 | Customer Transfer |
| Confidential Customer Coin Transferee #2242 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001226 | Customer Transfer |
| Confidential Customer Coin Transferee #2243 | Coinbits Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0034139 | Customer Transfer |
| Confidential Customer Coin Transferee #2244 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0251760 | Customer Transfer |
| Confidential Customer Coin Transferee #2245 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018678 | Customer Transfer |
| Confidential Customer Coin Transferee #2246 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0281396 | Customer Transfer |
| Confidential Customer Coin Transferee #2246 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0115396 | Customer Transfer |
| Confidential Customer Coin Transferee #2247 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036511 | Customer Transfer |
| Confidential Customer Coin Transferee #2248 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1610986 | Customer Transfer |
| Confidential Customer Coin Transferee #2248 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001899 | Customer Transfer |
| Confidential Customer Coin Transferee #2249 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005344 | Customer Transfer |
| Confidential Customer Coin Transferee #2249 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0013163 | Customer Transfer |
| Confidential Customer Coin Transferee #2249 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014466 | Customer Transfer |
| Confidential Customer Coin Transferee #2250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1164528 | Customer Transfer |
| Confidential Customer Coin Transferee #2251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020397 | Customer Transfer |
| Confidential Customer Coin Transferee #2252 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0100886 | Customer Transfer |
| Confidential Customer Coin Transferee #2253 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000546 | Customer Transfer |
| Confidential Customer Coin Transferee #2253 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004024 | Customer Transfer |
| Confidential Customer Coin Transferee #2253 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005485 | Customer Transfer |
| Confidential Customer Coin Transferee #2253 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001836 | Customer Transfer |
| Confidential Customer Coin Transferee #2253 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005542 | Customer Transfer |
| Confidential Customer Coin Transferee #2253 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005450 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2253 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005457 | Customer Transfer |
| Confidential Customer Coin Transferee #2253 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005492 | Customer Transfer |
| Confidential Customer Coin Transferee #2253 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009327 | Customer Transfer |
| Confidential Customer Coin Transferee #2254 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #2255 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #2256 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #2257 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0114192 | Customer Transfer |
| Confidential Customer Coin Transferee #2258 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004647 | Customer Transfer |
| Confidential Customer Coin Transferee #2259 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0058805 | Customer Transfer |
| Confidential Customer Coin Transferee #2259 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017420 | Customer Transfer |
| Confidential Customer Coin Transferee #2259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0089271 | Customer Transfer |
| Confidential Customer Coin Transferee #2260 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000933 | Customer Transfer |
| Confidential Customer Coin Transferee #2261 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018558 | Customer Transfer |
| Confidential Customer Coin Transferee #2262 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007721 | Customer Transfer |
| Confidential Customer Coin Transferee #2263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017923 | Customer Transfer |
| Confidential Customer Coin Transferee #2263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018453 | Customer Transfer |
| Confidential Customer Coin Transferee #2263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017969 | Customer Transfer |
| Confidential Customer Coin Transferee #2264 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1712956 | Customer Transfer |
| Confidential Customer Coin Transferee #2265 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037697 | Customer Transfer |
| Confidential Customer Coin Transferee #2266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0120584 | Customer Transfer |
| Confidential Customer Coin Transferee #2266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0044958 | Customer Transfer |
| Confidential Customer Coin Transferee #2267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001900 | Customer Transfer |
| Confidential Customer Coin Transferee #2268 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0027033 | Customer Transfer |
| Confidential Customer Coin Transferee #2269 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000433 | Customer Transfer |
| Confidential Customer Coin Transferee #2270 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0091035 | Customer Transfer |
| Confidential Customer Coin Transferee #2271 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0063619 | Customer Transfer |
| Confidential Customer Coin Transferee #2271 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0079402 | Customer Transfer |
| Confidential Customer Coin Transferee #2271 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0064653 | Customer Transfer |
| Confidential Customer Coin Transferee #2271 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0026485 | Customer Transfer |
| Confidential Customer Coin Transferee #2271 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0066006 | Customer Transfer |
| Confidential Customer Coin Transferee #2271 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028321 | Customer Transfer |
| Confidential Customer Coin Transferee #2272 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0026539 | Customer Transfer |
| Confidential Customer Coin Transferee #2273 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014800 | Customer Transfer |
| Confidential Customer Coin Transferee #2273 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018300 | Customer Transfer |
| Confidential Customer Coin Transferee #2274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0111148 | Customer Transfer |
| Confidential Customer Coin Transferee #2275 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0073562 | Customer Transfer |
| Confidential Customer Coin Transferee #2275 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0076594 | Customer Transfer |
| Confidential Customer Coin Transferee #2275 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0039440 | Customer Transfer |
| Confidential Customer Coin Transferee #2276 | Stably Corp | [Address on File] | | | | | | 6/2/2023 | USD Coin | 130.0800000 | Customer Transfer |
| Confidential Customer Coin Transferee #2277 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #2277 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0067545 | Customer Transfer |
| Confidential Customer Coin Transferee #2278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0343761 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007691 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009735 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004652 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009432 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009646 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004320 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004100 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009416 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008794 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017373 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012077 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008600 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008557 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009288 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009516 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008500 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009212 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002607 | Customer Transfer |
| Confidential Customer Coin Transferee #2279 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0012216 | Customer Transfer |
| Confidential Customer Coin Transferee #2280 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008528 | Customer Transfer |
| Confidential Customer Coin Transferee #2281 | Ottr Finance Inc. | [Address on File] | | | | | | 6/8/2023 | USDC (Solana) | 10.0000000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2282 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0274538 | Customer Transfer |
| Confidential Customer Coin Transferee #2283 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0077327 | Customer Transfer |
| Confidential Customer Coin Transferee #2283 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0026900 | Customer Transfer |
| Confidential Customer Coin Transferee #2283 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0053362 | Customer Transfer |
| Confidential Customer Coin Transferee #2283 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0051305 | Customer Transfer |
| Confidential Customer Coin Transferee #2284 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029726 | Customer Transfer |
| Confidential Customer Coin Transferee #2285 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009035 | Customer Transfer |
| Confidential Customer Coin Transferee #2285 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009234 | Customer Transfer |
| Confidential Customer Coin Transferee #2286 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1060853 | Customer Transfer |
| Confidential Customer Coin Transferee #2287 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028936 | Customer Transfer |
| Confidential Customer Coin Transferee #2288 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0107168 | Customer Transfer |
| Confidential Customer Coin Transferee #2289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0029893 | Customer Transfer |
| Confidential Customer Coin Transferee #2289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0025299 | Customer Transfer |
| Confidential Customer Coin Transferee #2290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001298 | Customer Transfer |
| Confidential Customer Coin Transferee #2291 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0336584 | Customer Transfer |
| Confidential Customer Coin Transferee #2292 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000602 | Customer Transfer |
| Confidential Customer Coin Transferee #2293 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006605 | Customer Transfer |
| Confidential Customer Coin Transferee #2294 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0129864 | Customer Transfer |
| Confidential Customer Coin Transferee #2295 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001667 | Customer Transfer |
| Confidential Customer Coin Transferee #2296 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009015 | Customer Transfer |
| Confidential Customer Coin Transferee #2297 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0064277 | Customer Transfer |
| Confidential Customer Coin Transferee #2298 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000560 | Customer Transfer |
| Confidential Customer Coin Transferee #2299 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0179151 | Customer Transfer |
| Confidential Customer Coin Transferee #2300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0738711 | Customer Transfer |
| Confidential Customer Coin Transferee #2300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1109425 | Customer Transfer |
| Confidential Customer Coin Transferee #2300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1133394 | Customer Transfer |
| Confidential Customer Coin Transferee #2300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0752327 | Customer Transfer |
| Confidential Customer Coin Transferee #2300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0730804 | Customer Transfer |
| Confidential Customer Coin Transferee #2300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1060965 | Customer Transfer |
| Confidential Customer Coin Transferee #2301 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0009489 | Customer Transfer |
| Confidential Customer Coin Transferee #2302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092339 | Customer Transfer |
| Confidential Customer Coin Transferee #2302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0162547 | Customer Transfer |
| Confidential Customer Coin Transferee #2302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0184727 | Customer Transfer |
| Confidential Customer Coin Transferee #2303 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0032594 | Customer Transfer |
| Confidential Customer Coin Transferee #2304 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0352547 | Customer Transfer |
| Confidential Customer Coin Transferee #2305 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005704 | Customer Transfer |
| Confidential Customer Coin Transferee #2306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1907359 | Customer Transfer |
| Confidential Customer Coin Transferee #2307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037025 | Customer Transfer |
| Confidential Customer Coin Transferee #2308 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0058077 | Customer Transfer |
| Confidential Customer Coin Transferee #2309 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009025 | Customer Transfer |
| Confidential Customer Coin Transferee #2309 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0027290 | Customer Transfer |
| Confidential Customer Coin Transferee #2310 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0058900 | Customer Transfer |
| Confidential Customer Coin Transferee #2311 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0016853 | Customer Transfer |
| Confidential Customer Coin Transferee #2311 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0204450 | Customer Transfer |
| Confidential Customer Coin Transferee #2311 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0037261 | Customer Transfer |
| Confidential Customer Coin Transferee #2312 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0028038 | Customer Transfer |
| Confidential Customer Coin Transferee #2313 | Coinbits Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0041979 | Customer Transfer |
| Confidential Customer Coin Transferee #2314 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0284695 | Customer Transfer |
| Confidential Customer Coin Transferee #2315 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002339 | Customer Transfer |
| Confidential Customer Coin Transferee #2316 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0104747 | Customer Transfer |
| Confidential Customer Coin Transferee #2317 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007712 | Customer Transfer |
| Confidential Customer Coin Transferee #2318 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0024202 | Customer Transfer |
| Confidential Customer Coin Transferee #2318 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0025266 | Customer Transfer |
| Confidential Customer Coin Transferee #2318 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0025899 | Customer Transfer |
| Confidential Customer Coin Transferee #2319 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000591 | Customer Transfer |
| Confidential Customer Coin Transferee #2320 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0433550 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003187 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011230 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005840 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000387 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003163 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001704 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036546 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037812 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0029810 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037630 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038135 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003528 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003542 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003549 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001723 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001485 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002853 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003373 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000826 | Customer Transfer |
| Confidential Customer Coin Transferee #2321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000959 | Customer Transfer |
| Confidential Customer Coin Transferee #2322 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024280 | Customer Transfer |
| Confidential Customer Coin Transferee #2322 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025756 | Customer Transfer |
| Confidential Customer Coin Transferee #2323 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004510 | Customer Transfer |
| Confidential Customer Coin Transferee #2324 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009882 | Customer Transfer |
| Confidential Customer Coin Transferee #2325 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0185109 | Customer Transfer |
| Confidential Customer Coin Transferee #2326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018170 | Customer Transfer |
| Confidential Customer Coin Transferee #2326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055683 | Customer Transfer |
| Confidential Customer Coin Transferee #2326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0027805 | Customer Transfer |
| Confidential Customer Coin Transferee #2326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018499 | Customer Transfer |
| Confidential Customer Coin Transferee #2326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018321 | Customer Transfer |
| Confidential Customer Coin Transferee #2327 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0128137 | Customer Transfer |
| Confidential Customer Coin Transferee #2328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0667446 | Customer Transfer |
| Confidential Customer Coin Transferee #2329 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000364 | Customer Transfer |
| Confidential Customer Coin Transferee #2329 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0038000 | Customer Transfer |
| Confidential Customer Coin Transferee #2329 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037346 | Customer Transfer |
| Confidential Customer Coin Transferee #2329 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0038000 | Customer Transfer |
| Confidential Customer Coin Transferee #2329 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007308 | Customer Transfer |
| Confidential Customer Coin Transferee #2329 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007304 | Customer Transfer |
| Confidential Customer Coin Transferee #2329 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #2329 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004067 | Customer Transfer |
| Confidential Customer Coin Transferee #2329 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007399 | Customer Transfer |
| Confidential Customer Coin Transferee #2329 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018837 | Customer Transfer |
| Confidential Customer Coin Transferee #2329 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001849 | Customer Transfer |
| Confidential Customer Coin Transferee #2329 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007435 | Customer Transfer |
| Confidential Customer Coin Transferee #2330 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011100 | Customer Transfer |
| Confidential Customer Coin Transferee #2331 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0336137 | Customer Transfer |
| Confidential Customer Coin Transferee #2332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0329128 | Customer Transfer |
| Confidential Customer Coin Transferee #2333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0600000 | Customer Transfer |
| Confidential Customer Coin Transferee #2333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2230000 | Customer Transfer |
| Confidential Customer Coin Transferee #2334 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USD Coin | 200.5796520 | Customer Transfer |
| Confidential Customer Coin Transferee #2335 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #2336 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #2337 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0519343 | Customer Transfer |
| Confidential Customer Coin Transferee #2337 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0369888 | Customer Transfer |
| Confidential Customer Coin Transferee #2338 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003692 | Customer Transfer |
| Confidential Customer Coin Transferee #2338 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007479 | Customer Transfer |
| Confidential Customer Coin Transferee #2338 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011271 | Customer Transfer |
| Confidential Customer Coin Transferee #2339 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003216 | Customer Transfer |
| Confidential Customer Coin Transferee #2340 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009967 | Customer Transfer |
| Confidential Customer Coin Transferee #2341 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008713 | Customer Transfer |
| Confidential Customer Coin Transferee #2342 | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/20/2023 | Tether USD | 30,075.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2342 | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/21/2023 | Tether USD | 34,995.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2343 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003728 | Customer Transfer |
| Confidential Customer Coin Transferee #2344 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0013682 | Customer Transfer |
| Confidential Customer Coin Transferee #2344 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0015144 | Customer Transfer |
| Confidential Customer Coin Transferee #2344 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0014875 | Customer Transfer |
| Confidential Customer Coin Transferee #2345 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.2140000 | Customer Transfer |
| Confidential Customer Coin Transferee #2345 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005665 | Customer Transfer |
| Confidential Customer Coin Transferee #2346 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004080 | Customer Transfer |
| Confidential Customer Coin Transferee #2347 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003847 | Customer Transfer |
| Confidential Customer Coin Transferee #2348 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006997 | Customer Transfer |
| Confidential Customer Coin Transferee #2348 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0002241 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2348 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0003790 | Customer Transfer |
| Confidential Customer Coin Transferee #2348 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0003397 | Customer Transfer |
| Confidential Customer Coin Transferee #2349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003676 | Customer Transfer |
| Confidential Customer Coin Transferee #2350 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036779 | Customer Transfer |
| Confidential Customer Coin Transferee #2350 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009629 | Customer Transfer |
| Confidential Customer Coin Transferee #2350 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075788 | Customer Transfer |
| Confidential Customer Coin Transferee #2350 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036383 | Customer Transfer |
| Confidential Customer Coin Transferee #2351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003810 | Customer Transfer |
| Confidential Customer Coin Transferee #2351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014028 | Customer Transfer |
| Confidential Customer Coin Transferee #2351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001012 | Customer Transfer |
| Confidential Customer Coin Transferee #2351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009283 | Customer Transfer |
| Confidential Customer Coin Transferee #2351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037665 | Customer Transfer |
| Confidential Customer Coin Transferee #2351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027761 | Customer Transfer |
| Confidential Customer Coin Transferee #2351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003693 | Customer Transfer |
| Confidential Customer Coin Transferee #2351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0046279 | Customer Transfer |
| Confidential Customer Coin Transferee #2351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0015931 | Customer Transfer |
| Confidential Customer Coin Transferee #2351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001855 | Customer Transfer |
| Confidential Customer Coin Transferee #2352 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0104992 | Customer Transfer |
| Confidential Customer Coin Transferee #2353 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014500 | Customer Transfer |
| Confidential Customer Coin Transferee #2353 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0013900 | Customer Transfer |
| Confidential Customer Coin Transferee #2354 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0139863 | Customer Transfer |
| Confidential Customer Coin Transferee #2355 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008142 | Customer Transfer |
| Confidential Customer Coin Transferee #2356 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001917 | Customer Transfer |
| Confidential Customer Coin Transferee #2357 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0194348 | Customer Transfer |
| Confidential Customer Coin Transferee #2358 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036349 | Customer Transfer |
| Confidential Customer Coin Transferee #2358 | Coinbits Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.1230601 | Customer Transfer |
| Confidential Customer Coin Transferee #2358 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0352771 | Customer Transfer |
| Confidential Customer Coin Transferee #2358 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1107000 | Customer Transfer |
| Confidential Customer Coin Transferee #2358 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037144 | Customer Transfer |
| Confidential Customer Coin Transferee #2358 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0039013 | Customer Transfer |
| Confidential Customer Coin Transferee #2359 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0068295 | Customer Transfer |
| Confidential Customer Coin Transferee #2360 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0024363 | Customer Transfer |
| Confidential Customer Coin Transferee #2360 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0019300 | Customer Transfer |
| Confidential Customer Coin Transferee #2361 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0196563 | Customer Transfer |
| Confidential Customer Coin Transferee #2361 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #2361 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0016434 | Customer Transfer |
| Confidential Customer Coin Transferee #2362 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0844345 | Customer Transfer |
| Confidential Customer Coin Transferee #2363 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0880580 | Customer Transfer |
| Confidential Customer Coin Transferee #2364 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011099 | Customer Transfer |
| Confidential Customer Coin Transferee #2364 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0019943 | Customer Transfer |
| Confidential Customer Coin Transferee #2364 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0169101 | Customer Transfer |
| Confidential Customer Coin Transferee #2365 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007433 | Customer Transfer |
| Confidential Customer Coin Transferee #2365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037020 | Customer Transfer |
| Confidential Customer Coin Transferee #2366 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100425 | Customer Transfer |
| Confidential Customer Coin Transferee #2367 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0088150 | Customer Transfer |
| Confidential Customer Coin Transferee #2368 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0002448 | Customer Transfer |
| Confidential Customer Coin Transferee #2369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003469 | Customer Transfer |
| Confidential Customer Coin Transferee #2369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003858 | Customer Transfer |
| Confidential Customer Coin Transferee #2369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001900 | Customer Transfer |
| Confidential Customer Coin Transferee #2369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001900 | Customer Transfer |
| Confidential Customer Coin Transferee #2369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007600 | Customer Transfer |
| Confidential Customer Coin Transferee #2369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005618 | Customer Transfer |
| Confidential Customer Coin Transferee #2369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011100 | Customer Transfer |
| Confidential Customer Coin Transferee #2370 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0106293 | Customer Transfer |
| Confidential Customer Coin Transferee #2371 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0046774 | Customer Transfer |
| Confidential Customer Coin Transferee #2372 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007536 | Customer Transfer |
| Confidential Customer Coin Transferee #2372 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018491 | Customer Transfer |
| Confidential Customer Coin Transferee #2372 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0188213 | Customer Transfer |
| Confidential Customer Coin Transferee #2373 | Targetline OU | [Address on File] | | | | | | 5/23/2023 | USD Coin (Stellar) | 89.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2373 | Targetline OU | [Address on File] | | | | | | 5/23/2023 | Tether USD | 79.8790000 | Customer Transfer |
| Confidential Customer Coin Transferee #2374 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | USDC (Avalanche) | 498.8712510 | Customer Transfer |
| Confidential Customer Coin Transferee #2375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034000 | Customer Transfer |
| Confidential Customer Coin Transferee #2375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011066 | Customer Transfer |
| Confidential Customer Coin Transferee #2376 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001143 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2377 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0057490 | Customer Transfer |
| Confidential Customer Coin Transferee #2378 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000399 | Customer Transfer |
| Confidential Customer Coin Transferee #2379 | Targetline OU | [Address on File] | | | | | | 5/31/2023 | Tether USD | 3.222.9453000 | Customer Transfer |
| Confidential Customer Coin Transferee #2380 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0016890 | Customer Transfer |
| Confidential Customer Coin Transferee #2380 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001593 | Customer Transfer |
| Confidential Customer Coin Transferee #2381 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003455 | Customer Transfer |
| Confidential Customer Coin Transferee #2382 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092414 | Customer Transfer |
| Confidential Customer Coin Transferee #2382 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0188030 | Customer Transfer |
| Confidential Customer Coin Transferee #2383 | Targetline OU | [Address on File] | | | | | | 6/9/2023 | Tether USD | 1,783.1371000 | Customer Transfer |
| Confidential Customer Coin Transferee #2384 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0102329 | Customer Transfer |
| Confidential Customer Coin Transferee #2385 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004468 | Customer Transfer |
| Confidential Customer Coin Transferee #2386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001837 | Customer Transfer |
| Confidential Customer Coin Transferee #2386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005592 | Customer Transfer |
| Confidential Customer Coin Transferee #2386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001851 | Customer Transfer |
| Confidential Customer Coin Transferee #2386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003670 | Customer Transfer |
| Confidential Customer Coin Transferee #2386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003713 | Customer Transfer |
| Confidential Customer Coin Transferee #2386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003711 | Customer Transfer |
| Confidential Customer Coin Transferee #2386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003761 | Customer Transfer |
| Confidential Customer Coin Transferee #2386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003761 | Customer Transfer |
| Confidential Customer Coin Transferee #2386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007581 | Customer Transfer |
| Confidential Customer Coin Transferee #2386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001873 | Customer Transfer |
| Confidential Customer Coin Transferee #2386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008975 | Customer Transfer |
| Confidential Customer Coin Transferee #2386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008975 | Customer Transfer |
| Confidential Customer Coin Transferee #2386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007333 | Customer Transfer |
| Confidential Customer Coin Transferee #2386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007338 | Customer Transfer |
| Confidential Customer Coin Transferee #2386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001833 | Customer Transfer |
| Confidential Customer Coin Transferee #2387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003713 | Customer Transfer |
| Confidential Customer Coin Transferee #2388 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001954 | Customer Transfer |
| Confidential Customer Coin Transferee #2389 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0029900 | Customer Transfer |
| Confidential Customer Coin Transferee #2390 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100134 | Customer Transfer |
| Confidential Customer Coin Transferee #2391 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1569400 | Customer Transfer |
| Confidential Customer Coin Transferee #2391 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0064744 | Customer Transfer |
| Confidential Customer Coin Transferee #2392 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0109088 | Customer Transfer |
| Confidential Customer Coin Transferee #2393 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0024463 | Customer Transfer |
| Confidential Customer Coin Transferee #2394 | Coinbits Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0073785 | Customer Transfer |
| Confidential Customer Coin Transferee #2395 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0019695 | Customer Transfer |
| Confidential Customer Coin Transferee #2395 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0021562 | Customer Transfer |
| Confidential Customer Coin Transferee #2396 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000430 | Customer Transfer |
| Confidential Customer Coin Transferee #2397 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003694 | Customer Transfer |
| Confidential Customer Coin Transferee #2398 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0102569 | Customer Transfer |
| Confidential Customer Coin Transferee #2398 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0269779 | Customer Transfer |
| Confidential Customer Coin Transferee #2399 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018343 | Customer Transfer |
| Confidential Customer Coin Transferee #2399 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0033394 | Customer Transfer |
| Confidential Customer Coin Transferee #2400 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017234 | Customer Transfer |
| Confidential Customer Coin Transferee #2401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001480 | Customer Transfer |
| Confidential Customer Coin Transferee #2401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009260 | Customer Transfer |
| Confidential Customer Coin Transferee #2401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018652 | Customer Transfer |
| Confidential Customer Coin Transferee #2401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0029184 | Customer Transfer |
| Confidential Customer Coin Transferee #2402 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001102 | Customer Transfer |
| Confidential Customer Coin Transferee #2402 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001830 | Customer Transfer |
| Confidential Customer Coin Transferee #2402 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001825 | Customer Transfer |
| Confidential Customer Coin Transferee #2402 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000754 | Customer Transfer |
| Confidential Customer Coin Transferee #2402 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000747 | Customer Transfer |
| Confidential Customer Coin Transferee #2402 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0000768 | Customer Transfer |
| Confidential Customer Coin Transferee #2402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000733 | Customer Transfer |
| Confidential Customer Coin Transferee #2402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003626 | Customer Transfer |
| Confidential Customer Coin Transferee #2402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003704 | Customer Transfer |
| Confidential Customer Coin Transferee #2402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002223 | Customer Transfer |
| Confidential Customer Coin Transferee #2402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004411 | Customer Transfer |
| Confidential Customer Coin Transferee #2402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003693 | Customer Transfer |
| Confidential Customer Coin Transferee #2402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004037 | Customer Transfer |
| Confidential Customer Coin Transferee #2402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001790 | Customer Transfer |
| Confidential Customer Coin Transferee #2402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002491 | Customer Transfer |
| Confidential Customer Coin Transferee #2403 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2404 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0035321 | Customer Transfer |
| Confidential Customer Coin Transferee #2404 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036406 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0022278 | Customer Transfer |
| Confidential Customer Coin Transferee #2405 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005541 | Customer Transfer |
| Confidential Customer Coin Transferee #2406 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0106864 | Customer Transfer |
| Confidential Customer Coin Transferee #2407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0435542 | Customer Transfer |
| Confidential Customer Coin Transferee #2407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0078785 | Customer Transfer |
| Confidential Customer Coin Transferee #2407 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0440784 | Customer Transfer |
| Confidential Customer Coin Transferee #2408 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029982 | Customer Transfer |
| Confidential Customer Coin Transferee #2409 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004292 | Customer Transfer |
| Confidential Customer Coin Transferee #2410 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0054103 | Customer Transfer |
| Confidential Customer Coin Transferee #2411 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0067219 | Customer Transfer |
| Confidential Customer Coin Transferee #2412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004618 | Customer Transfer |
| Confidential Customer Coin Transferee #2413 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0030765 | Customer Transfer |
| Confidential Customer Coin Transferee #2414 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004085 | Customer Transfer |
| Confidential Customer Coin Transferee #2415 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021178 | Customer Transfer |
| Confidential Customer Coin Transferee #2416 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 5/23/2023 | USD Coin | 0.9996000 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 5/24/2023 | USD Coin | 1.0997800 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 5/24/2023 | USD Coin | 0.9999000 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 5/24/2023 | USD Coin | 0.9996000 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/2/2023 | USD Coin | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/2/2023 | USD Coin | 0.9995000 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/3/2023 | USD Coin | 0.9995000 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/3/2023 | USD Coin | 1.0994500 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/3/2023 | USD Coin | 9.9850070 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/5/2023 | USD Coin | 0.9995000 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/5/2023 | USD Coin | 0.9996000 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/5/2023 | USD Coin | 1.0993400 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/5/2023 | USD Coin | 0.9996000 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/5/2023 | USD Coin | 0.9996000 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/6/2023 | USD Coin | 107.7353580 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/6/2023 | USD Coin | 146.8165910 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/6/2023 | USD Coin | 56.4717640 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/6/2023 | USD Coin | 123.0884550 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/6/2023 | USD Coin | 73.4059560 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/6/2023 | USD Coin | 111.7929240 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/6/2023 | USD Coin | 117.3895660 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/6/2023 | USD Coin | 98.1409290 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/6/2023 | USD Coin | 116.2718640 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/6/2023 | USD Coin | 111.8040970 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/6/2023 | USD Coin | 67.0597640 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/6/2023 | USD Coin | 122.9662200 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/6/2023 | USD Coin | 69.9950020 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/6/2023 | USD Coin | 158.1051360 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 62.1127320 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 98.1311210 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 0.9994000 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 91.8548870 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 208.9246450 | Customer Transfer |
| Confidential Customer Coin Transferee #2417 | My Backpack LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 62.1127320 | Customer Transfer |
| Confidential Customer Coin Transferee #2418 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0106951 | Customer Transfer |
| Confidential Customer Coin Transferee #2419 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #2420 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2421 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012251 | Customer Transfer |
| Confidential Customer Coin Transferee #2422 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012548 | Customer Transfer |
| Confidential Customer Coin Transferee #2423 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0206779 | Customer Transfer |
| Confidential Customer Coin Transferee #2423 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018857 | Customer Transfer |
| Confidential Customer Coin Transferee #2423 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0026619 | Customer Transfer |
| Confidential Customer Coin Transferee #2423 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0190000 | Customer Transfer |
| Confidential Customer Coin Transferee #2423 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0110136 | Customer Transfer |
| Confidential Customer Coin Transferee #2424 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003525 | Customer Transfer |
| Confidential Customer Coin Transferee #2425 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0069580 | Customer Transfer |
| Confidential Customer Coin Transferee #2426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073471 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2427 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #2427 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0054700 | Customer Transfer |
| Confidential Customer Coin Transferee #2428 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0642187 | Customer Transfer |
| Confidential Customer Coin Transferee #2429 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #2429 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0130000 | Customer Transfer |
| Confidential Customer Coin Transferee #2430 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029955 | Customer Transfer |
| Confidential Customer Coin Transferee #2431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0230564 | Customer Transfer |
| Confidential Customer Coin Transferee #2432 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037156 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007200 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009284 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0017831 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018618 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0008725 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009015 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003341 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009030 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009026 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009301 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008938 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008923 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008778 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003745 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003473 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006507 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003710 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004909 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0008815 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0003601 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0004976 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0005303 | Customer Transfer |
| Confidential Customer Coin Transferee #2433 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0005310 | Customer Transfer |
| Confidential Customer Coin Transferee #2434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0373300 | Customer Transfer |
| Confidential Customer Coin Transferee #2434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0181800 | Customer Transfer |
| Confidential Customer Coin Transferee #2435 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005471 | Customer Transfer |
| Confidential Customer Coin Transferee #2436 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0153675 | Customer Transfer |
| Confidential Customer Coin Transferee #2436 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009506 | Customer Transfer |
| Confidential Customer Coin Transferee #2436 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004829 | Customer Transfer |
| Confidential Customer Coin Transferee #2437 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0261326 | Customer Transfer |
| Confidential Customer Coin Transferee #2438 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1382036 | Customer Transfer |
| Confidential Customer Coin Transferee #2439 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0032573 | Customer Transfer |
| Confidential Customer Coin Transferee #2439 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036911 | Customer Transfer |
| Confidential Customer Coin Transferee #2439 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075317 | Customer Transfer |
| Confidential Customer Coin Transferee #2440 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010456 | Customer Transfer |
| Confidential Customer Coin Transferee #2440 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010774 | Customer Transfer |
| Confidential Customer Coin Transferee #2441 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0341922 | Customer Transfer |
| Confidential Customer Coin Transferee #2442 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0061823 | Customer Transfer |
| Confidential Customer Coin Transferee #2443 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0345216 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008804 | Customer Transfer |
| Confidential Customer Coin Transferee #2444 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010887 | Customer Transfer |
| Confidential Customer Coin Transferee #2445 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037781 | Customer Transfer |
| Confidential Customer Coin Transferee #2446 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000344 | Customer Transfer |
| Confidential Customer Coin Transferee #2447 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0046728 | Customer Transfer |
| Confidential Customer Coin Transferee #2448 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0071011 | Customer Transfer |
| Confidential Customer Coin Transferee #2449 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0103599 | Customer Transfer |
| Confidential Customer Coin Transferee #2450 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0036938 | Customer Transfer |
| Confidential Customer Coin Transferee #2450 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0064504 | Customer Transfer |
| Confidential Customer Coin Transferee #2451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1000233 | Customer Transfer |
| Confidential Customer Coin Transferee #2451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0960331 | Customer Transfer |
| Confidential Customer Coin Transferee #2452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007775 | Customer Transfer |
| Confidential Customer Coin Transferee #2452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007017 | Customer Transfer |
| Confidential Customer Coin Transferee #2452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007040 | Customer Transfer |
| Confidential Customer Coin Transferee #2452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001687 | Customer Transfer |
| Confidential Customer Coin Transferee #2452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000899 | Customer Transfer |
| Confidential Customer Coin Transferee #2452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001698 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2453 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #2454 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0370804 | Customer Transfer |
| Confidential Customer Coin Transferee #2454 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037324 | Customer Transfer |
| Confidential Customer Coin Transferee #2455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0025696 | Customer Transfer |
| Confidential Customer Coin Transferee #2456 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005776 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010835 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0156303 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0127144 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0047300 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0250290 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036356 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0256960 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0047855 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0044107 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014574 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0186598 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0283397 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012995 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0111256 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009312 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014871 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012223 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0247989 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0076776 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0111692 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015095 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0120599 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0037229 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0029716 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0025825 | Customer Transfer |
| Confidential Customer Coin Transferee #2457 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0166697 | Customer Transfer |
| Confidential Customer Coin Transferee #2458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007896 | Customer Transfer |
| Confidential Customer Coin Transferee #2458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003664 | Customer Transfer |
| Confidential Customer Coin Transferee #2458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003793 | Customer Transfer |
| Confidential Customer Coin Transferee #2458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002736 | Customer Transfer |
| Confidential Customer Coin Transferee #2458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006583 | Customer Transfer |
| Confidential Customer Coin Transferee #2458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012619 | Customer Transfer |
| Confidential Customer Coin Transferee #2458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018161 | Customer Transfer |
| Confidential Customer Coin Transferee #2458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012718 | Customer Transfer |
| Confidential Customer Coin Transferee #2458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017482 | Customer Transfer |
| Confidential Customer Coin Transferee #2458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018204 | Customer Transfer |
| Confidential Customer Coin Transferee #2458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018154 | Customer Transfer |
| Confidential Customer Coin Transferee #2458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018786 | Customer Transfer |
| Confidential Customer Coin Transferee #2458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015818 | Customer Transfer |
| Confidential Customer Coin Transferee #2458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007058 | Customer Transfer |
| Confidential Customer Coin Transferee #2458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005817 | Customer Transfer |
| Confidential Customer Coin Transferee #2459 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0030766 | Customer Transfer |
| Confidential Customer Coin Transferee #2460 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0172622 | Customer Transfer |
| Confidential Customer Coin Transferee #2461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0145078 | Customer Transfer |
| Confidential Customer Coin Transferee #2462 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0308926 | Customer Transfer |
| Confidential Customer Coin Transferee #2463 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0278664 | Customer Transfer |
| Confidential Customer Coin Transferee #2464 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0257281 | Customer Transfer |
| Confidential Customer Coin Transferee #2465 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017521 | Customer Transfer |
| Confidential Customer Coin Transferee #2466 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0057796 | Customer Transfer |
| Confidential Customer Coin Transferee #2467 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018784 | Customer Transfer |
| Confidential Customer Coin Transferee #2468 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004781 | Customer Transfer |
| Confidential Customer Coin Transferee #2469 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0296372 | Customer Transfer |
| Confidential Customer Coin Transferee #2470 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011171 | Customer Transfer |
| Confidential Customer Coin Transferee #2471 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0177371 | Customer Transfer |
| Confidential Customer Coin Transferee #2472 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0270930 | Customer Transfer |
| Confidential Customer Coin Transferee #2473 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 397.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #2473 | Targetline OU | [Address on File] | | | | | | 6/16/2023 | Tether USD | 188.3500000 | Customer Transfer |
| Confidential Customer Coin Transferee #2474 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.4256425 | Customer Transfer |
| Confidential Customer Coin Transferee #2475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0368711 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0364221 | Customer Transfer |
| Confidential Customer Coin Transferee #2475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0365298 | Customer Transfer |
| Confidential Customer Coin Transferee #2475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0367383 | Customer Transfer |
| Confidential Customer Coin Transferee #2475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0327361 | Customer Transfer |
| Confidential Customer Coin Transferee #2475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0162763 | Customer Transfer |
| Confidential Customer Coin Transferee #2475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0365094 | Customer Transfer |
| Confidential Customer Coin Transferee #2475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0365067 | Customer Transfer |
| Confidential Customer Coin Transferee #2475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0364836 | Customer Transfer |
| Confidential Customer Coin Transferee #2476 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0054087 | Customer Transfer |
| Confidential Customer Coin Transferee #2477 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024413 | Customer Transfer |
| Confidential Customer Coin Transferee #2478 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0243636 | Customer Transfer |
| Confidential Customer Coin Transferee #2479 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0254568 | Customer Transfer |
| Confidential Customer Coin Transferee #2480 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0263709 | Customer Transfer |
| Confidential Customer Coin Transferee #2481 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0331841 | Customer Transfer |
| Confidential Customer Coin Transferee #2482 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1370694 | Customer Transfer |
| Confidential Customer Coin Transferee #2483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0061939 | Customer Transfer |
| Confidential Customer Coin Transferee #2484 | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/13/2023 | Tether USD | 2,594.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2485 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0276049 | Customer Transfer |
| Confidential Customer Coin Transferee #2486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036282 | Customer Transfer |
| Confidential Customer Coin Transferee #2486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0257235 | Customer Transfer |
| Confidential Customer Coin Transferee #2486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003719 | Customer Transfer |
| Confidential Customer Coin Transferee #2486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037058 | Customer Transfer |
| Confidential Customer Coin Transferee #2486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001896 | Customer Transfer |
| Confidential Customer Coin Transferee #2486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035689 | Customer Transfer |
| Confidential Customer Coin Transferee #2486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0073666 | Customer Transfer |
| Confidential Customer Coin Transferee #2487 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0295357 | Customer Transfer |
| Confidential Customer Coin Transferee #2487 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0393337 | Customer Transfer |
| Confidential Customer Coin Transferee #2488 | Coast Software LLC | [Address on File] | | | | | | 6/19/2023 | USD Coin | 19.1169140 | Customer Transfer |
| Confidential Customer Coin Transferee #2489 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019114 | Customer Transfer |
| Confidential Customer Coin Transferee #2490 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012697 | Customer Transfer |
| Confidential Customer Coin Transferee #2491 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0357440 | Customer Transfer |
| Confidential Customer Coin Transferee #2492 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0015392 | Customer Transfer |
| Confidential Customer Coin Transferee #2493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0264594 | Customer Transfer |
| Confidential Customer Coin Transferee #2494 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017248 | Customer Transfer |
| Confidential Customer Coin Transferee #2494 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018454 | Customer Transfer |
| Confidential Customer Coin Transferee #2495 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006588 | Customer Transfer |
| Confidential Customer Coin Transferee #2495 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0104889 | Customer Transfer |
| Confidential Customer Coin Transferee #2496 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004456 | Customer Transfer |
| Confidential Customer Coin Transferee #2497 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0904512 | Customer Transfer |
| Confidential Customer Coin Transferee #2498 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1111612 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0074228 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0045086 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0038041 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0065898 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0041297 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0065750 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0019265 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0066760 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073359 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0058754 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0083753 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0073927 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0071978 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0067013 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0065901 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0074212 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0083985 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0066350 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0072622 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0205400 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0015888 | Customer Transfer |
| Confidential Customer Coin Transferee #2499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0070786 | Customer Transfer |
| Confidential Customer Coin Transferee #2500 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018491 | Customer Transfer |
| Confidential Customer Coin Transferee #2501 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0097142 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2502 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Avalanche) | 147.3463260 | Customer Transfer |
| Confidential Customer Coin Transferee #2502 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Avalanche) | 157.3313340 | Customer Transfer |
| Confidential Customer Coin Transferee #2503 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006423 | Customer Transfer |
| Confidential Customer Coin Transferee #2504 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018042 | Customer Transfer |
| Confidential Customer Coin Transferee #2505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003676 | Customer Transfer |
| Confidential Customer Coin Transferee #2505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003696 | Customer Transfer |
| Confidential Customer Coin Transferee #2505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003631 | Customer Transfer |
| Confidential Customer Coin Transferee #2505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003704 | Customer Transfer |
| Confidential Customer Coin Transferee #2505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003698 | Customer Transfer |
| Confidential Customer Coin Transferee #2505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003707 | Customer Transfer |
| Confidential Customer Coin Transferee #2505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003640 | Customer Transfer |
| Confidential Customer Coin Transferee #2505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003720 | Customer Transfer |
| Confidential Customer Coin Transferee #2505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003789 | Customer Transfer |
| Confidential Customer Coin Transferee #2505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003762 | Customer Transfer |
| Confidential Customer Coin Transferee #2505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003726 | Customer Transfer |
| Confidential Customer Coin Transferee #2505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003660 | Customer Transfer |
| Confidential Customer Coin Transferee #2505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003566 | Customer Transfer |
| Confidential Customer Coin Transferee #2505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003672 | Customer Transfer |
| Confidential Customer Coin Transferee #2506 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0583328 | Customer Transfer |
| Confidential Customer Coin Transferee #2507 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003998 | Customer Transfer |
| Confidential Customer Coin Transferee #2508 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0358737 | Customer Transfer |
| Confidential Customer Coin Transferee #2509 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0366844 | Customer Transfer |
| Confidential Customer Coin Transferee #2509 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0416888 | Customer Transfer |
| Confidential Customer Coin Transferee #2510 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0112631 | Customer Transfer |
| Confidential Customer Coin Transferee #2511 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0183924 | Customer Transfer |
| Confidential Customer Coin Transferee #2511 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0370240 | Customer Transfer |
| Confidential Customer Coin Transferee #2512 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020786 | Customer Transfer |
| Confidential Customer Coin Transferee #2513 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011150 | Customer Transfer |
| Confidential Customer Coin Transferee #2514 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0104820 | Customer Transfer |
| Confidential Customer Coin Transferee #2515 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0043302 | Customer Transfer |
| Confidential Customer Coin Transferee #2516 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0024116 | Customer Transfer |
| Confidential Customer Coin Transferee #2517 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003566 | Customer Transfer |
| Confidential Customer Coin Transferee #2518 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0111803 | Customer Transfer |
| Confidential Customer Coin Transferee #2519 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0162457 | Customer Transfer |
| Confidential Customer Coin Transferee #2520 | CoinFLEX US LLC | [Address on File] | | | | | | 5/26/2023 | USD Coin | 10.7700000 | Customer Transfer |
| Confidential Customer Coin Transferee #2520 | CoinFLEX US LLC | [Address on File] | | | | | | 5/27/2023 | USD Coin | 6.4217000 | Customer Transfer |
| Confidential Customer Coin Transferee #2520 | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Recover Value USD | 50.9374000 | Customer Transfer |
| Confidential Customer Coin Transferee #2521 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0242749 | Customer Transfer |
| Confidential Customer Coin Transferee #2521 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0176072 | Customer Transfer |
| Confidential Customer Coin Transferee #2521 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0144612 | Customer Transfer |
| Confidential Customer Coin Transferee #2522 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0121382 | Customer Transfer |
| Confidential Customer Coin Transferee #2522 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0128673 | Customer Transfer |
| Confidential Customer Coin Transferee #2523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0040224 | Customer Transfer |
| Confidential Customer Coin Transferee #2524 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #2525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017717 | Customer Transfer |
| Confidential Customer Coin Transferee #2526 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0232916 | Customer Transfer |
| Confidential Customer Coin Transferee #2526 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0141673 | Customer Transfer |
| Confidential Customer Coin Transferee #2527 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008956 | Customer Transfer |
| Confidential Customer Coin Transferee #2528 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003642 | Customer Transfer |
| Confidential Customer Coin Transferee #2529 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0104637 | Customer Transfer |
| Confidential Customer Coin Transferee #2530 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0484780 | Customer Transfer |
| Confidential Customer Coin Transferee #2531 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0116607 | Customer Transfer |
| Confidential Customer Coin Transferee #2532 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0364209 | Customer Transfer |
| Confidential Customer Coin Transferee #2533 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 495.0259170 | Customer Transfer |
| Confidential Customer Coin Transferee #2534 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2193500 | Customer Transfer |
| Confidential Customer Coin Transferee #2534 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1431365 | Customer Transfer |
| Confidential Customer Coin Transferee #2534 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0105798 | Customer Transfer |
| Confidential Customer Coin Transferee #2534 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1082000 | Customer Transfer |
| Confidential Customer Coin Transferee #2535 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018045 | Customer Transfer |
| Confidential Customer Coin Transferee #2536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0031795 | Customer Transfer |
| Confidential Customer Coin Transferee #2537 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007125 | Customer Transfer |
| Confidential Customer Coin Transferee #2538 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0146475 | Customer Transfer |
| Confidential Customer Coin Transferee #2538 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0203263 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2538 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0111149 | Customer Transfer |
| Confidential Customer Coin Transferee #2538 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0038032 | Customer Transfer |
| Confidential Customer Coin Transferee #2538 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017813 | Customer Transfer |
| Confidential Customer Coin Transferee #2539 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | Tether USD | 294.8231060 | Customer Transfer |
| Confidential Customer Coin Transferee #2539 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | Ether | 0.2847680 | Customer Transfer |
| Confidential Customer Coin Transferee #2539 | Kado Software, Inc. | [Address on File] | | | | | | 6/17/2023 | Ether | 0.1134550 | Customer Transfer |
| Confidential Customer Coin Transferee #2540 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0139119 | Customer Transfer |
| Confidential Customer Coin Transferee #2540 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0120546 | Customer Transfer |
| Confidential Customer Coin Transferee #2540 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0115402 | Customer Transfer |
| Confidential Customer Coin Transferee #2540 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0118671 | Customer Transfer |
| Confidential Customer Coin Transferee #2541 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0184067 | Customer Transfer |
| Confidential Customer Coin Transferee #2541 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0220730 | Customer Transfer |
| Confidential Customer Coin Transferee #2542 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021201 | Customer Transfer |
| Confidential Customer Coin Transferee #2543 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001124 | Customer Transfer |
| Confidential Customer Coin Transferee #2544 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 1.5531553 | Customer Transfer |
| Confidential Customer Coin Transferee #2545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000919 | Customer Transfer |
| Confidential Customer Coin Transferee #2545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001816 | Customer Transfer |
| Confidential Customer Coin Transferee #2545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003993 | Customer Transfer |
| Confidential Customer Coin Transferee #2545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000940 | Customer Transfer |
| Confidential Customer Coin Transferee #2545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004300 | Customer Transfer |
| Confidential Customer Coin Transferee #2545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003713 | Customer Transfer |
| Confidential Customer Coin Transferee #2545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003668 | Customer Transfer |
| Confidential Customer Coin Transferee #2546 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004047 | Customer Transfer |
| Confidential Customer Coin Transferee #2547 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #2548 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003713 | Customer Transfer |
| Confidential Customer Coin Transferee #2548 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #2548 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003710 | Customer Transfer |
| Confidential Customer Coin Transferee #2548 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003956 | Customer Transfer |
| Confidential Customer Coin Transferee #2548 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005200 | Customer Transfer |
| Confidential Customer Coin Transferee #2548 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002200 | Customer Transfer |
| Confidential Customer Coin Transferee #2548 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #2548 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002140 | Customer Transfer |
| Confidential Customer Coin Transferee #2548 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003600 | Customer Transfer |
| Confidential Customer Coin Transferee #2548 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005545 | Customer Transfer |
| Confidential Customer Coin Transferee #2549 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0108471 | Customer Transfer |
| Confidential Customer Coin Transferee #2549 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0111917 | Customer Transfer |
| Confidential Customer Coin Transferee #2550 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0059152 | Customer Transfer |
| Confidential Customer Coin Transferee #2551 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0006450 | Customer Transfer |
| Confidential Customer Coin Transferee #2552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0962646 | Customer Transfer |
| Confidential Customer Coin Transferee #2553 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0106557 | Customer Transfer |
| Confidential Customer Coin Transferee #2554 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0034679 | Customer Transfer |
| Confidential Customer Coin Transferee #2555 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0154245 | Customer Transfer |
| Confidential Customer Coin Transferee #2556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036294 | Customer Transfer |
| Confidential Customer Coin Transferee #2556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037089 | Customer Transfer |
| Confidential Customer Coin Transferee #2556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036963 | Customer Transfer |
| Confidential Customer Coin Transferee #2556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037930 | Customer Transfer |
| Confidential Customer Coin Transferee #2556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035610 | Customer Transfer |
| Confidential Customer Coin Transferee #2557 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0183740 | Customer Transfer |
| Confidential Customer Coin Transferee #2557 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0182082 | Customer Transfer |
| Confidential Customer Coin Transferee #2558 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004097 | Customer Transfer |
| Confidential Customer Coin Transferee #2559 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0307495 | Customer Transfer |
| Confidential Customer Coin Transferee #2560 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0122734 | Customer Transfer |
| Confidential Customer Coin Transferee #2560 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0129525 | Customer Transfer |
| Confidential Customer Coin Transferee #2561 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #2562 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0105989 | Customer Transfer |
| Confidential Customer Coin Transferee #2563 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001514 | Customer Transfer |
| Confidential Customer Coin Transferee #2564 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0105025 | Customer Transfer |
| Confidential Customer Coin Transferee #2565 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0371460 | Customer Transfer |
| Confidential Customer Coin Transferee #2566 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0353562 | Customer Transfer |
| Confidential Customer Coin Transferee #2567 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003914 | Customer Transfer |
| Confidential Customer Coin Transferee #2568 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0120606 | Customer Transfer |
| Confidential Customer Coin Transferee #2569 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 31.9940020 | Customer Transfer |
| Confidential Customer Coin Transferee #2570 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #2570 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0102404 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2571 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1101045 | Customer Transfer |
| Confidential Customer Coin Transferee #2572 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0074548 | Customer Transfer |
| Confidential Customer Coin Transferee #2572 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037612 | Customer Transfer |
| Confidential Customer Coin Transferee #2573 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0096338 | Customer Transfer |
| Confidential Customer Coin Transferee #2573 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0100709 | Customer Transfer |
| Confidential Customer Coin Transferee #2574 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0157159 | Customer Transfer |
| Confidential Customer Coin Transferee #2574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1081447 | Customer Transfer |
| Confidential Customer Coin Transferee #2575 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003545 | Customer Transfer |
| Confidential Customer Coin Transferee #2575 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0025680 | Customer Transfer |
| Confidential Customer Coin Transferee #2576 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007568 | Customer Transfer |
| Confidential Customer Coin Transferee #2576 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0048528 | Customer Transfer |
| Confidential Customer Coin Transferee #2577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014661 | Customer Transfer |
| Confidential Customer Coin Transferee #2577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007404 | Customer Transfer |
| Confidential Customer Coin Transferee #2577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007358 | Customer Transfer |
| Confidential Customer Coin Transferee #2577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007271 | Customer Transfer |
| Confidential Customer Coin Transferee #2577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0029601 | Customer Transfer |
| Confidential Customer Coin Transferee #2577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007275 | Customer Transfer |
| Confidential Customer Coin Transferee #2577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007443 | Customer Transfer |
| Confidential Customer Coin Transferee #2577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007579 | Customer Transfer |
| Confidential Customer Coin Transferee #2577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007519 | Customer Transfer |
| Confidential Customer Coin Transferee #2577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007305 | Customer Transfer |
| Confidential Customer Coin Transferee #2577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007453 | Customer Transfer |
| Confidential Customer Coin Transferee #2577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007133 | Customer Transfer |
| Confidential Customer Coin Transferee #2577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007132 | Customer Transfer |
| Confidential Customer Coin Transferee #2577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007349 | Customer Transfer |
| Confidential Customer Coin Transferee #2578 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008822 | Customer Transfer |
| Confidential Customer Coin Transferee #2578 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010773 | Customer Transfer |
| Confidential Customer Coin Transferee #2579 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018184 | Customer Transfer |
| Confidential Customer Coin Transferee #2579 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0028395 | Customer Transfer |
| Confidential Customer Coin Transferee #2580 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0104840 | Customer Transfer |
| Confidential Customer Coin Transferee #2581 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0372833 | Customer Transfer |
| Confidential Customer Coin Transferee #2582 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006749 | Customer Transfer |
| Confidential Customer Coin Transferee #2583 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000587 | Customer Transfer |
| Confidential Customer Coin Transferee #2584 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #2585 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2585 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.3321362 | Customer Transfer |
| Confidential Customer Coin Transferee #2585 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.2650000 | Customer Transfer |
| Confidential Customer Coin Transferee #2586 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0105422 | Customer Transfer |
| Confidential Customer Coin Transferee #2587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0052757 | Customer Transfer |
| Confidential Customer Coin Transferee #2588 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003673 | Customer Transfer |
| Confidential Customer Coin Transferee #2589 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0110369 | Customer Transfer |
| Confidential Customer Coin Transferee #2590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0099540 | Customer Transfer |
| Confidential Customer Coin Transferee #2590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0102205 | Customer Transfer |
| Confidential Customer Coin Transferee #2591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0023575 | Customer Transfer |
| Confidential Customer Coin Transferee #2591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024930 | Customer Transfer |
| Confidential Customer Coin Transferee #2591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0022126 | Customer Transfer |
| Confidential Customer Coin Transferee #2592 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0091132 | Customer Transfer |
| Confidential Customer Coin Transferee #2592 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0091051 | Customer Transfer |
| Confidential Customer Coin Transferee #2593 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0018981 | Customer Transfer |
| Confidential Customer Coin Transferee #2593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036992 | Customer Transfer |
| Confidential Customer Coin Transferee #2593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0038845 | Customer Transfer |
| Confidential Customer Coin Transferee #2593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018400 | Customer Transfer |
| Confidential Customer Coin Transferee #2593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0016340 | Customer Transfer |
| Confidential Customer Coin Transferee #2593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0055672 | Customer Transfer |
| Confidential Customer Coin Transferee #2593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0019835 | Customer Transfer |
| Confidential Customer Coin Transferee #2593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075000 | Customer Transfer |
| Confidential Customer Coin Transferee #2593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037620 | Customer Transfer |
| Confidential Customer Coin Transferee #2593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020412 | Customer Transfer |
| Confidential Customer Coin Transferee #2593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036860 | Customer Transfer |
| Confidential Customer Coin Transferee #2593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018108 | Customer Transfer |
| Confidential Customer Coin Transferee #2593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014193 | Customer Transfer |
| Confidential Customer Coin Transferee #2593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0053712 | Customer Transfer |
| Confidential Customer Coin Transferee #2593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0053807 | Customer Transfer |
| Confidential Customer Coin Transferee #2594 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0379046 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2594 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0283815 | Customer Transfer |
| Confidential Customer Coin Transferee #2595 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100289 | Customer Transfer |
| Confidential Customer Coin Transferee #2595 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0091916 | Customer Transfer |
| Confidential Customer Coin Transferee #2596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0250000 | Customer Transfer |
| Confidential Customer Coin Transferee #2597 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003236 | Customer Transfer |
| Confidential Customer Coin Transferee #2598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1013857 | Customer Transfer |
| Confidential Customer Coin Transferee #2599 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002859 | Customer Transfer |
| Confidential Customer Coin Transferee #2599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0056652 | Customer Transfer |
| Confidential Customer Coin Transferee #2600 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #2601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014774 | Customer Transfer |
| Confidential Customer Coin Transferee #2602 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0294046 | Customer Transfer |
| Confidential Customer Coin Transferee #2602 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012749 | Customer Transfer |
| Confidential Customer Coin Transferee #2603 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003660 | Customer Transfer |
| Confidential Customer Coin Transferee #2603 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0015608 | Customer Transfer |
| Confidential Customer Coin Transferee #2603 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0034857 | Customer Transfer |
| Confidential Customer Coin Transferee #2604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009600 | Customer Transfer |
| Confidential Customer Coin Transferee #2604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073500 | Customer Transfer |
| Confidential Customer Coin Transferee #2604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003770 | Customer Transfer |
| Confidential Customer Coin Transferee #2604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0058620 | Customer Transfer |
| Confidential Customer Coin Transferee #2605 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0793736 | Customer Transfer |
| Confidential Customer Coin Transferee #2606 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0080471 | Customer Transfer |
| Confidential Customer Coin Transferee #2607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0119587 | Customer Transfer |
| Confidential Customer Coin Transferee #2607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0119743 | Customer Transfer |
| Confidential Customer Coin Transferee #2608 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004108 | Customer Transfer |
| Confidential Customer Coin Transferee #2609 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029662 | Customer Transfer |
| Confidential Customer Coin Transferee #2610 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0044803 | Customer Transfer |
| Confidential Customer Coin Transferee #2611 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0079556 | Customer Transfer |
| Confidential Customer Coin Transferee #2611 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021499 | Customer Transfer |
| Confidential Customer Coin Transferee #2612 | Coast Software LLC | [Address on File] | | | | | | 6/16/2023 | USD Coin | 47.7779990 | Customer Transfer |
| Confidential Customer Coin Transferee #2612 | Coast Software LLC | [Address on File] | | | | | | 6/16/2023 | USD Coin | 47.7827600 | Customer Transfer |
| Confidential Customer Coin Transferee #2612 | Coast Software LLC | [Address on File] | | | | | | 6/16/2023 | USD Coin | 1,338.1104240 | Customer Transfer |
| Confidential Customer Coin Transferee #2612 | Coast Software LLC | [Address on File] | | | | | | 6/16/2023 | USD Coin | 1,386.0360800 | Customer Transfer |
| Confidential Customer Coin Transferee #2612 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 2,178.7664400 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0067975 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0060000 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0056000 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0029511 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004105 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0035952 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0070000 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0039506 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035000 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035590 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0029145 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0034888 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0034255 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035000 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0075000 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035000 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035916 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0060000 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035000 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0053610 | Customer Transfer |
| Confidential Customer Coin Transferee #2613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0034446 | Customer Transfer |
| Confidential Customer Coin Transferee #2614 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004286 | Customer Transfer |
| Confidential Customer Coin Transferee #2615 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0225718 | Customer Transfer |
| Confidential Customer Coin Transferee #2616 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018534 | Customer Transfer |
| Confidential Customer Coin Transferee #2617 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003250 | Customer Transfer |
| Confidential Customer Coin Transferee #2618 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0050126 | Customer Transfer |
| Confidential Customer Coin Transferee #2619 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007349 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2620 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011193 | Customer Transfer |
| Confidential Customer Coin Transferee #2620 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020035 | Customer Transfer |
| Confidential Customer Coin Transferee #2620 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010089 | Customer Transfer |
| Confidential Customer Coin Transferee #2620 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008387 | Customer Transfer |
| Confidential Customer Coin Transferee #2620 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006872 | Customer Transfer |
| Confidential Customer Coin Transferee #2620 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005064 | Customer Transfer |
| Confidential Customer Coin Transferee #2621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018479 | Customer Transfer |
| Confidential Customer Coin Transferee #2621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #2622 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0517459 | Customer Transfer |
| Confidential Customer Coin Transferee #2623 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0049401 | Customer Transfer |
| Confidential Customer Coin Transferee #2624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #2624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0289779 | Customer Transfer |
| Confidential Customer Coin Transferee #2625 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0047500 | Customer Transfer |
| Confidential Customer Coin Transferee #2625 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0049784 | Customer Transfer |
| Confidential Customer Coin Transferee #2625 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0052347 | Customer Transfer |
| Confidential Customer Coin Transferee #2626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005126 | Customer Transfer |
| Confidential Customer Coin Transferee #2626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005095 | Customer Transfer |
| Confidential Customer Coin Transferee #2626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010351 | Customer Transfer |
| Confidential Customer Coin Transferee #2626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014240 | Customer Transfer |
| Confidential Customer Coin Transferee #2626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005446 | Customer Transfer |
| Confidential Customer Coin Transferee #2626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005447 | Customer Transfer |
| Confidential Customer Coin Transferee #2626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014267 | Customer Transfer |
| Confidential Customer Coin Transferee #2626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0024501 | Customer Transfer |
| Confidential Customer Coin Transferee #2626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005594 | Customer Transfer |
| Confidential Customer Coin Transferee #2626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005578 | Customer Transfer |
| Confidential Customer Coin Transferee #2626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005453 | Customer Transfer |
| Confidential Customer Coin Transferee #2626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005537 | Customer Transfer |
| Confidential Customer Coin Transferee #2626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005557 | Customer Transfer |
| Confidential Customer Coin Transferee #2626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005504 | Customer Transfer |
| Confidential Customer Coin Transferee #2626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014896 | Customer Transfer |
| Confidential Customer Coin Transferee #2626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005577 | Customer Transfer |
| Confidential Customer Coin Transferee #2627 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008699 | Customer Transfer |
| Confidential Customer Coin Transferee #2627 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007308 | Customer Transfer |
| Confidential Customer Coin Transferee #2627 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005473 | Customer Transfer |
| Confidential Customer Coin Transferee #2627 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005597 | Customer Transfer |
| Confidential Customer Coin Transferee #2627 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006964 | Customer Transfer |
| Confidential Customer Coin Transferee #2627 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007463 | Customer Transfer |
| Confidential Customer Coin Transferee #2627 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007411 | Customer Transfer |
| Confidential Customer Coin Transferee #2627 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010603 | Customer Transfer |
| Confidential Customer Coin Transferee #2627 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005519 | Customer Transfer |
| Confidential Customer Coin Transferee #2627 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010237 | Customer Transfer |
| Confidential Customer Coin Transferee #2628 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001504 | Customer Transfer |
| Confidential Customer Coin Transferee #2629 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0038511 | Customer Transfer |
| Confidential Customer Coin Transferee #2629 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0074962 | Customer Transfer |
| Confidential Customer Coin Transferee #2629 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0038370 | Customer Transfer |
| Confidential Customer Coin Transferee #2630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0109027 | Customer Transfer |
| Confidential Customer Coin Transferee #2630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0044630 | Customer Transfer |
| Confidential Customer Coin Transferee #2630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010604 | Customer Transfer |
| Confidential Customer Coin Transferee #2631 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0420908 | Customer Transfer |
| Confidential Customer Coin Transferee #2632 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0261291 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2056123 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0382576 | Customer Transfer |
| Confidential Customer Coin Transferee #2633 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0399355 | Customer Transfer |
| Confidential Customer Coin Transferee #2634 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005786 | Customer Transfer |
| Confidential Customer Coin Transferee #2635 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0046759 | Customer Transfer |
| Confidential Customer Coin Transferee #2636 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003841 | Customer Transfer |
| Confidential Customer Coin Transferee #2637 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0100233 | Customer Transfer |
| Confidential Customer Coin Transferee #2638 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.7495147 | Customer Transfer |
| Confidential Customer Coin Transferee #2639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0102598 | Customer Transfer |
| Confidential Customer Coin Transferee #2640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0066857 | Customer Transfer |
| Confidential Customer Coin Transferee #2640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0065877 | Customer Transfer |
| Confidential Customer Coin Transferee #2640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0069208 | Customer Transfer |
| Confidential Customer Coin Transferee #2640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0066642 | Customer Transfer |
| Confidential Customer Coin Transferee #2640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0068920 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0065033 | Customer Transfer |
| Confidential Customer Coin Transferee #2641 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0308005 | Customer Transfer |
| Confidential Customer Coin Transferee #2642 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2510890 | Customer Transfer |
| Confidential Customer Coin Transferee #2643 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009260 | Customer Transfer |
| Confidential Customer Coin Transferee #2643 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009171 | Customer Transfer |
| Confidential Customer Coin Transferee #2644 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.3368197 | Customer Transfer |
| Confidential Customer Coin Transferee #2645 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003363 | Customer Transfer |
| Confidential Customer Coin Transferee #2646 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #2646 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0370000 | Customer Transfer |
| Confidential Customer Coin Transferee #2647 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016904 | Customer Transfer |
| Confidential Customer Coin Transferee #2647 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0019017 | Customer Transfer |
| Confidential Customer Coin Transferee #2647 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018576 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0109554 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0109105 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018345 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0091928 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0110928 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0110122 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0111000 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036865 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0110986 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0110916 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0073332 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0092061 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0111690 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0109588 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0073726 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0113258 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0113314 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0187936 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0111825 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0111681 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0109291 | Customer Transfer |
| Confidential Customer Coin Transferee #2648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0107165 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035674 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018861 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0051111 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0062741 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010569 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003585 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009830 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010251 | Customer Transfer |
| Confidential Customer Coin Transferee #2649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008979 | Customer Transfer |
| Confidential Customer Coin Transferee #2650 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0106825 | Customer Transfer |
| Confidential Customer Coin Transferee #2650 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0119778 | Customer Transfer |
| Confidential Customer Coin Transferee #2651 | Metahill Inc | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0138519 | Customer Transfer |
| Confidential Customer Coin Transferee #2651 | Metahill Inc | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0177700 | Customer Transfer |
| Confidential Customer Coin Transferee #2652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0286488 | Customer Transfer |
| Confidential Customer Coin Transferee #2652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0317509 | Customer Transfer |
| Confidential Customer Coin Transferee #2652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #2652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #2652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0589099 | Customer Transfer |
| Confidential Customer Coin Transferee #2653 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007868 | Customer Transfer |
| Confidential Customer Coin Transferee #2653 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0030464 | Customer Transfer |
| Confidential Customer Coin Transferee #2653 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0197937 | Customer Transfer |
| Confidential Customer Coin Transferee #2654 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0080000 | Customer Transfer |
| Confidential Customer Coin Transferee #2654 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #2654 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0107691 | Customer Transfer |
| Confidential Customer Coin Transferee #2655 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0044398 | Customer Transfer |
| Confidential Customer Coin Transferee #2656 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0188288 | Customer Transfer |
| Confidential Customer Coin Transferee #2657 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0007695 | Customer Transfer |
| Confidential Customer Coin Transferee #2658 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000601 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0067512 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073379 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0074503 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0066354 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0064386 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0070085 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0064009 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0066479 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0063618 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0063737 | Customer Transfer |
| Confidential Customer Coin Transferee #2659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0082588 | Customer Transfer |
| Confidential Customer Coin Transferee #2660 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005790 | Customer Transfer |
| Confidential Customer Coin Transferee #2661 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003681 | Customer Transfer |
| Confidential Customer Coin Transferee #2661 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003650 | Customer Transfer |
| Confidential Customer Coin Transferee #2661 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000700 | Customer Transfer |
| Confidential Customer Coin Transferee #2662 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000435 | Customer Transfer |
| Confidential Customer Coin Transferee #2663 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021352 | Customer Transfer |
| Confidential Customer Coin Transferee #2664 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0014697 | Customer Transfer |
| Confidential Customer Coin Transferee #2665 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0183519 | Customer Transfer |
| Confidential Customer Coin Transferee #2666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0050706 | Customer Transfer |
| Confidential Customer Coin Transferee #2667 | Ottr Finance Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Solana) | 200.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2667 | Ottr Finance Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Solana) | 15.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2667 | Ottr Finance Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Solana) | 500.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2668 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006808 | Customer Transfer |
| Confidential Customer Coin Transferee #2669 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0076378 | Customer Transfer |
| Confidential Customer Coin Transferee #2670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0029439 | Customer Transfer |
| Confidential Customer Coin Transferee #2670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003697 | Customer Transfer |
| Confidential Customer Coin Transferee #2670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075199 | Customer Transfer |
| Confidential Customer Coin Transferee #2670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #2670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #2670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #2670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #2670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #2670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #2670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #2670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #2670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #2670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001440 | Customer Transfer |
| Confidential Customer Coin Transferee #2671 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0029042 | Customer Transfer |
| Confidential Customer Coin Transferee #2672 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0018506 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0015208 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011233 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014399 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0019578 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0016553 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0016302 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018082 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011717 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005384 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0024554 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017617 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018010 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002508 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009307 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003238 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010898 | Customer Transfer |
| Confidential Customer Coin Transferee #2673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003510 | Customer Transfer |
| Confidential Customer Coin Transferee #2674 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014599 | Customer Transfer |
| Confidential Customer Coin Transferee #2674 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0014559 | Customer Transfer |
| Confidential Customer Coin Transferee #2675 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0000740 | Customer Transfer |
| Confidential Customer Coin Transferee #2676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005100 | Customer Transfer |
| Confidential Customer Coin Transferee #2676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007800 | Customer Transfer |
| Confidential Customer Coin Transferee #2676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000501 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007579 | Customer Transfer |
| Confidential Customer Coin Transferee #2677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073692 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009268 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009119 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0025615 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009555 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036863 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0025607 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009627 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018225 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0181680 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012881 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012470 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0364541 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008721 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008028 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009315 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0324028 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037040 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009281 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009247 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009188 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009282 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009246 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009325 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009245 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0027297 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010984 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0047404 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0053748 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037899 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037898 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009495 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0127858 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037134 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009291 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0035204 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036630 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009123 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008992 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0179925 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0178881 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0019099 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0032891 | Customer Transfer |
| Confidential Customer Coin Transferee #2678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018370 | Customer Transfer |
| Confidential Customer Coin Transferee #2679 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003676 | Customer Transfer |
| Confidential Customer Coin Transferee #2679 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002939 | Customer Transfer |
| Confidential Customer Coin Transferee #2680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #2681 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.1865941 | Customer Transfer |
| Confidential Customer Coin Transferee #2682 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0051167 | Customer Transfer |
| Confidential Customer Coin Transferee #2683 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0108066 | Customer Transfer |
| Confidential Customer Coin Transferee #2684 | Oval Custodial Account | [Address on File] | | | | | | 6/14/2023 | Ether | 0.7611960 | Customer Transfer |
| Confidential Customer Coin Transferee #2684 | Oval Custodial Account | [Address on File] | | | | | | 6/14/2023 | USD Coin | 2,151.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2684 | Oval Custodial Account | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.9518973 | Customer Transfer |
| Confidential Customer Coin Transferee #2685 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0587702 | Customer Transfer |
| Confidential Customer Coin Transferee #2686 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000584 | Customer Transfer |
| Confidential Customer Coin Transferee #2687 | Full name_Audius | [Address on File] | | | | | | 5/30/2023 | Audius | 60,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2688 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0261287 | Customer Transfer |
| Confidential Customer Coin Transferee #2688 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0314453 | Customer Transfer |
| Confidential Customer Coin Transferee #2689 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #2690 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0426215 | Customer Transfer |
| Confidential Customer Coin Transferee #2691 | CoinFLEX US LLC | [Address on File] | | | | | | 5/31/2023 | CFV | 1,156.7100000 | Customer Transfer |
| Confidential Customer Coin Transferee #2691 | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 76.5740000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2691 | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Recover Value USD | 607.3871000 | Customer Transfer |
| Confidential Customer Coin Transferee #2692 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0144640 | Customer Transfer |
| Confidential Customer Coin Transferee #2692 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0222483 | Customer Transfer |
| Confidential Customer Coin Transferee #2693 | CoinFLEX US LLC | [Address on File] | | | | | | 5/29/2023 | Recover Value USD | 1,534.8488000 | Customer Transfer |
| Confidential Customer Coin Transferee #2694 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003505 | Customer Transfer |
| Confidential Customer Coin Transferee #2695 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0102521 | Customer Transfer |
| Confidential Customer Coin Transferee #2696 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0050988 | Customer Transfer |
| Confidential Customer Coin Transferee #2696 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1578000 | Customer Transfer |
| Confidential Customer Coin Transferee #2696 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0606559 | Customer Transfer |
| Confidential Customer Coin Transferee #2696 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1619000 | Customer Transfer |
| Confidential Customer Coin Transferee #2696 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0228998 | Customer Transfer |
| Confidential Customer Coin Transferee #2696 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1858053 | Customer Transfer |
| Confidential Customer Coin Transferee #2697 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002389 | Customer Transfer |
| Confidential Customer Coin Transferee #2698 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0048122 | Customer Transfer |
| Confidential Customer Coin Transferee #2699 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #2700 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0437500 | Customer Transfer |
| Confidential Customer Coin Transferee #2701 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0143769 | Customer Transfer |
| Confidential Customer Coin Transferee #2701 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0412041 | Customer Transfer |
| Confidential Customer Coin Transferee #2702 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000937 | Customer Transfer |
| Confidential Customer Coin Transferee #2702 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010155 | Customer Transfer |
| Confidential Customer Coin Transferee #2702 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009187 | Customer Transfer |
| Confidential Customer Coin Transferee #2702 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009402 | Customer Transfer |
| Confidential Customer Coin Transferee #2703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #2704 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0088482 | Customer Transfer |
| Confidential Customer Coin Transferee #2705 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003566 | Customer Transfer |
| Confidential Customer Coin Transferee #2705 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000869 | Customer Transfer |
| Confidential Customer Coin Transferee #2705 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000684 | Customer Transfer |
| Confidential Customer Coin Transferee #2705 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003643 | Customer Transfer |
| Confidential Customer Coin Transferee #2705 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000951 | Customer Transfer |
| Confidential Customer Coin Transferee #2705 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003584 | Customer Transfer |
| Confidential Customer Coin Transferee #2706 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0054348 | Customer Transfer |
| Confidential Customer Coin Transferee #2707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001091 | Customer Transfer |
| Confidential Customer Coin Transferee #2707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001110 | Customer Transfer |
| Confidential Customer Coin Transferee #2707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000367 | Customer Transfer |
| Confidential Customer Coin Transferee #2707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #2707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003290 | Customer Transfer |
| Confidential Customer Coin Transferee #2707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001820 | Customer Transfer |
| Confidential Customer Coin Transferee #2707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002924 | Customer Transfer |
| Confidential Customer Coin Transferee #2707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003646 | Customer Transfer |
| Confidential Customer Coin Transferee #2707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003345 | Customer Transfer |
| Confidential Customer Coin Transferee #2707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008007 | Customer Transfer |
| Confidential Customer Coin Transferee #2708 | Metahill Inc | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0042573 | Customer Transfer |
| Confidential Customer Coin Transferee #2709 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0087425 | Customer Transfer |
| Confidential Customer Coin Transferee #2709 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0090192 | Customer Transfer |
| Confidential Customer Coin Transferee #2710 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0019426 | Customer Transfer |
| Confidential Customer Coin Transferee #2711 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0333722 | Customer Transfer |
| Confidential Customer Coin Transferee #2712 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0019258 | Customer Transfer |
| Confidential Customer Coin Transferee #2712 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0005826 | Customer Transfer |
| Confidential Customer Coin Transferee #2712 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0019573 | Customer Transfer |
| Confidential Customer Coin Transferee #2713 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0194985 | Customer Transfer |
| Confidential Customer Coin Transferee #2714 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0033824 | Customer Transfer |
| Confidential Customer Coin Transferee #2715 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0106757 | Customer Transfer |
| Confidential Customer Coin Transferee #2716 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001159 | Customer Transfer |
| Confidential Customer Coin Transferee #2717 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #2718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010334 | Customer Transfer |
| Confidential Customer Coin Transferee #2718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0062103 | Customer Transfer |
| Confidential Customer Coin Transferee #2719 | Bosonic, Inc. | [Address on File] | | | | | | 5/19/2023 | Ether | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2719 | Bosonic, Inc. | [Address on File] | | | | | | 5/19/2023 | Ether | 87.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2720 | Coinbits Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020911 | Customer Transfer |
| Confidential Customer Coin Transferee #2721 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100510 | Customer Transfer |
| Confidential Customer Coin Transferee #2722 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1214804 | Customer Transfer |
| Confidential Customer Coin Transferee #2722 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0371778 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2723 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003746 | Customer Transfer |
| Confidential Customer Coin Transferee #2724 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0063149 | Customer Transfer |
| Confidential Customer Coin Transferee #2725 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/23/2023 | Ether | 0.0514612 | Customer Transfer |
| Confidential Customer Coin Transferee #2726 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036238 | Customer Transfer |
| Confidential Customer Coin Transferee #2727 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0173252 | Customer Transfer |
| Confidential Customer Coin Transferee #2727 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011691 | Customer Transfer |
| Confidential Customer Coin Transferee #2728 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005846 | Customer Transfer |
| Confidential Customer Coin Transferee #2729 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0292104 | Customer Transfer |
| Confidential Customer Coin Transferee #2730 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001769 | Customer Transfer |
| Confidential Customer Coin Transferee #2731 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0024218 | Customer Transfer |
| Confidential Customer Coin Transferee #2731 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025399 | Customer Transfer |
| Confidential Customer Coin Transferee #2732 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000595 | Customer Transfer |
| Confidential Customer Coin Transferee #2733 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0427464 | Customer Transfer |
| Confidential Customer Coin Transferee #2734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0186163 | Customer Transfer |
| Confidential Customer Coin Transferee #2735 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021122 | Customer Transfer |
| Confidential Customer Coin Transferee #2736 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0071461 | Customer Transfer |
| Confidential Customer Coin Transferee #2737 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #2737 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0084002 | Customer Transfer |
| Confidential Customer Coin Transferee #2738 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0105565 | Customer Transfer |
| Confidential Customer Coin Transferee #2739 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006738 | Customer Transfer |
| Confidential Customer Coin Transferee #2739 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007494 | Customer Transfer |
| Confidential Customer Coin Transferee #2740 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034185 | Customer Transfer |
| Confidential Customer Coin Transferee #2740 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0034638 | Customer Transfer |
| Confidential Customer Coin Transferee #2741 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0103355 | Customer Transfer |
| Confidential Customer Coin Transferee #2742 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 2.3187112 | Customer Transfer |
| Confidential Customer Coin Transferee #2743 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012636 | Customer Transfer |
| Confidential Customer Coin Transferee #2744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0937666 | Customer Transfer |
| Confidential Customer Coin Transferee #2745 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0103291 | Customer Transfer |
| Confidential Customer Coin Transferee #2746 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #2746 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0587500 | Customer Transfer |
| Confidential Customer Coin Transferee #2747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002527 | Customer Transfer |
| Confidential Customer Coin Transferee #2748 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002141 | Customer Transfer |
| Confidential Customer Coin Transferee #2749 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0513407 | Customer Transfer |
| Confidential Customer Coin Transferee #2750 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001434 | Customer Transfer |
| Confidential Customer Coin Transferee #2751 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/21/2023 | Ether | 0.0160846 | Customer Transfer |
| Confidential Customer Coin Transferee #2752 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007252 | Customer Transfer |
| Confidential Customer Coin Transferee #2752 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0039121 | Customer Transfer |
| Confidential Customer Coin Transferee #2753 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0086234 | Customer Transfer |
| Confidential Customer Coin Transferee #2754 | Ottr Finance Inc. | [Address on File] | | | | | | 6/12/2023 | USDC (Solana) | 100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0126245 | Customer Transfer |
| Confidential Customer Coin Transferee #2755 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0037157 | Customer Transfer |
| Confidential Customer Coin Transferee #2756 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0006934 | Customer Transfer |
| Confidential Customer Coin Transferee #2757 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036545 | Customer Transfer |
| Confidential Customer Coin Transferee #2757 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0029538 | Customer Transfer |
| Confidential Customer Coin Transferee #2757 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039564 | Customer Transfer |
| Confidential Customer Coin Transferee #2758 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0106650 | Customer Transfer |
| Confidential Customer Coin Transferee #2759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0352888 | Customer Transfer |
| Confidential Customer Coin Transferee #2760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003785 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003412 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001851 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014738 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002762 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010559 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002014 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005269 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001936 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005200 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012204 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006657 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009625 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003627 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005397 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002341 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002844 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001856 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003867 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006055 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005054 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001747 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001775 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005202 | Customer Transfer |
| Confidential Customer Coin Transferee #2761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001808 | Customer Transfer |
| Confidential Customer Coin Transferee #2762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.2100000 | Customer Transfer |
| Confidential Customer Coin Transferee #2763 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0139398 | Customer Transfer |
| Confidential Customer Coin Transferee #2764 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #2765 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0419456 | Customer Transfer |
| Confidential Customer Coin Transferee #2765 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0076980 | Customer Transfer |
| Confidential Customer Coin Transferee #2766 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016408 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011249 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0015787 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017478 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018185 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0025697 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0023859 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018166 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0021847 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009259 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018126 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017029 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0028856 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022202 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009917 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012627 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012052 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014581 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0015337 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015048 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008179 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0016444 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010988 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0016088 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0026163 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0013938 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008239 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0014066 | Customer Transfer |
| Confidential Customer Coin Transferee #2767 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0011010 | Customer Transfer |
| Confidential Customer Coin Transferee #2768 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013636 | Customer Transfer |
| Confidential Customer Coin Transferee #2769 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0343172 | Customer Transfer |
| Confidential Customer Coin Transferee #2770 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003193 | Customer Transfer |
| Confidential Customer Coin Transferee #2770 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0145993 | Customer Transfer |
| Confidential Customer Coin Transferee #2771 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003697 | Customer Transfer |
| Confidential Customer Coin Transferee #2772 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005856 | Customer Transfer |
| Confidential Customer Coin Transferee #2773 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000436 | Customer Transfer |
| Confidential Customer Coin Transferee #2774 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0104796 | Customer Transfer |
| Confidential Customer Coin Transferee #2775 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0044699 | Customer Transfer |
| Confidential Customer Coin Transferee #2775 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0060804 | Customer Transfer |
| Confidential Customer Coin Transferee #2775 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018794 | Customer Transfer |
| Confidential Customer Coin Transferee #2776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005407 | Customer Transfer |
| Confidential Customer Coin Transferee #2776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017241 | Customer Transfer |
| Confidential Customer Coin Transferee #2776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017241 | Customer Transfer |
| Confidential Customer Coin Transferee #2776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002203 | Customer Transfer |
| Confidential Customer Coin Transferee #2777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011009 | Customer Transfer |
| Confidential Customer Coin Transferee #2777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025834 | Customer Transfer |
| Confidential Customer Coin Transferee #2777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0025880 | Customer Transfer |
| Confidential Customer Coin Transferee #2777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025979 | Customer Transfer |
| Confidential Customer Coin Transferee #2778 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0566865 | Customer Transfer |
| Confidential Customer Coin Transferee #2778 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0516523 | Customer Transfer |
| Confidential Customer Coin Transferee #2779 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003713 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2779 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0019325 | Customer Transfer |
| Confidential Customer Coin Transferee #2779 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017833 | Customer Transfer |
| Confidential Customer Coin Transferee #2780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037133 | Customer Transfer |
| Confidential Customer Coin Transferee #2781 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016834 | Customer Transfer |
| Confidential Customer Coin Transferee #2782 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0133622 | Customer Transfer |
| Confidential Customer Coin Transferee #2783 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0005418 | Customer Transfer |
| Confidential Customer Coin Transferee #2783 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0001144 | Customer Transfer |
| Confidential Customer Coin Transferee #2784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005522 | Customer Transfer |
| Confidential Customer Coin Transferee #2784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005501 | Customer Transfer |
| Confidential Customer Coin Transferee #2784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009211 | Customer Transfer |
| Confidential Customer Coin Transferee #2784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005634 | Customer Transfer |
| Confidential Customer Coin Transferee #2784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005471 | Customer Transfer |
| Confidential Customer Coin Transferee #2785 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0102048 | Customer Transfer |
| Confidential Customer Coin Transferee #2786 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Solana) | 499.2802870 | Customer Transfer |
| Confidential Customer Coin Transferee #2786 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Solana) | 499.2802870 | Customer Transfer |
| Confidential Customer Coin Transferee #2786 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Solana) | 499.1804910 | Customer Transfer |
| Confidential Customer Coin Transferee #2786 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Solana) | 497.2810870 | Customer Transfer |
| Confidential Customer Coin Transferee #2786 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Solana) | 497.3805230 | Customer Transfer |
| Confidential Customer Coin Transferee #2786 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Solana) | 996.7806430 | Customer Transfer |
| Confidential Customer Coin Transferee #2786 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Solana) | 996.5813670 | Customer Transfer |
| Confidential Customer Coin Transferee #2786 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Solana) | 2,984.2467110 | Customer Transfer |
| Confidential Customer Coin Transferee #2787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0125572 | Customer Transfer |
| Confidential Customer Coin Transferee #2787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0124936 | Customer Transfer |
| Confidential Customer Coin Transferee #2788 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025082 | Customer Transfer |
| Confidential Customer Coin Transferee #2789 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017169 | Customer Transfer |
| Confidential Customer Coin Transferee #2789 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018201 | Customer Transfer |
| Confidential Customer Coin Transferee #2790 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0115350 | Customer Transfer |
| Confidential Customer Coin Transferee #2791 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0011845 | Customer Transfer |
| Confidential Customer Coin Transferee #2792 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0102213 | Customer Transfer |
| Confidential Customer Coin Transferee #2793 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016489 | Customer Transfer |
| Confidential Customer Coin Transferee #2794 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0090259 | Customer Transfer |
| Confidential Customer Coin Transferee #2794 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0092931 | Customer Transfer |
| Confidential Customer Coin Transferee #2795 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005811 | Customer Transfer |
| Confidential Customer Coin Transferee #2796 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0309597 | Customer Transfer |
| Confidential Customer Coin Transferee #2796 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015694 | Customer Transfer |
| Confidential Customer Coin Transferee #2797 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0257721 | Customer Transfer |
| Confidential Customer Coin Transferee #2798 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0100868 | Customer Transfer |
| Confidential Customer Coin Transferee #2799 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0530275 | Customer Transfer |
| Confidential Customer Coin Transferee #2799 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0515874 | Customer Transfer |
| Confidential Customer Coin Transferee #2800 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0919655 | Customer Transfer |
| Confidential Customer Coin Transferee #2801 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0101788 | Customer Transfer |
| Confidential Customer Coin Transferee #2802 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0958530 | Customer Transfer |
| Confidential Customer Coin Transferee #2803 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004652 | Customer Transfer |
| Confidential Customer Coin Transferee #2804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0106454 | Customer Transfer |
| Confidential Customer Coin Transferee #2805 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016583 | Customer Transfer |
| Confidential Customer Coin Transferee #2806 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0041092 | Customer Transfer |
| Confidential Customer Coin Transferee #2807 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0074893 | Customer Transfer |
| Confidential Customer Coin Transferee #2808 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003616 | Customer Transfer |
| Confidential Customer Coin Transferee #2809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0704637 | Customer Transfer |
| Confidential Customer Coin Transferee #2810 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0169181 | Customer Transfer |
| Confidential Customer Coin Transferee #2811 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0062970 | Customer Transfer |
| Confidential Customer Coin Transferee #2812 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 1.3068174 | Customer Transfer |
| Confidential Customer Coin Transferee #2813 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003655 | Customer Transfer |
| Confidential Customer Coin Transferee #2814 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0031512 | Customer Transfer |
| Confidential Customer Coin Transferee #2815 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0777097 | Customer Transfer |
| Confidential Customer Coin Transferee #2816 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007318 | Customer Transfer |
| Confidential Customer Coin Transferee #2816 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036803 | Customer Transfer |
| Confidential Customer Coin Transferee #2816 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0027571 | Customer Transfer |
| Confidential Customer Coin Transferee #2816 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027734 | Customer Transfer |
| Confidential Customer Coin Transferee #2816 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0029588 | Customer Transfer |
| Confidential Customer Coin Transferee #2816 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0024014 | Customer Transfer |
| Confidential Customer Coin Transferee #2816 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012557 | Customer Transfer |
| Confidential Customer Coin Transferee #2816 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018553 | Customer Transfer |
| Confidential Customer Coin Transferee #2816 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0022296 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2816 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0022325 | Customer Transfer |
| Confidential Customer Coin Transferee #2816 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018627 | Customer Transfer |
| Confidential Customer Coin Transferee #2817 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0687079 | Customer Transfer |
| Confidential Customer Coin Transferee #2817 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1076681 | Customer Transfer |
| Confidential Customer Coin Transferee #2818 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017595 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USD Coin | 190.4047970 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | Tether USD | 191.2834860 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Tether USD | 385.5815340 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Tether USD | 95.9944060 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Tether USD | 385.7328400 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | Tether USD | 483.3283380 | Customer Transfer |
| Confidential Customer Coin Transferee #2819 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Tether USD | 483.7365050 | Customer Transfer |
| Confidential Customer Coin Transferee #2820 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0092712 | Customer Transfer |
| Confidential Customer Coin Transferee #2821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0949972 | Customer Transfer |
| Confidential Customer Coin Transferee #2822 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0022557 | Customer Transfer |
| Confidential Customer Coin Transferee #2822 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001073 | Customer Transfer |
| Confidential Customer Coin Transferee #2823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0013735 | Customer Transfer |
| Confidential Customer Coin Transferee #2823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014531 | Customer Transfer |
| Confidential Customer Coin Transferee #2823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0024808 | Customer Transfer |
| Confidential Customer Coin Transferee #2823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0016512 | Customer Transfer |
| Confidential Customer Coin Transferee #2823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0024381 | Customer Transfer |
| Confidential Customer Coin Transferee #2823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0013654 | Customer Transfer |
| Confidential Customer Coin Transferee #2823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012371 | Customer Transfer |
| Confidential Customer Coin Transferee #2823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0019555 | Customer Transfer |
| Confidential Customer Coin Transferee #2823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0016863 | Customer Transfer |
| Confidential Customer Coin Transferee #2823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0016408 | Customer Transfer |
| Confidential Customer Coin Transferee #2824 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007095 | Customer Transfer |
| Confidential Customer Coin Transferee #2825 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018530 | Customer Transfer |
| Confidential Customer Coin Transferee #2826 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0103365 | Customer Transfer |
| Confidential Customer Coin Transferee #2827 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103484 | Customer Transfer |
| Confidential Customer Coin Transferee #2828 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010649 | Customer Transfer |
| Confidential Customer Coin Transferee #2829 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0013941 | Customer Transfer |
| Confidential Customer Coin Transferee #2829 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018239 | Customer Transfer |
| Confidential Customer Coin Transferee #2830 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0112177 | Customer Transfer |
| Confidential Customer Coin Transferee #2831 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001477 | Customer Transfer |
| Confidential Customer Coin Transferee #2832 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0212290 | Customer Transfer |
| Confidential Customer Coin Transferee #2833 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0779542 | Customer Transfer |
| Confidential Customer Coin Transferee #2834 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0040762 | Customer Transfer |
| Confidential Customer Coin Transferee #2835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000738 | Customer Transfer |
| Confidential Customer Coin Transferee #2835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000142 | Customer Transfer |
| Confidential Customer Coin Transferee #2835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001206 | Customer Transfer |
| Confidential Customer Coin Transferee #2835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001489 | Customer Transfer |
| Confidential Customer Coin Transferee #2835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001101 | Customer Transfer |
| Confidential Customer Coin Transferee #2835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000480 | Customer Transfer |
| Confidential Customer Coin Transferee #2835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000241 | Customer Transfer |
| Confidential Customer Coin Transferee #2835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000213 | Customer Transfer |
| Confidential Customer Coin Transferee #2835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000201 | Customer Transfer |
| Confidential Customer Coin Transferee #2835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001320 | Customer Transfer |
| Confidential Customer Coin Transferee #2835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000440 | Customer Transfer |
| Confidential Customer Coin Transferee #2835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001620 | Customer Transfer |
| Confidential Customer Coin Transferee #2836 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0514788 | Customer Transfer |
| Confidential Customer Coin Transferee #2836 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0182249 | Customer Transfer |
| Confidential Customer Coin Transferee #2837 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0019862 | Customer Transfer |
| Confidential Customer Coin Transferee #2838 | Augeo Crypto, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018563 | Customer Transfer |
| Confidential Customer Coin Transferee #2838 | Augeo Crypto, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018563 | Customer Transfer |
| Confidential Customer Coin Transferee #2839 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0019132 | Customer Transfer |
| Confidential Customer Coin Transferee #2840 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003606 | Customer Transfer |
| Confidential Customer Coin Transferee #2841 | Kash Corp Custodial Account | [Address on File] | | | | | | 5/19/2023 | Terra Classic USD | 70,317.1300000 | Customer Transfer |
| Confidential Customer Coin Transferee #2842 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002616 | Customer Transfer |
| Confidential Customer Coin Transferee #2843 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0033864 | Customer Transfer |
| Confidential Customer Coin Transferee #2844 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0527114 | Customer Transfer |
| Confidential Customer Coin Transferee #2844 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.2246799 | Customer Transfer |
| Confidential Customer Coin Transferee #2845 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011910 | Customer Transfer |
| Confidential Customer Coin Transferee #2846 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0132743 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2847 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002977 | Customer Transfer |
| Confidential Customer Coin Transferee #2848 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037807 | Customer Transfer |
| Confidential Customer Coin Transferee #2849 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0103595 | Customer Transfer |
| Confidential Customer Coin Transferee #2850 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0054380 | Customer Transfer |
| Confidential Customer Coin Transferee #2851 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2851 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1151171 | Customer Transfer |
| Confidential Customer Coin Transferee #2852 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000597 | Customer Transfer |
| Confidential Customer Coin Transferee #2853 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0657604 | Customer Transfer |
| Confidential Customer Coin Transferee #2854 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0517431 | Customer Transfer |
| Confidential Customer Coin Transferee #2855 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0114225 | Customer Transfer |
| Confidential Customer Coin Transferee #2855 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0103637 | Customer Transfer |
| Confidential Customer Coin Transferee #2856 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0169524 | Customer Transfer |
| Confidential Customer Coin Transferee #2857 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103799 | Customer Transfer |
| Confidential Customer Coin Transferee #2858 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004066 | Customer Transfer |
| Confidential Customer Coin Transferee #2859 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014986 | Customer Transfer |
| Confidential Customer Coin Transferee #2860 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0140760 | Customer Transfer |
| Confidential Customer Coin Transferee #2861 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0056509 | Customer Transfer |
| Confidential Customer Coin Transferee #2861 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007335 | Customer Transfer |
| Confidential Customer Coin Transferee #2862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0075653 | Customer Transfer |
| Confidential Customer Coin Transferee #2863 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018138 | Customer Transfer |
| Confidential Customer Coin Transferee #2863 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008549 | Customer Transfer |
| Confidential Customer Coin Transferee #2864 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | Avalanche (C-Chain) | 6.5155050 | Customer Transfer |
| Confidential Customer Coin Transferee #2864 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 46.9371430 | Customer Transfer |
| Confidential Customer Coin Transferee #2864 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 96.8718760 | Customer Transfer |
| Confidential Customer Coin Transferee #2865 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003409 | Customer Transfer |
| Confidential Customer Coin Transferee #2866 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055471 | Customer Transfer |
| Confidential Customer Coin Transferee #2866 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0056415 | Customer Transfer |
| Confidential Customer Coin Transferee #2867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003330 | Customer Transfer |
| Confidential Customer Coin Transferee #2867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007400 | Customer Transfer |
| Confidential Customer Coin Transferee #2868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018786 | Customer Transfer |
| Confidential Customer Coin Transferee #2869 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0065144 | Customer Transfer |
| Confidential Customer Coin Transferee #2869 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011725 | Customer Transfer |
| Confidential Customer Coin Transferee #2870 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011620 | Customer Transfer |
| Confidential Customer Coin Transferee #2871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0182391 | Customer Transfer |
| Confidential Customer Coin Transferee #2872 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004516 | Customer Transfer |
| Confidential Customer Coin Transferee #2873 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0293808 | Customer Transfer |
| Confidential Customer Coin Transferee #2874 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0133015 | Customer Transfer |
| Confidential Customer Coin Transferee #2875 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0216436 | Customer Transfer |
| Confidential Customer Coin Transferee #2875 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0820236 | Customer Transfer |
| Confidential Customer Coin Transferee #2875 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0103797 | Customer Transfer |
| Confidential Customer Coin Transferee #2875 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0115312 | Customer Transfer |
| Confidential Customer Coin Transferee #2875 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0281640 | Customer Transfer |
| Confidential Customer Coin Transferee #2876 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003725 | Customer Transfer |
| Confidential Customer Coin Transferee #2877 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0010324 | Customer Transfer |
| Confidential Customer Coin Transferee #2877 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0008724 | Customer Transfer |
| Confidential Customer Coin Transferee #2877 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001191 | Customer Transfer |
| Confidential Customer Coin Transferee #2878 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001175 | Customer Transfer |
| Confidential Customer Coin Transferee #2879 | Coinbits Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0166973 | Customer Transfer |
| Confidential Customer Coin Transferee #2880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1006649 | Customer Transfer |
| Confidential Customer Coin Transferee #2881 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0087845 | Customer Transfer |
| Confidential Customer Coin Transferee #2882 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0262880 | Customer Transfer |
| Confidential Customer Coin Transferee #2883 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0185592 | Customer Transfer |
| Confidential Customer Coin Transferee #2884 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0107525 | Customer Transfer |
| Confidential Customer Coin Transferee #2885 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000551 | Customer Transfer |
| Confidential Customer Coin Transferee #2886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074233 | Customer Transfer |
| Confidential Customer Coin Transferee #2887 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/2/2023 | Ether | 0.0315189 | Customer Transfer |
| Confidential Customer Coin Transferee #2888 | CoinFLEX US LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 63.3003009 | Customer Transfer |
| Confidential Customer Coin Transferee #2889 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0161702 | Customer Transfer |
| Confidential Customer Coin Transferee #2889 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0263956 | Customer Transfer |
| Confidential Customer Coin Transferee #2889 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0267685 | Customer Transfer |
| Confidential Customer Coin Transferee #2890 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0055823 | Customer Transfer |
| Confidential Customer Coin Transferee #2891 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 1.1113281 | Customer Transfer |
| Confidential Customer Coin Transferee #2891 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 2.5012521 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2892 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001067 | Customer Transfer |
| Confidential Customer Coin Transferee #2892 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003738 | Customer Transfer |
| Confidential Customer Coin Transferee #2893 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007753 | Customer Transfer |
| Confidential Customer Coin Transferee #2893 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006471 | Customer Transfer |
| Confidential Customer Coin Transferee #2893 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006304 | Customer Transfer |
| Confidential Customer Coin Transferee #2894 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004013 | Customer Transfer |
| Confidential Customer Coin Transferee #2895 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000428 | Customer Transfer |
| Confidential Customer Coin Transferee #2896 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0283860 | Customer Transfer |
| Confidential Customer Coin Transferee #2897 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035248 | Customer Transfer |
| Confidential Customer Coin Transferee #2898 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0221582 | Customer Transfer |
| Confidential Customer Coin Transferee #2899 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0059364 | Customer Transfer |
| Confidential Customer Coin Transferee #2900 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003556 | Customer Transfer |
| Confidential Customer Coin Transferee #2901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0113178 | Customer Transfer |
| Confidential Customer Coin Transferee #2901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0111861 | Customer Transfer |
| Confidential Customer Coin Transferee #2902 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007242 | Customer Transfer |
| Confidential Customer Coin Transferee #2902 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007362 | Customer Transfer |
| Confidential Customer Coin Transferee #2903 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003420 | Customer Transfer |
| Confidential Customer Coin Transferee #2904 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017167 | Customer Transfer |
| Confidential Customer Coin Transferee #2905 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0034922 | Customer Transfer |
| Confidential Customer Coin Transferee #2905 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0035959 | Customer Transfer |
| Confidential Customer Coin Transferee #2906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009093 | Customer Transfer |
| Confidential Customer Coin Transferee #2906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009186 | Customer Transfer |
| Confidential Customer Coin Transferee #2906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009328 | Customer Transfer |
| Confidential Customer Coin Transferee #2906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #2906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027948 | Customer Transfer |
| Confidential Customer Coin Transferee #2906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0027782 | Customer Transfer |
| Confidential Customer Coin Transferee #2906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009097 | Customer Transfer |
| Confidential Customer Coin Transferee #2906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009301 | Customer Transfer |
| Confidential Customer Coin Transferee #2906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018839 | Customer Transfer |
| Confidential Customer Coin Transferee #2906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009309 | Customer Transfer |
| Confidential Customer Coin Transferee #2906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009149 | Customer Transfer |
| Confidential Customer Coin Transferee #2906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0111469 | Customer Transfer |
| Confidential Customer Coin Transferee #2906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008903 | Customer Transfer |
| Confidential Customer Coin Transferee #2906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008871 | Customer Transfer |
| Confidential Customer Coin Transferee #2907 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0204800 | Customer Transfer |
| Confidential Customer Coin Transferee #2908 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0106046 | Customer Transfer |
| Confidential Customer Coin Transferee #2909 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0392136 | Customer Transfer |
| Confidential Customer Coin Transferee #2910 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0024195 | Customer Transfer |
| Confidential Customer Coin Transferee #2910 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0024753 | Customer Transfer |
| Confidential Customer Coin Transferee #2910 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0025995 | Customer Transfer |
| Confidential Customer Coin Transferee #2911 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020532 | Customer Transfer |
| Confidential Customer Coin Transferee #2912 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.1727681 | Customer Transfer |
| Confidential Customer Coin Transferee #2913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0284460 | Customer Transfer |
| Confidential Customer Coin Transferee #2914 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1200000 | Customer Transfer |
| Confidential Customer Coin Transferee #2915 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0038421 | Customer Transfer |
| Confidential Customer Coin Transferee #2916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1109460 | Customer Transfer |
| Confidential Customer Coin Transferee #2916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0028903 | Customer Transfer |
| Confidential Customer Coin Transferee #2916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #2916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #2916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1680000 | Customer Transfer |
| Confidential Customer Coin Transferee #2916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #2917 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0104683 | Customer Transfer |
| Confidential Customer Coin Transferee #2918 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001051 | Customer Transfer |
| Confidential Customer Coin Transferee #2918 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0000496 | Customer Transfer |
| Confidential Customer Coin Transferee #2918 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0000454 | Customer Transfer |
| Confidential Customer Coin Transferee #2919 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0113150 | Customer Transfer |
| Confidential Customer Coin Transferee #2920 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0057918 | Customer Transfer |
| Confidential Customer Coin Transferee #2921 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018317 | Customer Transfer |
| Confidential Customer Coin Transferee #2921 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010923 | Customer Transfer |
| Confidential Customer Coin Transferee #2921 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006992 | Customer Transfer |
| Confidential Customer Coin Transferee #2921 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0005149 | Customer Transfer |
| Confidential Customer Coin Transferee #2921 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0008910 | Customer Transfer |
| Confidential Customer Coin Transferee #2922 | Coast Software LLC | [Address on File] | | | | | | 6/16/2023 | USD Coin | 958.4649210 | Customer Transfer |
| Confidential Customer Coin Transferee #2922 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 1,147.2933900 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2923 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008594 | Customer Transfer |
| Confidential Customer Coin Transferee #2923 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009456 | Customer Transfer |
| Confidential Customer Coin Transferee #2923 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009275 | Customer Transfer |
| Confidential Customer Coin Transferee #2924 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012041 | Customer Transfer |
| Confidential Customer Coin Transferee #2924 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013295 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005725 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003607 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008231 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007153 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003221 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007158 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010231 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003152 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006769 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018873 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009161 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009071 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006460 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007146 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008022 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005770 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007255 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001701 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003492 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008358 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006932 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010416 | Customer Transfer |
| Confidential Customer Coin Transferee #2925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0006605 | Customer Transfer |
| Confidential Customer Coin Transferee #2926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0173624 | Customer Transfer |
| Confidential Customer Coin Transferee #2927 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037212 | Customer Transfer |
| Confidential Customer Coin Transferee #2927 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037006 | Customer Transfer |
| Confidential Customer Coin Transferee #2927 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0036590 | Customer Transfer |
| Confidential Customer Coin Transferee #2927 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0037176 | Customer Transfer |
| Confidential Customer Coin Transferee #2927 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039639 | Customer Transfer |
| Confidential Customer Coin Transferee #2928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037351 | Customer Transfer |
| Confidential Customer Coin Transferee #2928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037117 | Customer Transfer |
| Confidential Customer Coin Transferee #2928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0072818 | Customer Transfer |
| Confidential Customer Coin Transferee #2929 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0105284 | Customer Transfer |
| Confidential Customer Coin Transferee #2930 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0053870 | Customer Transfer |
| Confidential Customer Coin Transferee #2930 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0021851 | Customer Transfer |
| Confidential Customer Coin Transferee #2931 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0043972 | Customer Transfer |
| Confidential Customer Coin Transferee #2931 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0057845 | Customer Transfer |
| Confidential Customer Coin Transferee #2932 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0528717 | Customer Transfer |
| Confidential Customer Coin Transferee #2933 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028972 | Customer Transfer |
| Confidential Customer Coin Transferee #2934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0113758 | Customer Transfer |
| Confidential Customer Coin Transferee #2934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0094289 | Customer Transfer |
| Confidential Customer Coin Transferee #2935 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0295274 | Customer Transfer |
| Confidential Customer Coin Transferee #2936 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003612 | Customer Transfer |
| Confidential Customer Coin Transferee #2936 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0023759 | Customer Transfer |
| Confidential Customer Coin Transferee #2936 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0027610 | Customer Transfer |
| Confidential Customer Coin Transferee #2936 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0027100 | Customer Transfer |
| Confidential Customer Coin Transferee #2937 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016820 | Customer Transfer |
| Confidential Customer Coin Transferee #2938 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0185700 | Customer Transfer |
| Confidential Customer Coin Transferee #2938 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0184000 | Customer Transfer |
| Confidential Customer Coin Transferee #2939 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0800000 | Customer Transfer |
| Confidential Customer Coin Transferee #2940 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0591251 | Customer Transfer |
| Confidential Customer Coin Transferee #2940 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #2940 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0512715 | Customer Transfer |
| Confidential Customer Coin Transferee #2941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0087190 | Customer Transfer |
| Confidential Customer Coin Transferee #2942 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0075746 | Customer Transfer |
| Confidential Customer Coin Transferee #2942 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0073475 | Customer Transfer |
| Confidential Customer Coin Transferee #2942 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0091181 | Customer Transfer |
| Confidential Customer Coin Transferee #2942 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0031435 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2942 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0380000 | Customer Transfer |
| Confidential Customer Coin Transferee #2943 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0121567 | Customer Transfer |
| Confidential Customer Coin Transferee #2944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1302104 | Customer Transfer |
| Confidential Customer Coin Transferee #2945 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036065 | Customer Transfer |
| Confidential Customer Coin Transferee #2945 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0036942 | Customer Transfer |
| Confidential Customer Coin Transferee #2946 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0199887 | Customer Transfer |
| Confidential Customer Coin Transferee #2947 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0054192 | Customer Transfer |
| Confidential Customer Coin Transferee #2948 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037053 | Customer Transfer |
| Confidential Customer Coin Transferee #2948 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0146114 | Customer Transfer |
| Confidential Customer Coin Transferee #2949 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0113919 | Customer Transfer |
| Confidential Customer Coin Transferee #2950 | Metahill Inc | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008685 | Customer Transfer |
| Confidential Customer Coin Transferee #2950 | Metahill Inc | [Address on File] | | | | | | 5/18/2023 | Litecoin | 0.1016913 | Customer Transfer |
| Confidential Customer Coin Transferee #2950 | Metahill Inc | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008815 | Customer Transfer |
| Confidential Customer Coin Transferee #2951 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001272 | Customer Transfer |
| Confidential Customer Coin Transferee #2952 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0195001 | Customer Transfer |
| Confidential Customer Coin Transferee #2953 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007086 | Customer Transfer |
| Confidential Customer Coin Transferee #2954 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/19/2023 | Ether | 0.2472555 | Customer Transfer |
| Confidential Customer Coin Transferee #2954 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | Ether | 0.3058923 | Customer Transfer |
| Confidential Customer Coin Transferee #2954 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/26/2023 | Ether | 0.1724876 | Customer Transfer |
| Confidential Customer Coin Transferee #2954 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/26/2023 | Ether | 0.3565845 | Customer Transfer |
| Confidential Customer Coin Transferee #2955 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004737 | Customer Transfer |
| Confidential Customer Coin Transferee #2956 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010823 | Customer Transfer |
| Confidential Customer Coin Transferee #2957 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005785 | Customer Transfer |
| Confidential Customer Coin Transferee #2958 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0045542 | Customer Transfer |
| Confidential Customer Coin Transferee #2958 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0048077 | Customer Transfer |
| Confidential Customer Coin Transferee #2959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0040920 | Customer Transfer |
| Confidential Customer Coin Transferee #2959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0020200 | Customer Transfer |
| Confidential Customer Coin Transferee #2960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018240 | Customer Transfer |
| Confidential Customer Coin Transferee #2960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0091370 | Customer Transfer |
| Confidential Customer Coin Transferee #2961 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0043036 | Customer Transfer |
| Confidential Customer Coin Transferee #2962 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0005437 | Customer Transfer |
| Confidential Customer Coin Transferee #2963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016634 | Customer Transfer |
| Confidential Customer Coin Transferee #2963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0019894 | Customer Transfer |
| Confidential Customer Coin Transferee #2963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0020092 | Customer Transfer |
| Confidential Customer Coin Transferee #2964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1912335 | Customer Transfer |
| Confidential Customer Coin Transferee #2965 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037613 | Customer Transfer |
| Confidential Customer Coin Transferee #2966 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0186350 | Customer Transfer |
| Confidential Customer Coin Transferee #2967 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 38.3469910 | Customer Transfer |
| Confidential Customer Coin Transferee #2968 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018598 | Customer Transfer |
| Confidential Customer Coin Transferee #2969 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007413 | Customer Transfer |
| Confidential Customer Coin Transferee #2970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0144487 | Customer Transfer |
| Confidential Customer Coin Transferee #2970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002229 | Customer Transfer |
| Confidential Customer Coin Transferee #2971 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0032813 | Customer Transfer |
| Confidential Customer Coin Transferee #2971 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1092217 | Customer Transfer |
| Confidential Customer Coin Transferee #2972 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0013537 | Customer Transfer |
| Confidential Customer Coin Transferee #2973 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103574 | Customer Transfer |
| Confidential Customer Coin Transferee #2974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003425 | Customer Transfer |
| Confidential Customer Coin Transferee #2974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005620 | Customer Transfer |
| Confidential Customer Coin Transferee #2974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003639 | Customer Transfer |
| Confidential Customer Coin Transferee #2974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003522 | Customer Transfer |
| Confidential Customer Coin Transferee #2974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005367 | Customer Transfer |
| Confidential Customer Coin Transferee #2974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001359 | Customer Transfer |
| Confidential Customer Coin Transferee #2974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001852 | Customer Transfer |
| Confidential Customer Coin Transferee #2974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001755 | Customer Transfer |
| Confidential Customer Coin Transferee #2974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000757 | Customer Transfer |
| Confidential Customer Coin Transferee #2974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000873 | Customer Transfer |
| Confidential Customer Coin Transferee #2974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001780 | Customer Transfer |
| Confidential Customer Coin Transferee #2974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001863 | Customer Transfer |
| Confidential Customer Coin Transferee #2974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000801 | Customer Transfer |
| Confidential Customer Coin Transferee #2974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003682 | Customer Transfer |
| Confidential Customer Coin Transferee #2975 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005833 | Customer Transfer |
| Confidential Customer Coin Transferee #2976 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009303 | Customer Transfer |
| Confidential Customer Coin Transferee #2976 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0027263 | Customer Transfer |
| Confidential Customer Coin Transferee #2977 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003622 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #2978 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018449 | Customer Transfer |
| Confidential Customer Coin Transferee #2979 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018181 | Customer Transfer |
| Confidential Customer Coin Transferee #2979 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003698 | Customer Transfer |
| Confidential Customer Coin Transferee #2979 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011069 | Customer Transfer |
| Confidential Customer Coin Transferee #2979 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018575 | Customer Transfer |
| Confidential Customer Coin Transferee #2980 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0101740 | Customer Transfer |
| Confidential Customer Coin Transferee #2981 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0105273 | Customer Transfer |
| Confidential Customer Coin Transferee #2982 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 245.9001690 | Customer Transfer |
| Confidential Customer Coin Transferee #2982 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0082290 | Customer Transfer |
| Confidential Customer Coin Transferee #2983 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0103852 | Customer Transfer |
| Confidential Customer Coin Transferee #2984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0462141 | Customer Transfer |
| Confidential Customer Coin Transferee #2984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074500 | Customer Transfer |
| Confidential Customer Coin Transferee #2984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0315696 | Customer Transfer |
| Confidential Customer Coin Transferee #2985 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0059580 | Customer Transfer |
| Confidential Customer Coin Transferee #2986 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012304 | Customer Transfer |
| Confidential Customer Coin Transferee #2987 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0072074 | Customer Transfer |
| Confidential Customer Coin Transferee #2987 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0071941 | Customer Transfer |
| Confidential Customer Coin Transferee #2987 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0458158 | Customer Transfer |
| Confidential Customer Coin Transferee #2988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0112266 | Customer Transfer |
| Confidential Customer Coin Transferee #2989 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0546499 | Customer Transfer |
| Confidential Customer Coin Transferee #2990 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004120 | Customer Transfer |
| Confidential Customer Coin Transferee #2991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001823 | Customer Transfer |
| Confidential Customer Coin Transferee #2991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007224 | Customer Transfer |
| Confidential Customer Coin Transferee #2992 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0024000 | Customer Transfer |
| Confidential Customer Coin Transferee #2992 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0274134 | Customer Transfer |
| Confidential Customer Coin Transferee #2992 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #2992 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #2992 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #2992 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #2992 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #2993 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0263313 | Customer Transfer |
| Confidential Customer Coin Transferee #2993 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.3661048 | Customer Transfer |
| Confidential Customer Coin Transferee #2993 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.2005034 | Customer Transfer |
| Confidential Customer Coin Transferee #2994 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012869 | Customer Transfer |
| Confidential Customer Coin Transferee #2995 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0051152 | Customer Transfer |
| Confidential Customer Coin Transferee #2996 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0058927 | Customer Transfer |
| Confidential Customer Coin Transferee #2996 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036841 | Customer Transfer |
| Confidential Customer Coin Transferee #2997 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000482 | Customer Transfer |
| Confidential Customer Coin Transferee #2998 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004013 | Customer Transfer |
| Confidential Customer Coin Transferee #2999 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003631 | Customer Transfer |
| Confidential Customer Coin Transferee #3000 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003684 | Customer Transfer |
| Confidential Customer Coin Transferee #3001 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0142469 | Customer Transfer |
| Confidential Customer Coin Transferee #3002 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #3003 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | Tether USD | 495.1234130 | Customer Transfer |
| Confidential Customer Coin Transferee #3003 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | USDC (Avalanche) | 196.7612950 | Customer Transfer |
| Confidential Customer Coin Transferee #3003 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | Tether USD | 495.4540910 | Customer Transfer |
| Confidential Customer Coin Transferee #3003 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USDC (Avalanche) | 197.2022380 | Customer Transfer |
| Confidential Customer Coin Transferee #3003 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | USDC (Avalanche) | 97.4212890 | Customer Transfer |
| Confidential Customer Coin Transferee #3003 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 297.1811270 | Customer Transfer |
| Confidential Customer Coin Transferee #3003 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 97.1989630 | Customer Transfer |
| Confidential Customer Coin Transferee #3004 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0338157 | Customer Transfer |
| Confidential Customer Coin Transferee #3005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036742 | Customer Transfer |
| Confidential Customer Coin Transferee #3005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036440 | Customer Transfer |
| Confidential Customer Coin Transferee #3005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075316 | Customer Transfer |
| Confidential Customer Coin Transferee #3005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035640 | Customer Transfer |
| Confidential Customer Coin Transferee #3006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #3006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #3007 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0079810 | Customer Transfer |
| Confidential Customer Coin Transferee #3007 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0024160 | Customer Transfer |
| Confidential Customer Coin Transferee #3007 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0713532 | Customer Transfer |
| Confidential Customer Coin Transferee #3008 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002228 | Customer Transfer |
| Confidential Customer Coin Transferee #3009 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0071707 | Customer Transfer |
| Confidential Customer Coin Transferee #3010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001665 | Customer Transfer |
| Confidential Customer Coin Transferee #3011 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0031354 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0026644 | Customer Transfer |
| Confidential Customer Coin Transferee #3012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009131 | Customer Transfer |
| Confidential Customer Coin Transferee #3012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009221 | Customer Transfer |
| Confidential Customer Coin Transferee #3012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008019 | Customer Transfer |
| Confidential Customer Coin Transferee #3012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009243 | Customer Transfer |
| Confidential Customer Coin Transferee #3012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #3012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009720 | Customer Transfer |
| Confidential Customer Coin Transferee #3012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006980 | Customer Transfer |
| Confidential Customer Coin Transferee #3012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008531 | Customer Transfer |
| Confidential Customer Coin Transferee #3012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009175 | Customer Transfer |
| Confidential Customer Coin Transferee #3012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0017554 | Customer Transfer |
| Confidential Customer Coin Transferee #3012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0016099 | Customer Transfer |
| Confidential Customer Coin Transferee #3012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009576 | Customer Transfer |
| Confidential Customer Coin Transferee #3012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007852 | Customer Transfer |
| Confidential Customer Coin Transferee #3012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010026 | Customer Transfer |
| Confidential Customer Coin Transferee #3012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010189 | Customer Transfer |
| Confidential Customer Coin Transferee #3013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009049 | Customer Transfer |
| Confidential Customer Coin Transferee #3014 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.3007192 | Customer Transfer |
| Confidential Customer Coin Transferee #3014 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0778878 | Customer Transfer |
| Confidential Customer Coin Transferee #3015 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0175578 | Customer Transfer |
| Confidential Customer Coin Transferee #3016 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #3017 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036101 | Customer Transfer |
| Confidential Customer Coin Transferee #3018 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009069 | Customer Transfer |
| Confidential Customer Coin Transferee #3018 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006468 | Customer Transfer |
| Confidential Customer Coin Transferee #3018 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003698 | Customer Transfer |
| Confidential Customer Coin Transferee #3019 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #3019 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0156000 | Customer Transfer |
| Confidential Customer Coin Transferee #3020 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002298 | Customer Transfer |
| Confidential Customer Coin Transferee #3021 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000623 | Customer Transfer |
| Confidential Customer Coin Transferee #3022 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0020499 | Customer Transfer |
| Confidential Customer Coin Transferee #3023 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008518 | Customer Transfer |
| Confidential Customer Coin Transferee #3024 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0026367 | Customer Transfer |
| Confidential Customer Coin Transferee #3025 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #3026 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005789 | Customer Transfer |
| Confidential Customer Coin Transferee #3027 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000350 | Customer Transfer |
| Confidential Customer Coin Transferee #3028 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0040468 | Customer Transfer |
| Confidential Customer Coin Transferee #3029 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007058 | Customer Transfer |
| Confidential Customer Coin Transferee #3030 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021641 | Customer Transfer |
| Confidential Customer Coin Transferee #3031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073370 | Customer Transfer |
| Confidential Customer Coin Transferee #3031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009957 | Customer Transfer |
| Confidential Customer Coin Transferee #3031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005165 | Customer Transfer |
| Confidential Customer Coin Transferee #3032 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0008880 | Customer Transfer |
| Confidential Customer Coin Transferee #3033 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0108616 | Customer Transfer |
| Confidential Customer Coin Transferee #3034 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0093951 | Customer Transfer |
| Confidential Customer Coin Transferee #3035 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011079 | Customer Transfer |
| Confidential Customer Coin Transferee #3035 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037281 | Customer Transfer |
| Confidential Customer Coin Transferee #3035 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0214391 | Customer Transfer |
| Confidential Customer Coin Transferee #3035 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0092368 | Customer Transfer |
| Confidential Customer Coin Transferee #3035 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0112216 | Customer Transfer |
| Confidential Customer Coin Transferee #3036 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0062611 | Customer Transfer |
| Confidential Customer Coin Transferee #3036 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0121974 | Customer Transfer |
| Confidential Customer Coin Transferee #3037 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0107865 | Customer Transfer |
| Confidential Customer Coin Transferee #3038 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 955.9808610 | Customer Transfer |
| Confidential Customer Coin Transferee #3039 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #3040 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0509298 | Customer Transfer |
| Confidential Customer Coin Transferee #3041 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 871.4942520 | Customer Transfer |
| Confidential Customer Coin Transferee #3041 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 522.8085940 | Customer Transfer |
| Confidential Customer Coin Transferee #3041 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | USD Coin | 561.2593700 | Customer Transfer |
| Confidential Customer Coin Transferee #3042 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0103769 | Customer Transfer |
| Confidential Customer Coin Transferee #3042 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0108817 | Customer Transfer |
| Confidential Customer Coin Transferee #3043 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0914668 | Customer Transfer |
| Confidential Customer Coin Transferee #3044 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0254119 | Customer Transfer |
| Confidential Customer Coin Transferee #3045 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028973 | Customer Transfer |
| Confidential Customer Coin Transferee #3046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0058403 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #3046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003696 | Customer Transfer |
| Confidential Customer Coin Transferee #3046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010337 | Customer Transfer |
| Confidential Customer Coin Transferee #3047 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0389708 | Customer Transfer |
| Confidential Customer Coin Transferee #3048 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3048 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #3048 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1200000 | Customer Transfer |
| Confidential Customer Coin Transferee #3048 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0800000 | Customer Transfer |
| Confidential Customer Coin Transferee #3049 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Avalanche) | 298.8804470 | Customer Transfer |
| Confidential Customer Coin Transferee #3049 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Avalanche) | 197.2416550 | Customer Transfer |
| Confidential Customer Coin Transferee #3050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011278 | Customer Transfer |
| Confidential Customer Coin Transferee #3051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0045439 | Customer Transfer |
| Confidential Customer Coin Transferee #3051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0058135 | Customer Transfer |
| Confidential Customer Coin Transferee #3052 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010909 | Customer Transfer |
| Confidential Customer Coin Transferee #3052 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009280 | Customer Transfer |
| Confidential Customer Coin Transferee #3052 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0126069 | Customer Transfer |
| Confidential Customer Coin Transferee #3052 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009256 | Customer Transfer |
| Confidential Customer Coin Transferee #3052 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011094 | Customer Transfer |
| Confidential Customer Coin Transferee #3052 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018564 | Customer Transfer |
| Confidential Customer Coin Transferee #3052 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007431 | Customer Transfer |
| Confidential Customer Coin Transferee #3052 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005493 | Customer Transfer |
| Confidential Customer Coin Transferee #3052 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008887 | Customer Transfer |
| Confidential Customer Coin Transferee #3053 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Avalanche) | 193.2733630 | Customer Transfer |
| Confidential Customer Coin Transferee #3053 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Avalanche) | 483.8380800 | Customer Transfer |
| Confidential Customer Coin Transferee #3053 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 483.8396960 | Customer Transfer |
| Confidential Customer Coin Transferee #3054 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0032088 | Customer Transfer |
| Confidential Customer Coin Transferee #3055 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011141 | Customer Transfer |
| Confidential Customer Coin Transferee #3056 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018701 | Customer Transfer |
| Confidential Customer Coin Transferee #3057 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0355073 | Customer Transfer |
| Confidential Customer Coin Transferee #3058 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010205 | Customer Transfer |
| Confidential Customer Coin Transferee #3059 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0133315 | Customer Transfer |
| Confidential Customer Coin Transferee #3060 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0094044 | Customer Transfer |
| Confidential Customer Coin Transferee #3061 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016842 | Customer Transfer |
| Confidential Customer Coin Transferee #3061 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018543 | Customer Transfer |
| Confidential Customer Coin Transferee #3062 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036879 | Customer Transfer |
| Confidential Customer Coin Transferee #3062 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0037101 | Customer Transfer |
| Confidential Customer Coin Transferee #3062 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0018544 | Customer Transfer |
| Confidential Customer Coin Transferee #3062 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0019252 | Customer Transfer |
| Confidential Customer Coin Transferee #3063 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0026352 | Customer Transfer |
| Confidential Customer Coin Transferee #3063 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009369 | Customer Transfer |
| Confidential Customer Coin Transferee #3063 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009290 | Customer Transfer |
| Confidential Customer Coin Transferee #3064 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0088443 | Customer Transfer |
| Confidential Customer Coin Transferee #3065 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007289 | Customer Transfer |
| Confidential Customer Coin Transferee #3066 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001200 | Customer Transfer |
| Confidential Customer Coin Transferee #3067 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035251 | Customer Transfer |
| Confidential Customer Coin Transferee #3068 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0128534 | Customer Transfer |
| Confidential Customer Coin Transferee #3069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0569105 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1300000 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1391231 | Customer Transfer |
| Confidential Customer Coin Transferee #3070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0741591 | Customer Transfer |
| Confidential Customer Coin Transferee #3071 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0011484 | Customer Transfer |
| Confidential Customer Coin Transferee #3072 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0216929 | Customer Transfer |
| Confidential Customer Coin Transferee #3072 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0206102 | Customer Transfer |
| Confidential Customer Coin Transferee #3072 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0214503 | Customer Transfer |
| Confidential Customer Coin Transferee #3073 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0041484 | Customer Transfer |
| Confidential Customer Coin Transferee #3074 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0057938 | Customer Transfer |
| Confidential Customer Coin Transferee #3075 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003656 | Customer Transfer |
| Confidential Customer Coin Transferee #3076 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0032703 | Customer Transfer |
| Confidential Customer Coin Transferee #3077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0206611 | Customer Transfer |
| Confidential Customer Coin Transferee #3078 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012001 | Customer Transfer |
| Confidential Customer Coin Transferee #3079 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0531111 | Customer Transfer |
| Confidential Customer Coin Transferee #3080 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0149635 | Customer Transfer |
| Confidential Customer Coin Transferee #3080 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0075097 | Customer Transfer |
| Confidential Customer Coin Transferee #3081 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0045653 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3082 | Coinbits Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0371742 | Customer Transfer |
| Confidential Customer Coin Transferee #3082 | Coinbits Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0251380 | Customer Transfer |
| Confidential Customer Coin Transferee #3082 | Coinbits Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0123974 | Customer Transfer |
| Confidential Customer Coin Transferee #3082 | Coinbits Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0053100 | Customer Transfer |
| Confidential Customer Coin Transferee #3083 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0105116 | Customer Transfer |
| Confidential Customer Coin Transferee #3084 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/26/2023 | Litecoin | 11.7476775 | Customer Transfer |
| Confidential Customer Coin Transferee #3084 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/9/2023 | Litecoin | 11.6395455 | Customer Transfer |
| Confidential Customer Coin Transferee #3085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0321175 | Customer Transfer |
| Confidential Customer Coin Transferee #3086 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0026759 | Customer Transfer |
| Confidential Customer Coin Transferee #3087 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0125264 | Customer Transfer |
| Confidential Customer Coin Transferee #3088 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0177903 | Customer Transfer |
| Confidential Customer Coin Transferee #3088 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0180917 | Customer Transfer |
| Confidential Customer Coin Transferee #3089 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0040866 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0015898 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018476 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0016542 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018471 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011099 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014792 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018510 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011861 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0016751 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014087 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012278 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006659 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0021840 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0016655 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008860 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011992 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0022662 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012955 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014622 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009393 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014835 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0021570 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0013003 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0023859 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010959 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018933 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011322 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014406 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006656 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011171 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0013260 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011876 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006038 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0022267 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009470 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011390 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013295 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0012522 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0016005 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011399 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037602 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014621 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008677 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011251 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009412 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016143 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018817 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011307 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012285 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018575 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008003 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011400 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014368 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0019047 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014378 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0013305 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0021373 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011756 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009702 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011503 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0025949 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017918 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017943 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018620 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0016105 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017915 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012526 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0013235 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0019472 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0016183 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010971 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0015376 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018384 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0023640 | Customer Transfer |
| Confidential Customer Coin Transferee #3090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018445 | Customer Transfer |
| Confidential Customer Coin Transferee #3091 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0043763 | Customer Transfer |
| Confidential Customer Coin Transferee #3092 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0101903 | Customer Transfer |
| Confidential Customer Coin Transferee #3093 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000473 | Customer Transfer |
| Confidential Customer Coin Transferee #3093 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #3093 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0024651 | Customer Transfer |
| Confidential Customer Coin Transferee #3094 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0154642 | Customer Transfer |
| Confidential Customer Coin Transferee #3094 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0122660 | Customer Transfer |
| Confidential Customer Coin Transferee #3094 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0077347 | Customer Transfer |
| Confidential Customer Coin Transferee #3095 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #3095 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018800 | Customer Transfer |
| Confidential Customer Coin Transferee #3095 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0019100 | Customer Transfer |
| Confidential Customer Coin Transferee #3095 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017950 | Customer Transfer |
| Confidential Customer Coin Transferee #3095 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018160 | Customer Transfer |
| Confidential Customer Coin Transferee #3095 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017539 | Customer Transfer |
| Confidential Customer Coin Transferee #3096 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074127 | Customer Transfer |
| Confidential Customer Coin Transferee #3097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017174 | Customer Transfer |
| Confidential Customer Coin Transferee #3098 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006987 | Customer Transfer |
| Confidential Customer Coin Transferee #3099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018518 | Customer Transfer |
| Confidential Customer Coin Transferee #3100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011294 | Customer Transfer |
| Confidential Customer Coin Transferee #3101 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0063174 | Customer Transfer |
| Confidential Customer Coin Transferee #3102 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0200507 | Customer Transfer |
| Confidential Customer Coin Transferee #3102 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0198493 | Customer Transfer |
| Confidential Customer Coin Transferee #3102 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0200200 | Customer Transfer |
| Confidential Customer Coin Transferee #3102 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0203466 | Customer Transfer |
| Confidential Customer Coin Transferee #3103 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0125183 | Customer Transfer |
| Confidential Customer Coin Transferee #3104 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1364709 | Customer Transfer |
| Confidential Customer Coin Transferee #3105 | Targetline OU | [Address on File] | | | | | | 5/29/2023 | Tether USD | 9,415.6462000 | Customer Transfer |
| Confidential Customer Coin Transferee #3106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #3107 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000381 | Customer Transfer |
| Confidential Customer Coin Transferee #3108 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0105111 | Customer Transfer |
| Confidential Customer Coin Transferee #3109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0026998 | Customer Transfer |
| Confidential Customer Coin Transferee #3109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025903 | Customer Transfer |
| Confidential Customer Coin Transferee #3110 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007020 | Customer Transfer |
| Confidential Customer Coin Transferee #3111 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0104055 | Customer Transfer |
| Confidential Customer Coin Transferee #3111 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0107595 | Customer Transfer |
| Confidential Customer Coin Transferee #3111 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0106557 | Customer Transfer |
| Confidential Customer Coin Transferee #3111 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0101666 | Customer Transfer |
| Confidential Customer Coin Transferee #3112 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006075 | Customer Transfer |
| Confidential Customer Coin Transferee #3113 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0700621 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3114 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004720 | Customer Transfer |
| Confidential Customer Coin Transferee #3115 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0059960 | Customer Transfer |
| Confidential Customer Coin Transferee #3116 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #3117 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0038272 | Customer Transfer |
| Confidential Customer Coin Transferee #3117 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0115004 | Customer Transfer |
| Confidential Customer Coin Transferee #3118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017347 | Customer Transfer |
| Confidential Customer Coin Transferee #3119 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0101519 | Customer Transfer |
| Confidential Customer Coin Transferee #3120 | Metahill Inc | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036674 | Customer Transfer |
| Confidential Customer Coin Transferee #3121 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #3122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0028361 | Customer Transfer |
| Confidential Customer Coin Transferee #3123 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008821 | Customer Transfer |
| Confidential Customer Coin Transferee #3124 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0007956 | Customer Transfer |
| Confidential Customer Coin Transferee #3125 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005264 | Customer Transfer |
| Confidential Customer Coin Transferee #3125 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004180 | Customer Transfer |
| Confidential Customer Coin Transferee #3125 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007443 | Customer Transfer |
| Confidential Customer Coin Transferee #3125 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0008033 | Customer Transfer |
| Confidential Customer Coin Transferee #3125 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003682 | Customer Transfer |
| Confidential Customer Coin Transferee #3125 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009619 | Customer Transfer |
| Confidential Customer Coin Transferee #3125 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004147 | Customer Transfer |
| Confidential Customer Coin Transferee #3125 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001593 | Customer Transfer |
| Confidential Customer Coin Transferee #3125 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000829 | Customer Transfer |
| Confidential Customer Coin Transferee #3125 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005373 | Customer Transfer |
| Confidential Customer Coin Transferee #3126 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0054953 | Customer Transfer |
| Confidential Customer Coin Transferee #3126 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0053973 | Customer Transfer |
| Confidential Customer Coin Transferee #3126 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0110004 | Customer Transfer |
| Confidential Customer Coin Transferee #3126 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0057591 | Customer Transfer |
| Confidential Customer Coin Transferee #3126 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0080624 | Customer Transfer |
| Confidential Customer Coin Transferee #3126 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0098935 | Customer Transfer |
| Confidential Customer Coin Transferee #3127 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018183 | Customer Transfer |
| Confidential Customer Coin Transferee #3127 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018481 | Customer Transfer |
| Confidential Customer Coin Transferee #3128 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003369 | Customer Transfer |
| Confidential Customer Coin Transferee #3128 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003713 | Customer Transfer |
| Confidential Customer Coin Transferee #3129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0040167 | Customer Transfer |
| Confidential Customer Coin Transferee #3130 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 99.5813390 | Customer Transfer |
| Confidential Customer Coin Transferee #3130 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 497.9066980 | Customer Transfer |
| Confidential Customer Coin Transferee #3130 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 497.9066980 | Customer Transfer |
| Confidential Customer Coin Transferee #3130 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 497.9066980 | Customer Transfer |
| Confidential Customer Coin Transferee #3130 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 390.3608450 | Customer Transfer |
| Confidential Customer Coin Transferee #3130 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 497.9066980 | Customer Transfer |
| Confidential Customer Coin Transferee #3130 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 497.9066980 | Customer Transfer |
| Confidential Customer Coin Transferee #3130 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 497.9066980 | Customer Transfer |
| Confidential Customer Coin Transferee #3130 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 497.9066980 | Customer Transfer |
| Confidential Customer Coin Transferee #3130 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 497.9066980 | Customer Transfer |
| Confidential Customer Coin Transferee #3130 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 994.1194050 | Customer Transfer |
| Confidential Customer Coin Transferee #3130 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 497.9066980 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018482 | Customer Transfer |
| Confidential Customer Coin Transferee #3131 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018582 | Customer Transfer |
| Confidential Customer Coin Transferee #3132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004832 | Customer Transfer |
| Confidential Customer Coin Transferee #3133 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0021625 | Customer Transfer |
| Confidential Customer Coin Transferee #3133 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010171 | Customer Transfer |
| Confidential Customer Coin Transferee #3134 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0155646 | Customer Transfer |
| Confidential Customer Coin Transferee #3135 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0165251 | Customer Transfer |
| Confidential Customer Coin Transferee #3136 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000560 | Customer Transfer |
| Confidential Customer Coin Transferee #3137 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0004697 | Customer Transfer |
| Confidential Customer Coin Transferee #3138 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0122864 | Customer Transfer |
| Confidential Customer Coin Transferee #3139 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0203317 | Customer Transfer |
| Confidential Customer Coin Transferee #3140 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005864 | Customer Transfer |
| Confidential Customer Coin Transferee #3141 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 2.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3142 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/5/2023 | USD Coin | 5,195.6517560 | Customer Transfer |
| Confidential Customer Coin Transferee #3142 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.3000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3142 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.1500000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3143 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | FLEX Coin | 9,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3144 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Recover Value USD | 252,865.3181000 | Customer Transfer |
| Confidential Customer Coin Transferee #3144 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Ether | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3144 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Recover Value USD | 100,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3143 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.3000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3142 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 122,529.1424393 | Customer Transfer |
| Confidential Customer Coin Transferee #3143 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | FLEX Coin | 31,000.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #3144 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Bitcoin Cash | 20.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3143 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | FLEX Coin | 15,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3142 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.5000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3142 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #3142 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Ether | 3.0020330 | Customer Transfer |
| Confidential Customer Coin Transferee #3143 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | FLEX Coin | 5,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3143 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Tether USD | 108.0642000 | Customer Transfer |
| Confidential Customer Coin Transferee #3143 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 3.6771442 | Customer Transfer |
| Confidential Customer Coin Transferee #3144 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.3000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3143 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Recover Value USD | 10,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3143 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Bitcoin Cash | 317.3300000 | Customer Transfer |
| Confidential Customer Coin Transferee #3144 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #3144 - CoinFLEX US LLC | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3145 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1964773 | Customer Transfer |
| Confidential Customer Coin Transferee #3146 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0516342 | Customer Transfer |
| Confidential Customer Coin Transferee #3147 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0024683 | Customer Transfer |
| Confidential Customer Coin Transferee #3148 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 244.7866820 | Customer Transfer |
| Confidential Customer Coin Transferee #3149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0182972 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018234 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014717 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018180 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016632 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011115 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009255 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011104 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011080 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014691 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007498 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011186 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0026020 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009286 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009012 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035148 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0052483 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017648 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017868 | Customer Transfer |
| Confidential Customer Coin Transferee #3150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017904 | Customer Transfer |
| Confidential Customer Coin Transferee #3151 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0070774 | Customer Transfer |
| Confidential Customer Coin Transferee #3152 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0247051 | Customer Transfer |
| Confidential Customer Coin Transferee #3152 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0183751 | Customer Transfer |
| Confidential Customer Coin Transferee #3152 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0074750 | Customer Transfer |
| Confidential Customer Coin Transferee #3153 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0058315 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3154 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0822568 | Customer Transfer |
| Confidential Customer Coin Transferee #3155 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #3156 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034392 | Customer Transfer |
| Confidential Customer Coin Transferee #3156 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037797 | Customer Transfer |
| Confidential Customer Coin Transferee #3156 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0037087 | Customer Transfer |
| Confidential Customer Coin Transferee #3157 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0102767 | Customer Transfer |
| Confidential Customer Coin Transferee #3158 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0114777 | Customer Transfer |
| Confidential Customer Coin Transferee #3158 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0053810 | Customer Transfer |
| Confidential Customer Coin Transferee #3158 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0114422 | Customer Transfer |
| Confidential Customer Coin Transferee #3158 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0116926 | Customer Transfer |
| Confidential Customer Coin Transferee #3158 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0111202 | Customer Transfer |
| Confidential Customer Coin Transferee #3158 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0112163 | Customer Transfer |
| Confidential Customer Coin Transferee #3159 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003707 | Customer Transfer |
| Confidential Customer Coin Transferee #3160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009283 | Customer Transfer |
| Confidential Customer Coin Transferee #3160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007426 | Customer Transfer |
| Confidential Customer Coin Transferee #3161 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0031266 | Customer Transfer |
| Confidential Customer Coin Transferee #3162 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #3163 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004497 | Customer Transfer |
| Confidential Customer Coin Transferee #3163 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001633 | Customer Transfer |
| Confidential Customer Coin Transferee #3164 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0261939 | Customer Transfer |
| Confidential Customer Coin Transferee #3165 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0034693 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016981 | Customer Transfer |
| Confidential Customer Coin Transferee #3166 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018612 | Customer Transfer |
| Confidential Customer Coin Transferee #3167 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008750 | Customer Transfer |
| Confidential Customer Coin Transferee #3168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1707868 | Customer Transfer |
| Confidential Customer Coin Transferee #3169 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0114393 | Customer Transfer |
| Confidential Customer Coin Transferee #3170 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0044287 | Customer Transfer |
| Confidential Customer Coin Transferee #3170 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0046179 | Customer Transfer |
| Confidential Customer Coin Transferee #3171 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #3172 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0322726 | Customer Transfer |
| Confidential Customer Coin Transferee #3173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0092273 | Customer Transfer |
| Confidential Customer Coin Transferee #3174 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006498 | Customer Transfer |
| Confidential Customer Coin Transferee #3175 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018555 | Customer Transfer |
| Confidential Customer Coin Transferee #3176 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017423 | Customer Transfer |
| Confidential Customer Coin Transferee #3177 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1002635 | Customer Transfer |
| Confidential Customer Coin Transferee #3178 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0165438 | Customer Transfer |
| Confidential Customer Coin Transferee #3179 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0358089 | Customer Transfer |
| Confidential Customer Coin Transferee #3180 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0462996 | Customer Transfer |
| Confidential Customer Coin Transferee #3181 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001442 | Customer Transfer |
| Confidential Customer Coin Transferee #3182 | Collective Ventures Holdings LLC | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 2.0014061 | Customer Transfer |
| Confidential Customer Coin Transferee #3183 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018066 | Customer Transfer |
| Confidential Customer Coin Transferee #3184 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005799 | Customer Transfer |
| Confidential Customer Coin Transferee #3185 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.1099275 | Customer Transfer |
| Confidential Customer Coin Transferee #3186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0044457 | Customer Transfer |
| Confidential Customer Coin Transferee #3186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0090382 | Customer Transfer |
| Confidential Customer Coin Transferee #3187 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000551 | Customer Transfer |
| Confidential Customer Coin Transferee #3188 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007344 | Customer Transfer |
| Confidential Customer Coin Transferee #3188 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007469 | Customer Transfer |
| Confidential Customer Coin Transferee #3188 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0018569 | Customer Transfer |
| Confidential Customer Coin Transferee #3188 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0019617 | Customer Transfer |
| Confidential Customer Coin Transferee #3189 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0106272 | Customer Transfer |
| Confidential Customer Coin Transferee #3190 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Ether | 0.0578680 | Customer Transfer |
| Confidential Customer Coin Transferee #3190 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Ether | 0.1176900 | Customer Transfer |
| Confidential Customer Coin Transferee #3190 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Ether | 0.1178930 | Customer Transfer |
| Confidential Customer Coin Transferee #3191 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000445 | Customer Transfer |
| Confidential Customer Coin Transferee #3192 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0073543 | Customer Transfer |
| Confidential Customer Coin Transferee #3192 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0144407 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0019540 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0148607 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0145113 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0148764 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0148167 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0220066 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0110149 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0182830 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0219275 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0157180 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0148548 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0152336 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0190197 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0148632 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0185755 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0223237 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0148749 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0148976 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0144385 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0182704 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0141238 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0179426 | Customer Transfer |
| Confidential Customer Coin Transferee #3193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0178747 | Customer Transfer |
| Confidential Customer Coin Transferee #3194 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008614 | Customer Transfer |
| Confidential Customer Coin Transferee #3194 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009294 | Customer Transfer |
| Confidential Customer Coin Transferee #3195 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012817 | Customer Transfer |
| Confidential Customer Coin Transferee #3196 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0025063 | Customer Transfer |
| Confidential Customer Coin Transferee #3197 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0261160 | Customer Transfer |
| Confidential Customer Coin Transferee #3197 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0271445 | Customer Transfer |
| Confidential Customer Coin Transferee #3198 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0394735 | Customer Transfer |
| Confidential Customer Coin Transferee #3199 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0053087 | Customer Transfer |
| Confidential Customer Coin Transferee #3199 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0053087 | Customer Transfer |
| Confidential Customer Coin Transferee #3200 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010764 | Customer Transfer |
| Confidential Customer Coin Transferee #3201 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036458 | Customer Transfer |
| Confidential Customer Coin Transferee #3201 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004959 | Customer Transfer |
| Confidential Customer Coin Transferee #3201 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009020 | Customer Transfer |
| Confidential Customer Coin Transferee #3202 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0027993 | Customer Transfer |
| Confidential Customer Coin Transferee #3203 | Pintlosoft LLC | [Address on File] | | | | | | 5/20/2023 | Tether USD | 3,680.3700000 | Customer Transfer |
| Confidential Customer Coin Transferee #3204 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0034351 | Customer Transfer |
| Confidential Customer Coin Transferee #3205 - Compass Mining, Inc - Custodial | Compass Mining, Inc - Custodial Account | 251 Little Falls Drive | | Willimington | DE | 19808 | | 6/21/2023 | Bitcoin | 0.0756440 | Customer Transfer |
| Confidential Customer Coin Transferee #3206 - Compass Mining, Inc - Custodial | Compass Mining, Inc - Custodial Account | 251 Little Falls Drive | | Willimington | DE | 19808 | | 5/26/2023 | Bitcoin | 0.0012410 | Customer Transfer |
| Confidential Customer Coin Transferee #3205 - Compass Mining, Inc - Custodial | Compass Mining, Inc - Custodial Account | 251 Little Falls Drive | | Willimington | DE | 19808 | | 5/29/2023 | Bitcoin | 0.1830000 | Customer Transfer |
| Confidential Customer Coin Transferee #3206 - Compass Mining, Inc - Custodial | Compass Mining, Inc - Custodial Account | 251 Little Falls Drive | | Willimington | DE | 19808 | | 6/20/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #3207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0271354 | Customer Transfer |
| Confidential Customer Coin Transferee #3208 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0989109 | Customer Transfer |
| Confidential Customer Coin Transferee #3208 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #3209 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0332968 | Customer Transfer |
| Confidential Customer Coin Transferee #3210 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015728 | Customer Transfer |
| Confidential Customer Coin Transferee #3210 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0016250 | Customer Transfer |
| Confidential Customer Coin Transferee #3211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004620 | Customer Transfer |
| Confidential Customer Coin Transferee #3211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003221 | Customer Transfer |
| Confidential Customer Coin Transferee #3211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001926 | Customer Transfer |
| Confidential Customer Coin Transferee #3211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002403 | Customer Transfer |
| Confidential Customer Coin Transferee #3211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004035 | Customer Transfer |
| Confidential Customer Coin Transferee #3211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002441 | Customer Transfer |
| Confidential Customer Coin Transferee #3211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003789 | Customer Transfer |
| Confidential Customer Coin Transferee #3211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003794 | Customer Transfer |
| Confidential Customer Coin Transferee #3211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004622 | Customer Transfer |
| Confidential Customer Coin Transferee #3211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003719 | Customer Transfer |
| Confidential Customer Coin Transferee #3211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002191 | Customer Transfer |
| Confidential Customer Coin Transferee #3211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002473 | Customer Transfer |
| Confidential Customer Coin Transferee #3211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001493 | Customer Transfer |
| Confidential Customer Coin Transferee #3211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000824 | Customer Transfer |
| Confidential Customer Coin Transferee #3211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000503 | Customer Transfer |
| Confidential Customer Coin Transferee #3212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009176 | Customer Transfer |
| Confidential Customer Coin Transferee #3213 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000554 | Customer Transfer |
| Confidential Customer Coin Transferee #3214 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0506694 | Customer Transfer |
| Confidential Customer Coin Transferee #3214 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0453578 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3214 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0552714 | Customer Transfer |
| Confidential Customer Coin Transferee #3215 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018588 | Customer Transfer |
| Confidential Customer Coin Transferee #3216 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0282970 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #3217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0060879 | Customer Transfer |
| Confidential Customer Coin Transferee #3218 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007007 | Customer Transfer |
| Confidential Customer Coin Transferee #3219 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018122 | Customer Transfer |
| Confidential Customer Coin Transferee #3219 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018493 | Customer Transfer |
| Confidential Customer Coin Transferee #3219 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017988 | Customer Transfer |
| Confidential Customer Coin Transferee #3220 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000595 | Customer Transfer |
| Confidential Customer Coin Transferee #3221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #3221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1550000 | Customer Transfer |
| Confidential Customer Coin Transferee #3221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3222 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0103652 | Customer Transfer |
| Confidential Customer Coin Transferee #3223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0029932 | Customer Transfer |
| Confidential Customer Coin Transferee #3223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0057614 | Customer Transfer |
| Confidential Customer Coin Transferee #3223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009138 | Customer Transfer |
| Confidential Customer Coin Transferee #3223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0042995 | Customer Transfer |
| Confidential Customer Coin Transferee #3223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0047378 | Customer Transfer |
| Confidential Customer Coin Transferee #3223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017003 | Customer Transfer |
| Confidential Customer Coin Transferee #3223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018010 | Customer Transfer |
| Confidential Customer Coin Transferee #3223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003111 | Customer Transfer |
| Confidential Customer Coin Transferee #3224 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0052122 | Customer Transfer |
| Confidential Customer Coin Transferee #3224 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005600 | Customer Transfer |
| Confidential Customer Coin Transferee #3224 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0031092 | Customer Transfer |
| Confidential Customer Coin Transferee #3224 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008149 | Customer Transfer |
| Confidential Customer Coin Transferee #3225 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0065642 | Customer Transfer |
| Confidential Customer Coin Transferee #3226 | Metahill Inc | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010654 | Customer Transfer |
| Confidential Customer Coin Transferee #3226 | Metahill Inc | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0040798 | Customer Transfer |
| Confidential Customer Coin Transferee #3227 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0008232 | Customer Transfer |
| Confidential Customer Coin Transferee #3228 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0016841 | Customer Transfer |
| Confidential Customer Coin Transferee #3229 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #3230 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018224 | Customer Transfer |
| Confidential Customer Coin Transferee #3230 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072918 | Customer Transfer |
| Confidential Customer Coin Transferee #3230 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0020366 | Customer Transfer |
| Confidential Customer Coin Transferee #3230 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0064792 | Customer Transfer |
| Confidential Customer Coin Transferee #3230 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0057540 | Customer Transfer |
| Confidential Customer Coin Transferee #3230 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0078181 | Customer Transfer |
| Confidential Customer Coin Transferee #3230 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017899 | Customer Transfer |
| Confidential Customer Coin Transferee #3231 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001221 | Customer Transfer |
| Confidential Customer Coin Transferee #3232 | Targetline OU | [Address on File] | | | | | | 6/6/2023 | Tether USD | 1,484.8186000 | Customer Transfer |
| Confidential Customer Coin Transferee #3233 | Targetline OU | [Address on File] | | | | | | 5/24/2023 | Tether USD | 1,800.7000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3234 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.7027473 | Customer Transfer |
| Confidential Customer Coin Transferee #3234 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.7095304 | Customer Transfer |
| Confidential Customer Coin Transferee #3234 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.3642535 | Customer Transfer |
| Confidential Customer Coin Transferee #3235 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | USDC (Avalanche) | 193.3426620 | Customer Transfer |
| Confidential Customer Coin Transferee #3236 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0100228 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 596.7113150 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | Solana | 48.1632850 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 996.0219890 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 1,495.1629020 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | USDC (Avalanche) | 396.9218460 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Avalanche) | 996.1515390 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | Solana | 38.6564920 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | Solana | 38.6564920 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 996.1615350 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | Solana | 48.2098640 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | Solana | 47.0273580 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | Solana | 47.0495510 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 546.8012790 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 376.9286910 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 496.9112350 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 256.4524160 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 206.7178310 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 196.7606890 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | Cosmos Hub (ATOM) | 136.2477230 | Customer Transfer |
| Confidential Customer Coin Transferee #3237 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | Cosmos Hub (ATOM) | 136.5648820 | Customer Transfer |
| Confidential Customer Coin Transferee #3238 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0258665 | Customer Transfer |
| Confidential Customer Coin Transferee #3238 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0257512 | Customer Transfer |
| Confidential Customer Coin Transferee #3238 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0184923 | Customer Transfer |
| Confidential Customer Coin Transferee #3238 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0372234 | Customer Transfer |
| Confidential Customer Coin Transferee #3239 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Avalanche) | 32.5002480 | Customer Transfer |
| Confidential Customer Coin Transferee #3240 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0020719 | Customer Transfer |
| Confidential Customer Coin Transferee #3241 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0104207 | Customer Transfer |
| Confidential Customer Coin Transferee #3242 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0910997 | Customer Transfer |
| Confidential Customer Coin Transferee #3242 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0151742 | Customer Transfer |
| Confidential Customer Coin Transferee #3242 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1502944 | Customer Transfer |
| Confidential Customer Coin Transferee #3243 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0084244 | Customer Transfer |
| Confidential Customer Coin Transferee #3243 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0530615 | Customer Transfer |
| Confidential Customer Coin Transferee #3244 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092669 | Customer Transfer |
| Confidential Customer Coin Transferee #3244 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0055824 | Customer Transfer |
| Confidential Customer Coin Transferee #3245 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004637 | Customer Transfer |
| Confidential Customer Coin Transferee #3246 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1592870 | Customer Transfer |
| Confidential Customer Coin Transferee #3247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001841 | Customer Transfer |
| Confidential Customer Coin Transferee #3247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001852 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004412 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002120 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001793 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001019 | Customer Transfer |
| Confidential Customer Coin Transferee #3248 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003518 | Customer Transfer |
| Confidential Customer Coin Transferee #3249 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0034438 | Customer Transfer |
| Confidential Customer Coin Transferee #3250 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0128532 | Customer Transfer |
| Confidential Customer Coin Transferee #3250 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0190431 | Customer Transfer |
| Confidential Customer Coin Transferee #3250 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0039867 | Customer Transfer |
| Confidential Customer Coin Transferee #3251 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0034743 | Customer Transfer |
| Confidential Customer Coin Transferee #3252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0058905 | Customer Transfer |
| Confidential Customer Coin Transferee #3253 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017197 | Customer Transfer |
| Confidential Customer Coin Transferee #3254 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0022074 | Customer Transfer |
| Confidential Customer Coin Transferee #3254 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022444 | Customer Transfer |
| Confidential Customer Coin Transferee #3254 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0024095 | Customer Transfer |
| Confidential Customer Coin Transferee #3255 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0061863 | Customer Transfer |
| Confidential Customer Coin Transferee #3256 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0106193 | Customer Transfer |
| Confidential Customer Coin Transferee #3257 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #3257 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0104374 | Customer Transfer |
| Confidential Customer Coin Transferee #3258 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005793 | Customer Transfer |
| Confidential Customer Coin Transferee #3259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0148000 | Customer Transfer |
| Confidential Customer Coin Transferee #3260 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0009698 | Customer Transfer |
| Confidential Customer Coin Transferee #3261 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037033 | Customer Transfer |
| Confidential Customer Coin Transferee #3262 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0445879 | Customer Transfer |
| Confidential Customer Coin Transferee #3263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0111330 | Customer Transfer |
| Confidential Customer Coin Transferee #3263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0478567 | Customer Transfer |
| Confidential Customer Coin Transferee #3264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0260084 | Customer Transfer |
| Confidential Customer Coin Transferee #3264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0189189 | Customer Transfer |
| Confidential Customer Coin Transferee #3264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0126323 | Customer Transfer |
| Confidential Customer Coin Transferee #3264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0031905 | Customer Transfer |
| Confidential Customer Coin Transferee #3264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0257578 | Customer Transfer |
| Confidential Customer Coin Transferee #3264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0284238 | Customer Transfer |
| Confidential Customer Coin Transferee #3264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0469540 | Customer Transfer |
| Confidential Customer Coin Transferee #3264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0485032 | Customer Transfer |
| Confidential Customer Coin Transferee #3264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0104260 | Customer Transfer |
| Confidential Customer Coin Transferee #3264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0351112 | Customer Transfer |
| Confidential Customer Coin Transferee #3264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0090207 | Customer Transfer |
| Confidential Customer Coin Transferee #3265 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/21/2023 | Ether | 0.0026685 | Customer Transfer |
| Confidential Customer Coin Transferee #3266 | Ottr Finance Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Solana) | 2,500.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3266 | Ottr Finance Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Solana) | 2,500.0000000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3267 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USD Coin | 31.0944520 | Customer Transfer |
| Confidential Customer Coin Transferee #3267 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USD Coin | 31.0944520 | Customer Transfer |
| Confidential Customer Coin Transferee #3267 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USD Coin | 71.9868070 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004684 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010187 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007780 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008955 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010728 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010697 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010740 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003507 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014134 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007301 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006203 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008611 | Customer Transfer |
| Confidential Customer Coin Transferee #3268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005286 | Customer Transfer |
| Confidential Customer Coin Transferee #3269 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0111432 | Customer Transfer |
| Confidential Customer Coin Transferee #3269 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0154890 | Customer Transfer |
| Confidential Customer Coin Transferee #3270 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1226739 | Customer Transfer |
| Confidential Customer Coin Transferee #3270 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.1024654 | Customer Transfer |
| Confidential Customer Coin Transferee #3271 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0061408 | Customer Transfer |
| Confidential Customer Coin Transferee #3272 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028982 | Customer Transfer |
| Confidential Customer Coin Transferee #3273 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0402268 | Customer Transfer |
| Confidential Customer Coin Transferee #3274 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011180 | Customer Transfer |
| Confidential Customer Coin Transferee #3275 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0035229 | Customer Transfer |
| Confidential Customer Coin Transferee #3276 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035146 | Customer Transfer |
| Confidential Customer Coin Transferee #3277 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028888 | Customer Transfer |
| Confidential Customer Coin Transferee #3278 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #3279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0015239 | Customer Transfer |
| Confidential Customer Coin Transferee #3279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036611 | Customer Transfer |
| Confidential Customer Coin Transferee #3279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009276 | Customer Transfer |
| Confidential Customer Coin Transferee #3279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001819 | Customer Transfer |
| Confidential Customer Coin Transferee #3279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012105 | Customer Transfer |
| Confidential Customer Coin Transferee #3279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009373 | Customer Transfer |
| Confidential Customer Coin Transferee #3279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009087 | Customer Transfer |
| Confidential Customer Coin Transferee #3279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0016620 | Customer Transfer |
| Confidential Customer Coin Transferee #3279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0013977 | Customer Transfer |
| Confidential Customer Coin Transferee #3279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0038988 | Customer Transfer |
| Confidential Customer Coin Transferee #3279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037955 | Customer Transfer |
| Confidential Customer Coin Transferee #3279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0019727 | Customer Transfer |
| Confidential Customer Coin Transferee #3279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009148 | Customer Transfer |
| Confidential Customer Coin Transferee #3279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012054 | Customer Transfer |
| Confidential Customer Coin Transferee #3280 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0072705 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009091 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008499 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008094 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008075 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009201 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007424 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008075 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009163 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008082 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009194 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008037 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0016288 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010965 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008722 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009096 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007571 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007516 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007516 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008263 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007442 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0013048 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009288 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007411 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008036 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007890 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007370 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007881 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007175 | Customer Transfer |
| Confidential Customer Coin Transferee #3281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007318 | Customer Transfer |
| Confidential Customer Coin Transferee #3282 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0041209 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0091879 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0055545 | Customer Transfer |
| Confidential Customer Coin Transferee #3283 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015477 | Customer Transfer |
| Confidential Customer Coin Transferee #3284 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0391421 | Customer Transfer |
| Confidential Customer Coin Transferee #3285 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000559 | Customer Transfer |
| Confidential Customer Coin Transferee #3286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002204 | Customer Transfer |
| Confidential Customer Coin Transferee #3286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007473 | Customer Transfer |
| Confidential Customer Coin Transferee #3286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0070259 | Customer Transfer |
| Confidential Customer Coin Transferee #3286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003529 | Customer Transfer |
| Confidential Customer Coin Transferee #3286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003006 | Customer Transfer |
| Confidential Customer Coin Transferee #3286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0015882 | Customer Transfer |
| Confidential Customer Coin Transferee #3287 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004223 | Customer Transfer |
| Confidential Customer Coin Transferee #3288 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0144452 | Customer Transfer |
| Confidential Customer Coin Transferee #3289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0013246 | Customer Transfer |
| Confidential Customer Coin Transferee #3289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0015819 | Customer Transfer |
| Confidential Customer Coin Transferee #3289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014857 | Customer Transfer |
| Confidential Customer Coin Transferee #3289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012761 | Customer Transfer |
| Confidential Customer Coin Transferee #3289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010374 | Customer Transfer |
| Confidential Customer Coin Transferee #3289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008527 | Customer Transfer |
| Confidential Customer Coin Transferee #3289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009186 | Customer Transfer |
| Confidential Customer Coin Transferee #3289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002940 | Customer Transfer |
| Confidential Customer Coin Transferee #3290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036356 | Customer Transfer |
| Confidential Customer Coin Transferee #3290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037775 | Customer Transfer |
| Confidential Customer Coin Transferee #3290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003753 | Customer Transfer |
| Confidential Customer Coin Transferee #3291 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018329 | Customer Transfer |
| Confidential Customer Coin Transferee #3292 | 1 Konto Inc (API) | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000227 | Customer Transfer |
| Confidential Customer Coin Transferee #3293 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003496 | Customer Transfer |
| Confidential Customer Coin Transferee #3294 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0029707 | Customer Transfer |
| Confidential Customer Coin Transferee #3294 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0059387 | Customer Transfer |
| Confidential Customer Coin Transferee #3295 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003502 | Customer Transfer |
| Confidential Customer Coin Transferee #3296 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0007385 | Customer Transfer |
| Confidential Customer Coin Transferee #3296 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0003762 | Customer Transfer |
| Confidential Customer Coin Transferee #3297 | Stably Corp | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0017181 | Customer Transfer |
| Confidential Customer Coin Transferee #3298 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0045302 | Customer Transfer |
| Confidential Customer Coin Transferee #3299 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #3300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #3301 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0138610 | Customer Transfer |
| Confidential Customer Coin Transferee #3302 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0097541 | Customer Transfer |
| Confidential Customer Coin Transferee #3303 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000433 | Customer Transfer |
| Confidential Customer Coin Transferee #3304 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0086943 | Customer Transfer |
| Confidential Customer Coin Transferee #3305 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0248636 | Customer Transfer |
| Confidential Customer Coin Transferee #3306 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018457 | Customer Transfer |
| Confidential Customer Coin Transferee #3307 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005779 | Customer Transfer |
| Confidential Customer Coin Transferee #3308 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0054690 | Customer Transfer |
| Confidential Customer Coin Transferee #3309 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017685 | Customer Transfer |
| Confidential Customer Coin Transferee #3310 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0070248 | Customer Transfer |
| Confidential Customer Coin Transferee #3311 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0034588 | Customer Transfer |
| Confidential Customer Coin Transferee #3312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0032957 | Customer Transfer |
| Confidential Customer Coin Transferee #3311 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036696 | Customer Transfer |
| Confidential Customer Coin Transferee #3312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013696 | Customer Transfer |
| Confidential Customer Coin Transferee #3313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1227760 | Customer Transfer |
| Confidential Customer Coin Transferee #3313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1800000 | Customer Transfer |
| Confidential Customer Coin Transferee #3313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0180000 | Customer Transfer |
| Confidential Customer Coin Transferee #3313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0330000 | Customer Transfer |
| Confidential Customer Coin Transferee #3314 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0109038 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3315 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0444563 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0160029 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0218155 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0186809 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037184 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055355 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0110738 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009245 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012460 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0029416 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0051718 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0027707 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0214454 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0092392 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0147875 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0148092 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003105 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0045774 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0019827 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0019818 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009385 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0328736 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0329044 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0282816 | Customer Transfer |
| Confidential Customer Coin Transferee #3316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0286604 | Customer Transfer |
| Confidential Customer Coin Transferee #3317 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005562 | Customer Transfer |
| Confidential Customer Coin Transferee #3318 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0024246 | Customer Transfer |
| Confidential Customer Coin Transferee #3319 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005790 | Customer Transfer |
| Confidential Customer Coin Transferee #3320 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0106527 | Customer Transfer |
| Confidential Customer Coin Transferee #3321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0027916 | Customer Transfer |
| Confidential Customer Coin Transferee #3322 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0272136 | Customer Transfer |
| Confidential Customer Coin Transferee #3323 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015820 | Customer Transfer |
| Confidential Customer Coin Transferee #3324 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0346714 | Customer Transfer |
| Confidential Customer Coin Transferee #3324 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0374589 | Customer Transfer |
| Confidential Customer Coin Transferee #3325 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0275748 | Customer Transfer |
| Confidential Customer Coin Transferee #3325 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #3325 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0915861 | Customer Transfer |
| Confidential Customer Coin Transferee #3326 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0055724 | Customer Transfer |
| Confidential Customer Coin Transferee #3327 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0053078 | Customer Transfer |
| Confidential Customer Coin Transferee #3328 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0138455 | Customer Transfer |
| Confidential Customer Coin Transferee #3328 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0208995 | Customer Transfer |
| Confidential Customer Coin Transferee #3328 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0146062 | Customer Transfer |
| Confidential Customer Coin Transferee #3328 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0076165 | Customer Transfer |
| Confidential Customer Coin Transferee #3328 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0152663 | Customer Transfer |
| Confidential Customer Coin Transferee #3329 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1573671 | Customer Transfer |
| Confidential Customer Coin Transferee #3330 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005795 | Customer Transfer |
| Confidential Customer Coin Transferee #3331 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0273938 | Customer Transfer |
| Confidential Customer Coin Transferee #3332 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.9361306 | Customer Transfer |
| Confidential Customer Coin Transferee #3333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0728510 | Customer Transfer |
| Confidential Customer Coin Transferee #3333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0963449 | Customer Transfer |
| Confidential Customer Coin Transferee #3334 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003610 | Customer Transfer |
| Confidential Customer Coin Transferee #3335 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 2.4944829 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0267255 | Customer Transfer |
| Confidential Customer Coin Transferee #3336 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0270225 | Customer Transfer |
| Confidential Customer Coin Transferee #3337 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005774 | Customer Transfer |
| Confidential Customer Coin Transferee #3338 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 2,101.3942000 | Customer Transfer |
| Confidential Customer Coin Transferee #3339 | Targetline OU | [Address on File] | | | | | | 5/23/2023 | Tether USD | 491.7000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3340 | Targetline OU | [Address on File] | | | | | | 5/24/2023 | Tether USD | 988.4201000 | Customer Transfer |
| Confidential Customer Coin Transferee #3341 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006109 | Customer Transfer |
| Confidential Customer Coin Transferee #3342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008887 | Customer Transfer |
| Confidential Customer Coin Transferee #3343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0219951 | Customer Transfer |
| Confidential Customer Coin Transferee #3344 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 158.3991200 | Customer Transfer |
| Confidential Customer Coin Transferee #3345 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005450 | Customer Transfer |
| Confidential Customer Coin Transferee #3346 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003506 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3347 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0150500 | Customer Transfer |
| Confidential Customer Coin Transferee #3348 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0050683 | Customer Transfer |
| Confidential Customer Coin Transferee #3348 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011072 | Customer Transfer |
| Confidential Customer Coin Transferee #3349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0071074 | Customer Transfer |
| Confidential Customer Coin Transferee #3349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0071253 | Customer Transfer |
| Confidential Customer Coin Transferee #3349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0071929 | Customer Transfer |
| Confidential Customer Coin Transferee #3349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0071601 | Customer Transfer |
| Confidential Customer Coin Transferee #3349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0072075 | Customer Transfer |
| Confidential Customer Coin Transferee #3349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0094792 | Customer Transfer |
| Confidential Customer Coin Transferee #3349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0074416 | Customer Transfer |
| Confidential Customer Coin Transferee #3349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0089926 | Customer Transfer |
| Confidential Customer Coin Transferee #3350 - CrossTower Bermuda Ltd | Bosonic, Inc. | [Address on File] | | | | | | 6/8/2023 | Litecoin | 132.6900000 | Customer Transfer |
| Confidential Customer Coin Transferee #3351 - CrossTower Bermuda Ltd | Bosonic, Inc. | [Address on File] | | | | | | 6/8/2023 | USD Coin | 266,511.3924020 | Customer Transfer |
| Confidential Customer Coin Transferee #3352 - CrossTower Bermuda Ltd | Bosonic, Inc. | [Address on File] | | | | | | 6/8/2023 | USD Coin | 100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3350 - CrossTower Bermuda Ltd | Bosonic, Inc. | [Address on File] | | | | | | 6/8/2023 | Litecoin | 0.5000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3351 - CrossTower Bermuda Ltd | Bosonic, Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #3350 - CrossTower Bermuda Ltd | Bosonic, Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.8385000 | Customer Transfer |
| Confidential Customer Coin Transferee #3351 - CrossTower Bermuda Ltd | Bosonic, Inc. | [Address on File] | | | | | | 6/8/2023 | Ether | 24.5995000 | Customer Transfer |
| Confidential Customer Coin Transferee #3351 - CrossTower Bermuda Ltd | Bosonic, Inc. | [Address on File] | | | | | | 6/9/2023 | USD Coin | 50,391.7600000 | Customer Transfer |
| Confidential Customer Coin Transferee #3352 - CrossTower Bermuda Ltd | Bosonic, Inc. | [Address on File] | | | | | | 6/9/2023 | Ether | 19.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3350 - CrossTower Bermuda Ltd | Bosonic, Inc. | [Address on File] | | | | | | 6/14/2023 | USD Coin | 20,990.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3353 - Cryptonite Mining LLC | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.2449500 | Customer Transfer |
| Confidential Customer Coin Transferee #3353 - Cryptonite Mining LLC | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0583500 | Customer Transfer |
| Confidential Customer Coin Transferee #3354 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008066 | Customer Transfer |
| Confidential Customer Coin Transferee #3355 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #3356 | Metahill Inc | [Address on File] | | | | | | 5/19/2023 | Litecoin | 0.5179370 | Customer Transfer |
| Confidential Customer Coin Transferee #3356 | Metahill Inc | [Address on File] | | | | | | 5/24/2023 | Litecoin | 2.0700000 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006942 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012703 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011144 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009254 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009250 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008883 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011738 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010290 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008141 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009878 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007315 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005297 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013942 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007263 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006175 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009636 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012105 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007586 | Customer Transfer |
| Confidential Customer Coin Transferee #3357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008188 | Customer Transfer |
| Confidential Customer Coin Transferee #3358 | Kado Software, Inc. | [Address on File] | | | | | | 6/22/2023 | USDC (Avalanche) | 224.5142000 | Customer Transfer |
| Confidential Customer Coin Transferee #3359 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003656 | Customer Transfer |
| Confidential Customer Coin Transferee #3360 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0250474 | Customer Transfer |
| Confidential Customer Coin Transferee #3361 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #3362 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0250503 | Customer Transfer |
| Confidential Customer Coin Transferee #3362 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003569 | Customer Transfer |
| Confidential Customer Coin Transferee #3363 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0148688 | Customer Transfer |
| Confidential Customer Coin Transferee #3364 | Coinbits Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #3365 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0256395 | Customer Transfer |
| Confidential Customer Coin Transferee #3366 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3367 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037470 | Customer Transfer |
| Confidential Customer Coin Transferee #3368 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017453 | Customer Transfer |
| Confidential Customer Coin Transferee #3369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020814 | Customer Transfer |
| Confidential Customer Coin Transferee #3369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013000 | Customer Transfer |
| Confidential Customer Coin Transferee #3370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0181792 | Customer Transfer |
| Confidential Customer Coin Transferee #3370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0040406 | Customer Transfer |
| Confidential Customer Coin Transferee #3370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0111529 | Customer Transfer |
| Confidential Customer Coin Transferee #3370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0107787 | Customer Transfer |
| Confidential Customer Coin Transferee #3371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0148832 | Customer Transfer |
| Confidential Customer Coin Transferee #3371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0053943 | Customer Transfer |
| Confidential Customer Coin Transferee #3371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007104 | Customer Transfer |
| Confidential Customer Coin Transferee #3371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0044774 | Customer Transfer |
| Confidential Customer Coin Transferee #3371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0045266 | Customer Transfer |
| Confidential Customer Coin Transferee #3372 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0675832 | Customer Transfer |
| Confidential Customer Coin Transferee #3373 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0199677 | Customer Transfer |
| Confidential Customer Coin Transferee #3374 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0022800 | Customer Transfer |
| Confidential Customer Coin Transferee #3375 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0054260 | Customer Transfer |
| Confidential Customer Coin Transferee #3376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0046185 | Customer Transfer |
| Confidential Customer Coin Transferee #3376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0064596 | Customer Transfer |
| Confidential Customer Coin Transferee #3376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0110774 | Customer Transfer |
| Confidential Customer Coin Transferee #3376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0110754 | Customer Transfer |
| Confidential Customer Coin Transferee #3376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073852 | Customer Transfer |
| Confidential Customer Coin Transferee #3376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0111015 | Customer Transfer |
| Confidential Customer Coin Transferee #3375 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0029786 | Customer Transfer |
| Confidential Customer Coin Transferee #3376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0101251 | Customer Transfer |
| Confidential Customer Coin Transferee #3376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0092997 | Customer Transfer |
| Confidential Customer Coin Transferee #3376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0047325 | Customer Transfer |
| Confidential Customer Coin Transferee #3376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0178549 | Customer Transfer |
| Confidential Customer Coin Transferee #3376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0124803 | Customer Transfer |
| Confidential Customer Coin Transferee #3377 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009137 | Customer Transfer |
| Confidential Customer Coin Transferee #3378 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0267949 | Customer Transfer |
| Confidential Customer Coin Transferee #3379 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004339 | Customer Transfer |
| Confidential Customer Coin Transferee #3380 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0530988 | Customer Transfer |
| Confidential Customer Coin Transferee #3381 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0075468 | Customer Transfer |
| Confidential Customer Coin Transferee #3381 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075297 | Customer Transfer |
| Confidential Customer Coin Transferee #3382 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0045530 | Customer Transfer |
| Confidential Customer Coin Transferee #3383 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.1305538 | Customer Transfer |
| Confidential Customer Coin Transferee #3383 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0275862 | Customer Transfer |
| Confidential Customer Coin Transferee #3384 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000170 | Customer Transfer |
| Confidential Customer Coin Transferee #3384 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000340 | Customer Transfer |
| Confidential Customer Coin Transferee #3385 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0049858 | Customer Transfer |
| Confidential Customer Coin Transferee #3386 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0033125 | Customer Transfer |
| Confidential Customer Coin Transferee #3387 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004062 | Customer Transfer |
| Confidential Customer Coin Transferee #3388 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074416 | Customer Transfer |
| Confidential Customer Coin Transferee #3389 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.2006402 | Customer Transfer |
| Confidential Customer Coin Transferee #3390 - CYPFER Corp. | CYPFER Corp. | 895 Don Mills Road, Two Morneau Shepell Centre | Suite 900 | Toronto | On | M3B 1P4 | CA | 5/19/2023 | Bitcoin | 12.1501000 | Customer Transfer |
| Confidential Customer Coin Transferee #3390 - CYPFER Corp. | CYPFER Corp. | 895 Don Mills Road, Two Morneau Shepell Centre | Suite 900 | Toronto | On | M3B 1P4 | CA | 5/22/2023 | Bitcoin | 2.5000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3391 - CYPFER Corp. | CYPFER Corp. | 895 Don Mills Road, Two Morneau Shepell Centre | Suite 900 | Toronto | On | M3B 1P4 | CA | 5/24/2023 | Bitcoin | 15.1499000 | Customer Transfer |
| Confidential Customer Coin Transferee #3391 - CYPFER Corp. | CYPFER Corp. | 895 Don Mills Road, Two Morneau Shepell Centre | Suite 900 | Toronto | On | M3B 1P4 | CA | 6/19/2023 | Bitcoin | 0.0001141 | Customer Transfer |
| Confidential Customer Coin Transferee #3392 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001165 | Customer Transfer |
| Confidential Customer Coin Transferee #3393 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0043878 | Customer Transfer |
| Confidential Customer Coin Transferee #3393 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037116 | Customer Transfer |
| Confidential Customer Coin Transferee #3393 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0052011 | Customer Transfer |
| Confidential Customer Coin Transferee #3394 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0452601 | Customer Transfer |
| Confidential Customer Coin Transferee #3394 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0293505 | Customer Transfer |
| Confidential Customer Coin Transferee #3395 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0040384 | Customer Transfer |
| Confidential Customer Coin Transferee #3396 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037131 | Customer Transfer |
| Confidential Customer Coin Transferee #3397 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0521251 | Customer Transfer |
| Confidential Customer Coin Transferee #3398 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011567 | Customer Transfer |
| Confidential Customer Coin Transferee #3399 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #3399 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0400000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3399 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0166466 | Customer Transfer |
| Confidential Customer Coin Transferee #3400 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0104797 | Customer Transfer |
| Confidential Customer Coin Transferee #3401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #3402 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0066324 | Customer Transfer |
| Confidential Customer Coin Transferee #3403 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #3404 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014975 | Customer Transfer |
| Confidential Customer Coin Transferee #3405 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006626 | Customer Transfer |
| Confidential Customer Coin Transferee #3406 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0209899 | Customer Transfer |
| Confidential Customer Coin Transferee #3407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0179605 | Customer Transfer |
| Confidential Customer Coin Transferee #3408 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005558 | Customer Transfer |
| Confidential Customer Coin Transferee #3409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.2075131 | Customer Transfer |
| Confidential Customer Coin Transferee #3410 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0104005 | Customer Transfer |
| Confidential Customer Coin Transferee #3411 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000895 | Customer Transfer |
| Confidential Customer Coin Transferee #3412 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0286941 | Customer Transfer |
| Confidential Customer Coin Transferee #3413 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0054599 | Customer Transfer |
| Confidential Customer Coin Transferee #3413 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0057888 | Customer Transfer |
| Confidential Customer Coin Transferee #3414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036585 | Customer Transfer |
| Confidential Customer Coin Transferee #3414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037539 | Customer Transfer |
| Confidential Customer Coin Transferee #3415 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #3416 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #3416 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0176226 | Customer Transfer |
| Confidential Customer Coin Transferee #3417 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #3418 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | Avalanche (C-Chain) | 56.5729690 | Customer Transfer |
| Confidential Customer Coin Transferee #3418 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Avalanche (C-Chain) | 60.4859000 | Customer Transfer |
| Confidential Customer Coin Transferee #3418 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 37.6107030 | Customer Transfer |
| Confidential Customer Coin Transferee #3419 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004351 | Customer Transfer |
| Confidential Customer Coin Transferee #3420 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028501 | Customer Transfer |
| Confidential Customer Coin Transferee #3421 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 7.5369850 | Customer Transfer |
| Confidential Customer Coin Transferee #3421 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | Cosmos Hub (ATOM) | 3.1109560 | Customer Transfer |
| Confidential Customer Coin Transferee #3421 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 33.4566170 | Customer Transfer |
| Confidential Customer Coin Transferee #3422 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000579 | Customer Transfer |
| Confidential Customer Coin Transferee #3423 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0214452 | Customer Transfer |
| Confidential Customer Coin Transferee #3424 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004587 | Customer Transfer |
| Confidential Customer Coin Transferee #3425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0184597 | Customer Transfer |
| Confidential Customer Coin Transferee #3425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0130500 | Customer Transfer |
| Confidential Customer Coin Transferee #3425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014135 | Customer Transfer |
| Confidential Customer Coin Transferee #3425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001391 | Customer Transfer |
| Confidential Customer Coin Transferee #3426 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0107114 | Customer Transfer |
| Confidential Customer Coin Transferee #3427 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0087460 | Customer Transfer |
| Confidential Customer Coin Transferee #3428 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0330673 | Customer Transfer |
| Confidential Customer Coin Transferee #3429 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011661 | Customer Transfer |
| Confidential Customer Coin Transferee #3429 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0007688 | Customer Transfer |
| Confidential Customer Coin Transferee #3429 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004575 | Customer Transfer |
| Confidential Customer Coin Transferee #3430 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 1,294.3879000 | Customer Transfer |
| Confidential Customer Coin Transferee #3431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0025791 | Customer Transfer |
| Confidential Customer Coin Transferee #3432 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0174458 | Customer Transfer |
| Confidential Customer Coin Transferee #3433 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000352 | Customer Transfer |
| Confidential Customer Coin Transferee #3434 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0109745 | Customer Transfer |
| Confidential Customer Coin Transferee #3435 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0123457 | Customer Transfer |
| Confidential Customer Coin Transferee #3436 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017420 | Customer Transfer |
| Confidential Customer Coin Transferee #3436 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018604 | Customer Transfer |
| Confidential Customer Coin Transferee #3437 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018319 | Customer Transfer |
| Confidential Customer Coin Transferee #3438 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003423 | Customer Transfer |
| Confidential Customer Coin Transferee #3439 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0672824 | Customer Transfer |
| Confidential Customer Coin Transferee #3440 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0505071 | Customer Transfer |
| Confidential Customer Coin Transferee #3441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0679505 | Customer Transfer |
| Confidential Customer Coin Transferee #3441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0274991 | Customer Transfer |
| Confidential Customer Coin Transferee #3442 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016796 | Customer Transfer |
| Confidential Customer Coin Transferee #3443 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0110678 | Customer Transfer |
| Confidential Customer Coin Transferee #3444 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0242946 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3445 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #3445 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0350000 | Customer Transfer |
| Confidential Customer Coin Transferee #3446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010546 | Customer Transfer |
| Confidential Customer Coin Transferee #3446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008030 | Customer Transfer |
| Confidential Customer Coin Transferee #3446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007274 | Customer Transfer |
| Confidential Customer Coin Transferee #3446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007354 | Customer Transfer |
| Confidential Customer Coin Transferee #3446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0021511 | Customer Transfer |
| Confidential Customer Coin Transferee #3446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005687 | Customer Transfer |
| Confidential Customer Coin Transferee #3446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0016308 | Customer Transfer |
| Confidential Customer Coin Transferee #3446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013078 | Customer Transfer |
| Confidential Customer Coin Transferee #3446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004931 | Customer Transfer |
| Confidential Customer Coin Transferee #3446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006015 | Customer Transfer |
| Confidential Customer Coin Transferee #3446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0013739 | Customer Transfer |
| Confidential Customer Coin Transferee #3446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010601 | Customer Transfer |
| Confidential Customer Coin Transferee #3446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #3447 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0028355 | Customer Transfer |
| Confidential Customer Coin Transferee #3448 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0918837 | Customer Transfer |
| Confidential Customer Coin Transferee #3449 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0027971 | Customer Transfer |
| Confidential Customer Coin Transferee #3449 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0028177 | Customer Transfer |
| Confidential Customer Coin Transferee #3450 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001087 | Customer Transfer |
| Confidential Customer Coin Transferee #3451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0015528 | Customer Transfer |
| Confidential Customer Coin Transferee #3451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007441 | Customer Transfer |
| Confidential Customer Coin Transferee #3452 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0247687 | Customer Transfer |
| Confidential Customer Coin Transferee #3453 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0066252 | Customer Transfer |
| Confidential Customer Coin Transferee #3454 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0235348 | Customer Transfer |
| Confidential Customer Coin Transferee #3455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0117449 | Customer Transfer |
| Confidential Customer Coin Transferee #3455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0058938 | Customer Transfer |
| Confidential Customer Coin Transferee #3455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0074072 | Customer Transfer |
| Confidential Customer Coin Transferee #3455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0073114 | Customer Transfer |
| Confidential Customer Coin Transferee #3456 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0241483 | Customer Transfer |
| Confidential Customer Coin Transferee #3456 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0146293 | Customer Transfer |
| Confidential Customer Coin Transferee #3457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0116215 | Customer Transfer |
| Confidential Customer Coin Transferee #3457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0096258 | Customer Transfer |
| Confidential Customer Coin Transferee #3458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010507 | Customer Transfer |
| Confidential Customer Coin Transferee #3458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014771 | Customer Transfer |
| Confidential Customer Coin Transferee #3458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0019160 | Customer Transfer |
| Confidential Customer Coin Transferee #3458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008177 | Customer Transfer |
| Confidential Customer Coin Transferee #3458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010415 | Customer Transfer |
| Confidential Customer Coin Transferee #3458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018037 | Customer Transfer |
| Confidential Customer Coin Transferee #3458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018212 | Customer Transfer |
| Confidential Customer Coin Transferee #3458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010099 | Customer Transfer |
| Confidential Customer Coin Transferee #3459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036732 | Customer Transfer |
| Confidential Customer Coin Transferee #3459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037178 | Customer Transfer |
| Confidential Customer Coin Transferee #3459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037092 | Customer Transfer |
| Confidential Customer Coin Transferee #3460 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0054086 | Customer Transfer |
| Confidential Customer Coin Transferee #3461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0021854 | Customer Transfer |
| Confidential Customer Coin Transferee #3461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0023207 | Customer Transfer |
| Confidential Customer Coin Transferee #3461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0023587 | Customer Transfer |
| Confidential Customer Coin Transferee #3461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0084152 | Customer Transfer |
| Confidential Customer Coin Transferee #3461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0153662 | Customer Transfer |
| Confidential Customer Coin Transferee #3462 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #3463 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0314145 | Customer Transfer |
| Confidential Customer Coin Transferee #3464 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 558.1064000 | Customer Transfer |
| Confidential Customer Coin Transferee #3465 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0104261 | Customer Transfer |
| Confidential Customer Coin Transferee #3466 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0040497 | Customer Transfer |
| Confidential Customer Coin Transferee #3467 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012884 | Customer Transfer |
| Confidential Customer Coin Transferee #3468 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #3469 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0308550 | Customer Transfer |
| Confidential Customer Coin Transferee #3470 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0441907 | Customer Transfer |
| Confidential Customer Coin Transferee #3471 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0042553 | Customer Transfer |
| Confidential Customer Coin Transferee #3471 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #3472 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004632 | Customer Transfer |
| Confidential Customer Coin Transferee #3473 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005787 | Customer Transfer |
| Confidential Customer Coin Transferee #3474 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005795 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3475 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011159 | Customer Transfer |
| Confidential Customer Coin Transferee #3476 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0910471 | Customer Transfer |
| Confidential Customer Coin Transferee #3477 | CoinFLEX US LLC | [Address on File] | | | | | | 6/6/2023 | Recover Value USD | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3477 | CoinFLEX US LLC | [Address on File] | | | | | | 6/7/2023 | Recover Value USD | 5.698.1460000 | Customer Transfer |
| Confidential Customer Coin Transferee #3478 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0055770 | Customer Transfer |
| Confidential Customer Coin Transferee #3479 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #3480 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003552 | Customer Transfer |
| Confidential Customer Coin Transferee #3481 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0071919 | Customer Transfer |
| Confidential Customer Coin Transferee #3482 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0023579 | Customer Transfer |
| Confidential Customer Coin Transferee #3483 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0016863 | Customer Transfer |
| Confidential Customer Coin Transferee #3483 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018944 | Customer Transfer |
| Confidential Customer Coin Transferee #3483 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018544 | Customer Transfer |
| Confidential Customer Coin Transferee #3484 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0108450 | Customer Transfer |
| Confidential Customer Coin Transferee #3485 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006383 | Customer Transfer |
| Confidential Customer Coin Transferee #3486 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011075 | Customer Transfer |
| Confidential Customer Coin Transferee #3487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0110003 | Customer Transfer |
| Confidential Customer Coin Transferee #3488 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036993 | Customer Transfer |
| Confidential Customer Coin Transferee #3489 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0037144 | Customer Transfer |
| Confidential Customer Coin Transferee #3489 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008375 | Customer Transfer |
| Confidential Customer Coin Transferee #3489 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0025877 | Customer Transfer |
| Confidential Customer Coin Transferee #3490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0074735 | Customer Transfer |
| Confidential Customer Coin Transferee #3491 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0025802 | Customer Transfer |
| Confidential Customer Coin Transferee #3492 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001716 | Customer Transfer |
| Confidential Customer Coin Transferee #3493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003633 | Customer Transfer |
| Confidential Customer Coin Transferee #3493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009182 | Customer Transfer |
| Confidential Customer Coin Transferee #3493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009328 | Customer Transfer |
| Confidential Customer Coin Transferee #3494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0072791 | Customer Transfer |
| Confidential Customer Coin Transferee #3495 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0262099 | Customer Transfer |
| Confidential Customer Coin Transferee #3496 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016964 | Customer Transfer |
| Confidential Customer Coin Transferee #3497 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #3497 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #3498 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0048344 | Customer Transfer |
| Confidential Customer Coin Transferee #3498 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0087926 | Customer Transfer |
| Confidential Customer Coin Transferee #3499 | Kado Software, Inc. | [Address on File] | | | | | | 6/4/2023 | USDC (Avalanche) | 1,495.1529080 | Customer Transfer |
| Confidential Customer Coin Transferee #3499 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 1,494.9140680 | Customer Transfer |
| Confidential Customer Coin Transferee #3500 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0071621 | Customer Transfer |
| Confidential Customer Coin Transferee #3501 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0054885 | Customer Transfer |
| Confidential Customer Coin Transferee #3501 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0096153 | Customer Transfer |
| Confidential Customer Coin Transferee #3500 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036131 | Customer Transfer |
| Confidential Customer Coin Transferee #3502 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1633558 | Customer Transfer |
| Confidential Customer Coin Transferee #3503 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0399851 | Customer Transfer |
| Confidential Customer Coin Transferee #3502 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0260992 | Customer Transfer |
| Confidential Customer Coin Transferee #3504 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0199628 | Customer Transfer |
| Confidential Customer Coin Transferee #3504 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0366822 | Customer Transfer |
| Confidential Customer Coin Transferee #3505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0329564 | Customer Transfer |
| Confidential Customer Coin Transferee #3506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0292296 | Customer Transfer |
| Confidential Customer Coin Transferee #3507 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0302362 | Customer Transfer |
| Confidential Customer Coin Transferee #3508 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017624 | Customer Transfer |
| Confidential Customer Coin Transferee #3509 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001414 | Customer Transfer |
| Confidential Customer Coin Transferee #3510 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012918 | Customer Transfer |
| Confidential Customer Coin Transferee #3510 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0013404 | Customer Transfer |
| Confidential Customer Coin Transferee #3510 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018625 | Customer Transfer |
| Confidential Customer Coin Transferee #3511 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #3512 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0100116 | Customer Transfer |
| Confidential Customer Coin Transferee #3513 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 1.0006152 | Customer Transfer |
| Confidential Customer Coin Transferee #3514 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #3514 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 1.6573496 | Customer Transfer |
| Confidential Customer Coin Transferee #3515 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055479 | Customer Transfer |
| Confidential Customer Coin Transferee #3516 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0071125 | Customer Transfer |
| Confidential Customer Coin Transferee #3517 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105280 | Customer Transfer |
| Confidential Customer Coin Transferee #3518 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0032995 | Customer Transfer |
| Confidential Customer Coin Transferee #3519 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004720 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3520 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001189 | Customer Transfer |
| Confidential Customer Coin Transferee #3521 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037242 | Customer Transfer |
| Confidential Customer Coin Transferee #3522 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0085496 | Customer Transfer |
| Confidential Customer Coin Transferee #3522 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0090398 | Customer Transfer |
| Confidential Customer Coin Transferee #3523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003100 | Customer Transfer |
| Confidential Customer Coin Transferee #3523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002179 | Customer Transfer |
| Confidential Customer Coin Transferee #3523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001200 | Customer Transfer |
| Confidential Customer Coin Transferee #3523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002121 | Customer Transfer |
| Confidential Customer Coin Transferee #3523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003800 | Customer Transfer |
| Confidential Customer Coin Transferee #3523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003310 | Customer Transfer |
| Confidential Customer Coin Transferee #3523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001852 | Customer Transfer |
| Confidential Customer Coin Transferee #3523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001679 | Customer Transfer |
| Confidential Customer Coin Transferee #3523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008998 | Customer Transfer |
| Confidential Customer Coin Transferee #3523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002655 | Customer Transfer |
| Confidential Customer Coin Transferee #3523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0026562 | Customer Transfer |
| Confidential Customer Coin Transferee #3523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0030859 | Customer Transfer |
| Confidential Customer Coin Transferee #3523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011047 | Customer Transfer |
| Confidential Customer Coin Transferee #3523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0017179 | Customer Transfer |
| Confidential Customer Coin Transferee #3523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005751 | Customer Transfer |
| Confidential Customer Coin Transferee #3524 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0025302 | Customer Transfer |
| Confidential Customer Coin Transferee #3525 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0054230 | Customer Transfer |
| Confidential Customer Coin Transferee #3526 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0072553 | Customer Transfer |
| Confidential Customer Coin Transferee #3526 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0072570 | Customer Transfer |
| Confidential Customer Coin Transferee #3526 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0090721 | Customer Transfer |
| Confidential Customer Coin Transferee #3527 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0105622 | Customer Transfer |
| Confidential Customer Coin Transferee #3528 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002153 | Customer Transfer |
| Confidential Customer Coin Transferee #3529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0166728 | Customer Transfer |
| Confidential Customer Coin Transferee #3530 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0034629 | Customer Transfer |
| Confidential Customer Coin Transferee #3531 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005893 | Customer Transfer |
| Confidential Customer Coin Transferee #3532 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0197000 | Customer Transfer |
| Confidential Customer Coin Transferee #3533 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0108406 | Customer Transfer |
| Confidential Customer Coin Transferee #3534 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0360013 | Customer Transfer |
| Confidential Customer Coin Transferee #3535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036943 | Customer Transfer |
| Confidential Customer Coin Transferee #3536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014795 | Customer Transfer |
| Confidential Customer Coin Transferee #3535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037525 | Customer Transfer |
| Confidential Customer Coin Transferee #3537 | Coinbits Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0260183 | Customer Transfer |
| Confidential Customer Coin Transferee #3538 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0111485 | Customer Transfer |
| Confidential Customer Coin Transferee #3538 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0120787 | Customer Transfer |
| Confidential Customer Coin Transferee #3539 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0139289 | Customer Transfer |
| Confidential Customer Coin Transferee #3540 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0023279 | Customer Transfer |
| Confidential Customer Coin Transferee #3541 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005596 | Customer Transfer |
| Confidential Customer Coin Transferee #3541 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005638 | Customer Transfer |
| Confidential Customer Coin Transferee #3542 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0139284 | Customer Transfer |
| Confidential Customer Coin Transferee #3543 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022186 | Customer Transfer |
| Confidential Customer Coin Transferee #3544 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0323109 | Customer Transfer |
| Confidential Customer Coin Transferee #3545 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011740 | Customer Transfer |
| Confidential Customer Coin Transferee #3546 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021691 | Customer Transfer |
| Confidential Customer Coin Transferee #3547 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025725 | Customer Transfer |
| Confidential Customer Coin Transferee #3548 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0037662 | Customer Transfer |
| Confidential Customer Coin Transferee #3549 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0044508 | Customer Transfer |
| Confidential Customer Coin Transferee #3550 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0006991 | Customer Transfer |
| Confidential Customer Coin Transferee #3551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0052782 | Customer Transfer |
| Confidential Customer Coin Transferee #3551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #3552 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011630 | Customer Transfer |
| Confidential Customer Coin Transferee #3553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #3553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0126000 | Customer Transfer |
| Confidential Customer Coin Transferee #3553 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0275685 | Customer Transfer |
| Confidential Customer Coin Transferee #3553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0081500 | Customer Transfer |
| Confidential Customer Coin Transferee #3553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0166164 | Customer Transfer |
| Confidential Customer Coin Transferee #3554 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0062000 | Customer Transfer |
| Confidential Customer Coin Transferee #3555 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0300027 | Customer Transfer |
| Confidential Customer Coin Transferee #3555 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004869 | Customer Transfer |
| Confidential Customer Coin Transferee #3556 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0019007 | Customer Transfer |
| Confidential Customer Coin Transferee #3557 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0107614 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3558 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000593 | Customer Transfer |
| Confidential Customer Coin Transferee #3559 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005854 | Customer Transfer |
| Confidential Customer Coin Transferee #3560 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013923 | Customer Transfer |
| Confidential Customer Coin Transferee #3561 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0051095 | Customer Transfer |
| Confidential Customer Coin Transferee #3561 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0038034 | Customer Transfer |
| Confidential Customer Coin Transferee #3562 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000577 | Customer Transfer |
| Confidential Customer Coin Transferee #3563 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011058 | Customer Transfer |
| Confidential Customer Coin Transferee #3564 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #3565 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0148337 | Customer Transfer |
| Confidential Customer Coin Transferee #3566 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036661 | Customer Transfer |
| Confidential Customer Coin Transferee #3566 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0134074 | Customer Transfer |
| Confidential Customer Coin Transferee #3566 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0124805 | Customer Transfer |
| Confidential Customer Coin Transferee #3566 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0095827 | Customer Transfer |
| Confidential Customer Coin Transferee #3566 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0098790 | Customer Transfer |
| Confidential Customer Coin Transferee #3567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0070000 | Customer Transfer |
| Confidential Customer Coin Transferee #3568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0487593 | Customer Transfer |
| Confidential Customer Coin Transferee #3568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1015183 | Customer Transfer |
| Confidential Customer Coin Transferee #3569 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003572 | Customer Transfer |
| Confidential Customer Coin Transferee #3570 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017737 | Customer Transfer |
| Confidential Customer Coin Transferee #3571 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1081815 | Customer Transfer |
| Confidential Customer Coin Transferee #3572 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018820 | Customer Transfer |
| Confidential Customer Coin Transferee #3573 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005788 | Customer Transfer |
| Confidential Customer Coin Transferee #3574 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005790 | Customer Transfer |
| Confidential Customer Coin Transferee #3575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0186340 | Customer Transfer |
| Confidential Customer Coin Transferee #3576 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014263 | Customer Transfer |
| Confidential Customer Coin Transferee #3576 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0033493 | Customer Transfer |
| Confidential Customer Coin Transferee #3576 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0065811 | Customer Transfer |
| Confidential Customer Coin Transferee #3577 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0798139 | Customer Transfer |
| Confidential Customer Coin Transferee #3578 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018431 | Customer Transfer |
| Confidential Customer Coin Transferee #3579 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0074486 | Customer Transfer |
| Confidential Customer Coin Transferee #3579 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0132409 | Customer Transfer |
| Confidential Customer Coin Transferee #3579 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0430409 | Customer Transfer |
| Confidential Customer Coin Transferee #3580 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0543836 | Customer Transfer |
| Confidential Customer Coin Transferee #3581 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0148857 | Customer Transfer |
| Confidential Customer Coin Transferee #3582 | Coinbits Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007796 | Customer Transfer |
| Confidential Customer Coin Transferee #3582 | Coinbits Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0042406 | Customer Transfer |
| Confidential Customer Coin Transferee #3582 | Coinbits Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0007794 | Customer Transfer |
| Confidential Customer Coin Transferee #3583 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0059248 | Customer Transfer |
| Confidential Customer Coin Transferee #3584 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0105243 | Customer Transfer |
| Confidential Customer Coin Transferee #3585 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0059709 | Customer Transfer |
| Confidential Customer Coin Transferee #3586 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 1.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3587 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1155439 | Customer Transfer |
| Confidential Customer Coin Transferee #3587 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1078738 | Customer Transfer |
| Confidential Customer Coin Transferee #3588 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003631 | Customer Transfer |
| Confidential Customer Coin Transferee #3589 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010330 | Customer Transfer |
| Confidential Customer Coin Transferee #3590 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003638 | Customer Transfer |
| Confidential Customer Coin Transferee #3591 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0110007 | Customer Transfer |
| Confidential Customer Coin Transferee #3592 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0597138 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003561 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0029163 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007173 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001034 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001290 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009184 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007259 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007201 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003672 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007199 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007439 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003631 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003979 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017904 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007672 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000377 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001659 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018281 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003632 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004369 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000954 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0013520 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0107975 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0032034 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006937 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008788 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007231 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008607 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035958 | Customer Transfer |
| Confidential Customer Coin Transferee #3593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000491 | Customer Transfer |
| Confidential Customer Coin Transferee #3594 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0060898 | Customer Transfer |
| Confidential Customer Coin Transferee #3594 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0167963 | Customer Transfer |
| Confidential Customer Coin Transferee #3594 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0048460 | Customer Transfer |
| Confidential Customer Coin Transferee #3594 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0046219 | Customer Transfer |
| Confidential Customer Coin Transferee #3595 | CoinFLEX US LLC | [Address on File] | | | | | | 5/26/2023 | Recover Value USD | 7,295.0280000 | Customer Transfer |
| Confidential Customer Coin Transferee #3596 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000562 | Customer Transfer |
| Confidential Customer Coin Transferee #3597 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000882 | Customer Transfer |
| Confidential Customer Coin Transferee #3598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007355 | Customer Transfer |
| Confidential Customer Coin Transferee #3598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003670 | Customer Transfer |
| Confidential Customer Coin Transferee #3598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003674 | Customer Transfer |
| Confidential Customer Coin Transferee #3598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003804 | Customer Transfer |
| Confidential Customer Coin Transferee #3598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003835 | Customer Transfer |
| Confidential Customer Coin Transferee #3598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003775 | Customer Transfer |
| Confidential Customer Coin Transferee #3599 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000491 | Customer Transfer |
| Confidential Customer Coin Transferee #3600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0104335 | Customer Transfer |
| Confidential Customer Coin Transferee #3600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0086574 | Customer Transfer |
| Confidential Customer Coin Transferee #3600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0047390 | Customer Transfer |
| Confidential Customer Coin Transferee #3601 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004578 | Customer Transfer |
| Confidential Customer Coin Transferee #3602 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017229 | Customer Transfer |
| Confidential Customer Coin Transferee #3602 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018569 | Customer Transfer |
| Confidential Customer Coin Transferee #3603 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0100555 | Customer Transfer |
| Confidential Customer Coin Transferee #3604 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | Cosmos Hub (ATOM) | 13.2305910 | Customer Transfer |
| Confidential Customer Coin Transferee #3605 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0198902 | Customer Transfer |
| Confidential Customer Coin Transferee #3605 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0563297 | Customer Transfer |
| Confidential Customer Coin Transferee #3605 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0366456 | Customer Transfer |
| Confidential Customer Coin Transferee #3605 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0018469 | Customer Transfer |
| Confidential Customer Coin Transferee #3606 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001730 | Customer Transfer |
| Confidential Customer Coin Transferee #3607 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.4729860 | Customer Transfer |
| Confidential Customer Coin Transferee #3608 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002923 | Customer Transfer |
| Confidential Customer Coin Transferee #3609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0022071 | Customer Transfer |
| Confidential Customer Coin Transferee #3610 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003366 | Customer Transfer |
| Confidential Customer Coin Transferee #3609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011181 | Customer Transfer |
| Confidential Customer Coin Transferee #3609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037192 | Customer Transfer |
| Confidential Customer Coin Transferee #3609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036794 | Customer Transfer |
| Confidential Customer Coin Transferee #3610 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003684 | Customer Transfer |
| Confidential Customer Coin Transferee #3609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001797 | Customer Transfer |
| Confidential Customer Coin Transferee #3609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001788 | Customer Transfer |
| Confidential Customer Coin Transferee #3609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001833 | Customer Transfer |
| Confidential Customer Coin Transferee #3611 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0021806 | Customer Transfer |
| Confidential Customer Coin Transferee #3612 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0100154 | Customer Transfer |
| Confidential Customer Coin Transferee #3613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0038649 | Customer Transfer |
| Confidential Customer Coin Transferee #3614 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0103401 | Customer Transfer |
| Confidential Customer Coin Transferee #3614 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0149098 | Customer Transfer |
| Confidential Customer Coin Transferee #3615 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0702490 | Customer Transfer |
| Confidential Customer Coin Transferee #3615 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0734818 | Customer Transfer |
| Confidential Customer Coin Transferee #3616 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019815 | Customer Transfer |
| Confidential Customer Coin Transferee #3617 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0378069 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3617 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #3618 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105002 | Customer Transfer |
| Confidential Customer Coin Transferee #3619 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0101598 | Customer Transfer |
| Confidential Customer Coin Transferee #3620 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005168 | Customer Transfer |
| Confidential Customer Coin Transferee #3621 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028660 | Customer Transfer |
| Confidential Customer Coin Transferee #3622 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0105152 | Customer Transfer |
| Confidential Customer Coin Transferee #3623 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0126504 | Customer Transfer |
| Confidential Customer Coin Transferee #3623 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0142013 | Customer Transfer |
| Confidential Customer Coin Transferee #3623 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0111650 | Customer Transfer |
| Confidential Customer Coin Transferee #3624 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002317 | Customer Transfer |
| Confidential Customer Coin Transferee #3625 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0032486 | Customer Transfer |
| Confidential Customer Coin Transferee #3626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0551352 | Customer Transfer |
| Confidential Customer Coin Transferee #3626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0183870 | Customer Transfer |
| Confidential Customer Coin Transferee #3626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0370385 | Customer Transfer |
| Confidential Customer Coin Transferee #3626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0179607 | Customer Transfer |
| Confidential Customer Coin Transferee #3627 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0279645 | Customer Transfer |
| Confidential Customer Coin Transferee #3628 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005190 | Customer Transfer |
| Confidential Customer Coin Transferee #3629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1412373 | Customer Transfer |
| Confidential Customer Coin Transferee #3629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0745030 | Customer Transfer |
| Confidential Customer Coin Transferee #3630 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #3631 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0057911 | Customer Transfer |
| Confidential Customer Coin Transferee #3631 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0141109 | Customer Transfer |
| Confidential Customer Coin Transferee #3631 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0137855 | Customer Transfer |
| Confidential Customer Coin Transferee #3632 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0334176 | Customer Transfer |
| Confidential Customer Coin Transferee #3632 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0036221 | Customer Transfer |
| Confidential Customer Coin Transferee #3633 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004825 | Customer Transfer |
| Confidential Customer Coin Transferee #3634 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 1,495.6013190 | Customer Transfer |
| Confidential Customer Coin Transferee #3634 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 1,495.6013190 | Customer Transfer |
| Confidential Customer Coin Transferee #3634 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 1,994.6321470 | Customer Transfer |
| Confidential Customer Coin Transferee #3635 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019146 | Customer Transfer |
| Confidential Customer Coin Transferee #3635 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018285 | Customer Transfer |
| Confidential Customer Coin Transferee #3636 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006437 | Customer Transfer |
| Confidential Customer Coin Transferee #3637 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1037052 | Customer Transfer |
| Confidential Customer Coin Transferee #3638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011005 | Customer Transfer |
| Confidential Customer Coin Transferee #3638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011028 | Customer Transfer |
| Confidential Customer Coin Transferee #3639 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0453908 | Customer Transfer |
| Confidential Customer Coin Transferee #3640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0272142 | Customer Transfer |
| Confidential Customer Coin Transferee #3640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0278824 | Customer Transfer |
| Confidential Customer Coin Transferee #3640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0266874 | Customer Transfer |
| Confidential Customer Coin Transferee #3641 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0054393 | Customer Transfer |
| Confidential Customer Coin Transferee #3641 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0026651 | Customer Transfer |
| Confidential Customer Coin Transferee #3642 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0755285 | Customer Transfer |
| Confidential Customer Coin Transferee #3643 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004893 | Customer Transfer |
| Confidential Customer Coin Transferee #3644 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0019854 | Customer Transfer |
| Confidential Customer Coin Transferee #3645 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007229 | Customer Transfer |
| Confidential Customer Coin Transferee #3646 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0012541 | Customer Transfer |
| Confidential Customer Coin Transferee #3647 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035129 | Customer Transfer |
| Confidential Customer Coin Transferee #3648 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016857 | Customer Transfer |
| Confidential Customer Coin Transferee #3649 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018438 | Customer Transfer |
| Confidential Customer Coin Transferee #3649 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018457 | Customer Transfer |
| Confidential Customer Coin Transferee #3649 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0036432 | Customer Transfer |
| Confidential Customer Coin Transferee #3649 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0019143 | Customer Transfer |
| Confidential Customer Coin Transferee #3650 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0369849 | Customer Transfer |
| Confidential Customer Coin Transferee #3650 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0369196 | Customer Transfer |
| Confidential Customer Coin Transferee #3650 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1893000 | Customer Transfer |
| Confidential Customer Coin Transferee #3650 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0752436 | Customer Transfer |
| Confidential Customer Coin Transferee #3650 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0366358 | Customer Transfer |
| Confidential Customer Coin Transferee #3651 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0027930 | Customer Transfer |
| Confidential Customer Coin Transferee #3652 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.1025808 | Customer Transfer |
| Confidential Customer Coin Transferee #3653 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003475 | Customer Transfer |
| Confidential Customer Coin Transferee #3654 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0180968 | Customer Transfer |
| Confidential Customer Coin Transferee #3653 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003707 | Customer Transfer |
| Confidential Customer Coin Transferee #3655 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015236 | Customer Transfer |
| Confidential Customer Coin Transferee #3656 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0560594 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3657 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0076178 | Customer Transfer |
| Confidential Customer Coin Transferee #3658 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0143876 | Customer Transfer |
| Confidential Customer Coin Transferee #3659 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0227029 | Customer Transfer |
| Confidential Customer Coin Transferee #3660 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0284151 | Customer Transfer |
| Confidential Customer Coin Transferee #3661 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003694 | Customer Transfer |
| Confidential Customer Coin Transferee #3661 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0036829 | Customer Transfer |
| Confidential Customer Coin Transferee #3661 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0003891 | Customer Transfer |
| Confidential Customer Coin Transferee #3662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0056000 | Customer Transfer |
| Confidential Customer Coin Transferee #3663 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002221 | Customer Transfer |
| Confidential Customer Coin Transferee #3664 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0829743 | Customer Transfer |
| Confidential Customer Coin Transferee #3665 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0068731 | Customer Transfer |
| Confidential Customer Coin Transferee #3665 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0030048 | Customer Transfer |
| Confidential Customer Coin Transferee #3666 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0001334 | Customer Transfer |
| Confidential Customer Coin Transferee #3667 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005910 | Customer Transfer |
| Confidential Customer Coin Transferee #3668 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1867195 | Customer Transfer |
| Confidential Customer Coin Transferee #3669 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011680 | Customer Transfer |
| Confidential Customer Coin Transferee #3670 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037079 | Customer Transfer |
| Confidential Customer Coin Transferee #3670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037406 | Customer Transfer |
| Confidential Customer Coin Transferee #3671 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1699884 | Customer Transfer |
| Confidential Customer Coin Transferee #3671 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1833663 | Customer Transfer |
| Confidential Customer Coin Transferee #3672 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0140132 | Customer Transfer |
| Confidential Customer Coin Transferee #3673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0111429 | Customer Transfer |
| Confidential Customer Coin Transferee #3673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075172 | Customer Transfer |
| Confidential Customer Coin Transferee #3673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0182151 | Customer Transfer |
| Confidential Customer Coin Transferee #3673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0213295 | Customer Transfer |
| Confidential Customer Coin Transferee #3673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0222480 | Customer Transfer |
| Confidential Customer Coin Transferee #3674 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018036 | Customer Transfer |
| Confidential Customer Coin Transferee #3675 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002285 | Customer Transfer |
| Confidential Customer Coin Transferee #3676 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0100834 | Customer Transfer |
| Confidential Customer Coin Transferee #3677 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0146226 | Customer Transfer |
| Confidential Customer Coin Transferee #3678 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0260650 | Customer Transfer |
| Confidential Customer Coin Transferee #3678 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1461006 | Customer Transfer |
| Confidential Customer Coin Transferee #3679 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036444 | Customer Transfer |
| Confidential Customer Coin Transferee #3679 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016479 | Customer Transfer |
| Confidential Customer Coin Transferee #3679 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0019254 | Customer Transfer |
| Confidential Customer Coin Transferee #3679 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018201 | Customer Transfer |
| Confidential Customer Coin Transferee #3679 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0024006 | Customer Transfer |
| Confidential Customer Coin Transferee #3679 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013078 | Customer Transfer |
| Confidential Customer Coin Transferee #3679 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038091 | Customer Transfer |
| Confidential Customer Coin Transferee #3680 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0317284 | Customer Transfer |
| Confidential Customer Coin Transferee #3681 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005595 | Customer Transfer |
| Confidential Customer Coin Transferee #3682 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004650 | Customer Transfer |
| Confidential Customer Coin Transferee #3683 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003695 | Customer Transfer |
| Confidential Customer Coin Transferee #3684 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001836 | Customer Transfer |
| Confidential Customer Coin Transferee #3685 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0014644 | Customer Transfer |
| Confidential Customer Coin Transferee #3686 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002351 | Customer Transfer |
| Confidential Customer Coin Transferee #3687 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0036692 | Customer Transfer |
| Confidential Customer Coin Transferee #3688 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0348647 | Customer Transfer |
| Confidential Customer Coin Transferee #3689 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 490.0029900 | Customer Transfer |
| Confidential Customer Coin Transferee #3690 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001977 | Customer Transfer |
| Confidential Customer Coin Transferee #3691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100444 | Customer Transfer |
| Confidential Customer Coin Transferee #3691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0102214 | Customer Transfer |
| Confidential Customer Coin Transferee #3691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000404 | Customer Transfer |
| Confidential Customer Coin Transferee #3692 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0027225 | Customer Transfer |
| Confidential Customer Coin Transferee #3692 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0028373 | Customer Transfer |
| Confidential Customer Coin Transferee #3693 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005782 | Customer Transfer |
| Confidential Customer Coin Transferee #3694 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0125490 | Customer Transfer |
| Confidential Customer Coin Transferee #3695 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #3695 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #3695 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #3695 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #3695 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #3696 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.1830457 | Customer Transfer |
| Confidential Customer Coin Transferee #3697 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0024252 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3698 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0370583 | Customer Transfer |
| Confidential Customer Coin Transferee #3697 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025740 | Customer Transfer |
| Confidential Customer Coin Transferee #3699 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.1112770 | Customer Transfer |
| Confidential Customer Coin Transferee #3700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0439555 | Customer Transfer |
| Confidential Customer Coin Transferee #3701 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0368994 | Customer Transfer |
| Confidential Customer Coin Transferee #3702 | Coinbits Inc. | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0030889 | Customer Transfer |
| Confidential Customer Coin Transferee #3702 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0007365 | Customer Transfer |
| Confidential Customer Coin Transferee #3703 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0272059 | Customer Transfer |
| Confidential Customer Coin Transferee #3703 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0297474 | Customer Transfer |
| Confidential Customer Coin Transferee #3704 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0016026 | Customer Transfer |
| Confidential Customer Coin Transferee #3704 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0016245 | Customer Transfer |
| Confidential Customer Coin Transferee #3704 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016565 | Customer Transfer |
| Confidential Customer Coin Transferee #3705 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0149017 | Customer Transfer |
| Confidential Customer Coin Transferee #3706 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0029349 | Customer Transfer |
| Confidential Customer Coin Transferee #3707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0094111 | Customer Transfer |
| Confidential Customer Coin Transferee #3708 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004633 | Customer Transfer |
| Confidential Customer Coin Transferee #3709 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #3709 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001813 | Customer Transfer |
| Confidential Customer Coin Transferee #3709 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007095 | Customer Transfer |
| Confidential Customer Coin Transferee #3710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009245 | Customer Transfer |
| Confidential Customer Coin Transferee #3711 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #3712 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004650 | Customer Transfer |
| Confidential Customer Coin Transferee #3713 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015107 | Customer Transfer |
| Confidential Customer Coin Transferee #3714 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0156878 | Customer Transfer |
| Confidential Customer Coin Transferee #3715 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0093270 | Customer Transfer |
| Confidential Customer Coin Transferee #3716 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1890058 | Customer Transfer |
| Confidential Customer Coin Transferee #3716 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0176472 | Customer Transfer |
| Confidential Customer Coin Transferee #3716 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0182009 | Customer Transfer |
| Confidential Customer Coin Transferee #3716 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0176159 | Customer Transfer |
| Confidential Customer Coin Transferee #3716 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1945831 | Customer Transfer |
| Confidential Customer Coin Transferee #3716 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0181894 | Customer Transfer |
| Confidential Customer Coin Transferee #3717 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0101878 | Customer Transfer |
| Confidential Customer Coin Transferee #3718 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0299341 | Customer Transfer |
| Confidential Customer Coin Transferee #3718 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0003706 | Customer Transfer |
| Confidential Customer Coin Transferee #3719 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0023086 | Customer Transfer |
| Confidential Customer Coin Transferee #3720 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0403594 | Customer Transfer |
| Confidential Customer Coin Transferee #3721 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0038960 | Customer Transfer |
| Confidential Customer Coin Transferee #3721 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0061655 | Customer Transfer |
| Confidential Customer Coin Transferee #3722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0109522 | Customer Transfer |
| Confidential Customer Coin Transferee #3723 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000686 | Customer Transfer |
| Confidential Customer Coin Transferee #3723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0113594 | Customer Transfer |
| Confidential Customer Coin Transferee #3724 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0291880 | Customer Transfer |
| Confidential Customer Coin Transferee #3725 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003650 | Customer Transfer |
| Confidential Customer Coin Transferee #3725 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007246 | Customer Transfer |
| Confidential Customer Coin Transferee #3725 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003969 | Customer Transfer |
| Confidential Customer Coin Transferee #3725 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #3725 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004069 | Customer Transfer |
| Confidential Customer Coin Transferee #3725 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003672 | Customer Transfer |
| Confidential Customer Coin Transferee #3725 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007102 | Customer Transfer |
| Confidential Customer Coin Transferee #3726 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0035525 | Customer Transfer |
| Confidential Customer Coin Transferee #3727 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0757870 | Customer Transfer |
| Confidential Customer Coin Transferee #3727 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0566880 | Customer Transfer |
| Confidential Customer Coin Transferee #3727 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0182220 | Customer Transfer |
| Confidential Customer Coin Transferee #3727 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0931540 | Customer Transfer |
| Confidential Customer Coin Transferee #3727 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1080710 | Customer Transfer |
| Confidential Customer Coin Transferee #3727 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.1104580 | Customer Transfer |
| Confidential Customer Coin Transferee #3727 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Solana) | 996.5813670 | Customer Transfer |
| Confidential Customer Coin Transferee #3727 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.1157460 | Customer Transfer |
| Confidential Customer Coin Transferee #3727 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 2,993.6125540 | Customer Transfer |
| Confidential Customer Coin Transferee #3727 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Ether | 1.7280360 | Customer Transfer |
| Confidential Customer Coin Transferee #3727 | Kado Software, Inc. | [Address on File] | | | | | | 6/18/2023 | USDC (Avalanche) | 2,983.9645200 | Customer Transfer |
| Confidential Customer Coin Transferee #3727 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0171490 | Customer Transfer |
| Confidential Customer Coin Transferee #3727 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 2,486.3849290 | Customer Transfer |
| Confidential Customer Coin Transferee #3728 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103839 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3728 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103023 | Customer Transfer |
| Confidential Customer Coin Transferee #3728 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0202716 | Customer Transfer |
| Confidential Customer Coin Transferee #3728 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0107289 | Customer Transfer |
| Confidential Customer Coin Transferee #3729 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0519663 | Customer Transfer |
| Confidential Customer Coin Transferee #3730 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035325 | Customer Transfer |
| Confidential Customer Coin Transferee #3731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0190000 | Customer Transfer |
| Confidential Customer Coin Transferee #3732 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011938 | Customer Transfer |
| Confidential Customer Coin Transferee #3732 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0013009 | Customer Transfer |
| Confidential Customer Coin Transferee #3733 | Coast Software LLC | [Address on File] | | | | | | 6/19/2023 | USD Coin | 246.4613230 | Customer Transfer |
| Confidential Customer Coin Transferee #3733 | Coast Software LLC | [Address on File] | | | | | | 6/19/2023 | USD Coin | 197.1494060 | Customer Transfer |
| Confidential Customer Coin Transferee #3733 | Coast Software LLC | [Address on File] | | | | | | 6/20/2023 | USD Coin | 305.8805940 | Customer Transfer |
| Confidential Customer Coin Transferee #3734 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0067677 | Customer Transfer |
| Confidential Customer Coin Transferee #3735 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0139853 | Customer Transfer |
| Confidential Customer Coin Transferee #3736 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0174858 | Customer Transfer |
| Confidential Customer Coin Transferee #3737 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0290665 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0179477 | Customer Transfer |
| Confidential Customer Coin Transferee #3738 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0115442 | Customer Transfer |
| Confidential Customer Coin Transferee #3739 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0132530 | Customer Transfer |
| Confidential Customer Coin Transferee #3740 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017900 | Customer Transfer |
| Confidential Customer Coin Transferee #3741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0285179 | Customer Transfer |
| Confidential Customer Coin Transferee #3742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #3742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #3742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011048 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0019000 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018000 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018786 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017742 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010817 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012086 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018592 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018635 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018492 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010752 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018467 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0013000 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018523 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018448 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020328 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013334 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008188 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018178 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0015982 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0015698 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0020441 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014500 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018047 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007138 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014354 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014000 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0019000 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018507 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0017628 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009082 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018825 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0016778 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008093 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0016783 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0022330 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0017000 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018236 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0013087 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008610 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0017000 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010467 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009513 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018000 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017901 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0009655 | Customer Transfer |
| Confidential Customer Coin Transferee #3743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010734 | Customer Transfer |
| Confidential Customer Coin Transferee #3744 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0105279 | Customer Transfer |
| Confidential Customer Coin Transferee #3745 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0081485 | Customer Transfer |
| Confidential Customer Coin Transferee #3746 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0072124 | Customer Transfer |
| Confidential Customer Coin Transferee #3746 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0113093 | Customer Transfer |
| Confidential Customer Coin Transferee #3747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0185159 | Customer Transfer |
| Confidential Customer Coin Transferee #3747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0187504 | Customer Transfer |
| Confidential Customer Coin Transferee #3748 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003587 | Customer Transfer |
| Confidential Customer Coin Transferee #3748 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003636 | Customer Transfer |
| Confidential Customer Coin Transferee #3749 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0883063 | Customer Transfer |
| Confidential Customer Coin Transferee #3750 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0238335 | Customer Transfer |
| Confidential Customer Coin Transferee #3750 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0237124 | Customer Transfer |
| Confidential Customer Coin Transferee #3750 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0248682 | Customer Transfer |
| Confidential Customer Coin Transferee #3751 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0000005 | Customer Transfer |
| Confidential Customer Coin Transferee #3752 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003632 | Customer Transfer |
| Confidential Customer Coin Transferee #3752 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0007663 | Customer Transfer |
| Confidential Customer Coin Transferee #3753 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #3754 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #3754 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #3754 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #3755 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0059947 | Customer Transfer |
| Confidential Customer Coin Transferee #3756 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0106788 | Customer Transfer |
| Confidential Customer Coin Transferee #3757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #3758 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0038795 | Customer Transfer |
| Confidential Customer Coin Transferee #3758 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0038219 | Customer Transfer |
| Confidential Customer Coin Transferee #3759 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0549669 | Customer Transfer |
| Confidential Customer Coin Transferee #3760 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0239139 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0058928 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0042730 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0013828 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0516979 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0040115 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0653370 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0185123 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0388376 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0859804 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0034426 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0323850 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0278689 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0170905 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0048850 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020542 | Customer Transfer |
| Confidential Customer Coin Transferee #3761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0658463 | Customer Transfer |
| Confidential Customer Coin Transferee #3762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0031218 | Customer Transfer |
| Confidential Customer Coin Transferee #3763 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008488 | Customer Transfer |
| Confidential Customer Coin Transferee #3764 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/10/2023 | Bitcoin | 0.0081170 | Customer Transfer |
| Confidential Customer Coin Transferee #3765 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0069928 | Customer Transfer |
| Confidential Customer Coin Transferee #3766 | Targetline OU | [Address on File] | | | | | | 6/6/2023 | Tether USD | 419.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3767 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0107197 | Customer Transfer |
| Confidential Customer Coin Transferee #3768 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 39.5391140 | Customer Transfer |
| Confidential Customer Coin Transferee #3769 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0483870 | Customer Transfer |
| Confidential Customer Coin Transferee #3770 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/18/2023 | Ether | 0.0165574 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3770 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/1/2023 | Ether | 0.0026842 | Customer Transfer |
| Confidential Customer Coin Transferee #3770 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0001945 | Customer Transfer |
| Confidential Customer Coin Transferee #3770 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/15/2023 | Ether | 0.0061097 | Customer Transfer |
| Confidential Customer Coin Transferee #3771 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003842 | Customer Transfer |
| Confidential Customer Coin Transferee #3772 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0071973 | Customer Transfer |
| Confidential Customer Coin Transferee #3773 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0109552 | Customer Transfer |
| Confidential Customer Coin Transferee #3774 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0351206 | Customer Transfer |
| Confidential Customer Coin Transferee #3775 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0183221 | Customer Transfer |
| Confidential Customer Coin Transferee #3775 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0189247 | Customer Transfer |
| Confidential Customer Coin Transferee #3776 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.2481063 | Customer Transfer |
| Confidential Customer Coin Transferee #3776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #3777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3778 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3778 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0574837 | Customer Transfer |
| Confidential Customer Coin Transferee #3779 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0179828 | Customer Transfer |
| Confidential Customer Coin Transferee #3780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0668783 | Customer Transfer |
| Confidential Customer Coin Transferee #3780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0422045 | Customer Transfer |
| Confidential Customer Coin Transferee #3781 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 1,484.8100000 | Customer Transfer |
| Confidential Customer Coin Transferee #3782 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | Cosmos Hub (ATOM) | 6.0286960 | Customer Transfer |
| Confidential Customer Coin Transferee #3782 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 36.7649990 | Customer Transfer |
| Confidential Customer Coin Transferee #3783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0046634 | Customer Transfer |
| Confidential Customer Coin Transferee #3784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009259 | Customer Transfer |
| Confidential Customer Coin Transferee #3785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0184987 | Customer Transfer |
| Confidential Customer Coin Transferee #3786 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0184411 | Customer Transfer |
| Confidential Customer Coin Transferee #3786 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0043075 | Customer Transfer |
| Confidential Customer Coin Transferee #3786 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0175377 | Customer Transfer |
| Confidential Customer Coin Transferee #3787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017360 | Customer Transfer |
| Confidential Customer Coin Transferee #3788 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0258941 | Customer Transfer |
| Confidential Customer Coin Transferee #3789 | Coinbits Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000019 | Customer Transfer |
| Confidential Customer Coin Transferee #3790 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.3612919 | Customer Transfer |
| Confidential Customer Coin Transferee #3790 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.5959084 | Customer Transfer |
| Confidential Customer Coin Transferee #3790 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.4957812 | Customer Transfer |
| Confidential Customer Coin Transferee #3791 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0052686 | Customer Transfer |
| Confidential Customer Coin Transferee #3792 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0032426 | Customer Transfer |
| Confidential Customer Coin Transferee #3793 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0107403 | Customer Transfer |
| Confidential Customer Coin Transferee #3794 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005307 | Customer Transfer |
| Confidential Customer Coin Transferee #3794 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008641 | Customer Transfer |
| Confidential Customer Coin Transferee #3795 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0106379 | Customer Transfer |
| Confidential Customer Coin Transferee #3795 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0213545 | Customer Transfer |
| Confidential Customer Coin Transferee #3796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0182148 | Customer Transfer |
| Confidential Customer Coin Transferee #3796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0369207 | Customer Transfer |
| Confidential Customer Coin Transferee #3797 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001412 | Customer Transfer |
| Confidential Customer Coin Transferee #3798 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0092953 | Customer Transfer |
| Confidential Customer Coin Transferee #3798 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0380130 | Customer Transfer |
| Confidential Customer Coin Transferee #3799 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000584 | Customer Transfer |
| Confidential Customer Coin Transferee #3800 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002896 | Customer Transfer |
| Confidential Customer Coin Transferee #3801 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004065 | Customer Transfer |
| Confidential Customer Coin Transferee #3802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001817 | Customer Transfer |
| Confidential Customer Coin Transferee #3802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002218 | Customer Transfer |
| Confidential Customer Coin Transferee #3803 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0122739 | Customer Transfer |
| Confidential Customer Coin Transferee #3803 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0147192 | Customer Transfer |
| Confidential Customer Coin Transferee #3804 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0053261 | Customer Transfer |
| Confidential Customer Coin Transferee #3805 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0040454 | Customer Transfer |
| Confidential Customer Coin Transferee #3806 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038955 | Customer Transfer |
| Confidential Customer Coin Transferee #3807 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017317 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007363 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007360 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007263 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007495 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007402 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007410 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007403 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007342 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007339 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007480 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009256 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007549 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009400 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007617 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003794 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009289 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009303 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008889 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008980 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008933 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008933 | Customer Transfer |
| Confidential Customer Coin Transferee #3808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008248 | Customer Transfer |
| Confidential Customer Coin Transferee #3809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0227684 | Customer Transfer |
| Confidential Customer Coin Transferee #3810 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0068323 | Customer Transfer |
| Confidential Customer Coin Transferee #3811 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0305248 | Customer Transfer |
| Confidential Customer Coin Transferee #3812 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0072945 | Customer Transfer |
| Confidential Customer Coin Transferee #3812 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0113804 | Customer Transfer |
| Confidential Customer Coin Transferee #3812 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0117900 | Customer Transfer |
| Confidential Customer Coin Transferee #3813 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0092318 | Customer Transfer |
| Confidential Customer Coin Transferee #3814 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0031564 | Customer Transfer |
| Confidential Customer Coin Transferee #3815 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002943 | Customer Transfer |
| Confidential Customer Coin Transferee #3816 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035493 | Customer Transfer |
| Confidential Customer Coin Transferee #3817 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0597821 | Customer Transfer |
| Confidential Customer Coin Transferee #3817 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0516623 | Customer Transfer |
| Confidential Customer Coin Transferee #3818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0518894 | Customer Transfer |
| Confidential Customer Coin Transferee #3819 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028935 | Customer Transfer |
| Confidential Customer Coin Transferee #3820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037004 | Customer Transfer |
| Confidential Customer Coin Transferee #3820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037918 | Customer Transfer |
| Confidential Customer Coin Transferee #3821 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000593 | Customer Transfer |
| Confidential Customer Coin Transferee #3822 | Targetline OU | [Address on File] | | | | | | 5/30/2023 | Tether USD | 1,385.3600000 | Customer Transfer |
| Confidential Customer Coin Transferee #3823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0147962 | Customer Transfer |
| Confidential Customer Coin Transferee #3823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #3823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0150399 | Customer Transfer |
| Confidential Customer Coin Transferee #3823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0149073 | Customer Transfer |
| Confidential Customer Coin Transferee #3823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0148000 | Customer Transfer |
| Confidential Customer Coin Transferee #3823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0184333 | Customer Transfer |
| Confidential Customer Coin Transferee #3823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0369368 | Customer Transfer |
| Confidential Customer Coin Transferee #3823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0370079 | Customer Transfer |
| Confidential Customer Coin Transferee #3823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0369234 | Customer Transfer |
| Confidential Customer Coin Transferee #3824 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0524521 | Customer Transfer |
| Confidential Customer Coin Transferee #3825 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028724 | Customer Transfer |
| Confidential Customer Coin Transferee #3826 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001814 | Customer Transfer |
| Confidential Customer Coin Transferee #3826 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0232091 | Customer Transfer |
| Confidential Customer Coin Transferee #3826 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0250012 | Customer Transfer |
| Confidential Customer Coin Transferee #3826 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0034471 | Customer Transfer |
| Confidential Customer Coin Transferee #3827 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0512749 | Customer Transfer |
| Confidential Customer Coin Transferee #3828 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0038756 | Customer Transfer |
| Confidential Customer Coin Transferee #3828 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003625 | Customer Transfer |
| Confidential Customer Coin Transferee #3829 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0024104 | Customer Transfer |
| Confidential Customer Coin Transferee #3830 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0054125 | Customer Transfer |
| Confidential Customer Coin Transferee #3831 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0094392 | Customer Transfer |
| Confidential Customer Coin Transferee #3831 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0045101 | Customer Transfer |
| Confidential Customer Coin Transferee #3832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027937 | Customer Transfer |
| Confidential Customer Coin Transferee #3832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018632 | Customer Transfer |
| Confidential Customer Coin Transferee #3832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027944 | Customer Transfer |
| Confidential Customer Coin Transferee #3832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018515 | Customer Transfer |
| Confidential Customer Coin Transferee #3833 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018447 | Customer Transfer |
| Confidential Customer Coin Transferee #3833 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036657 | Customer Transfer |
| Confidential Customer Coin Transferee #3833 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037027 | Customer Transfer |
| Confidential Customer Coin Transferee #3833 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036641 | Customer Transfer |
| Confidential Customer Coin Transferee #3833 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073790 | Customer Transfer |
| Confidential Customer Coin Transferee #3833 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036531 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3833 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0157582 | Customer Transfer |
| Confidential Customer Coin Transferee #3833 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003743 | Customer Transfer |
| Confidential Customer Coin Transferee #3833 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0110980 | Customer Transfer |
| Confidential Customer Coin Transferee #3833 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0256794 | Customer Transfer |
| Confidential Customer Coin Transferee #3833 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0018760 | Customer Transfer |
| Confidential Customer Coin Transferee #3833 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039498 | Customer Transfer |
| Confidential Customer Coin Transferee #3834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0025903 | Customer Transfer |
| Confidential Customer Coin Transferee #3834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018472 | Customer Transfer |
| Confidential Customer Coin Transferee #3835 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0000772 | Customer Transfer |
| Confidential Customer Coin Transferee #3836 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0037037 | Customer Transfer |
| Confidential Customer Coin Transferee #3836 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0018776 | Customer Transfer |
| Confidential Customer Coin Transferee #3837 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0106023 | Customer Transfer |
| Confidential Customer Coin Transferee #3838 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0390335 | Customer Transfer |
| Confidential Customer Coin Transferee #3839 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017696 | Customer Transfer |
| Confidential Customer Coin Transferee #3840 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0082863 | Customer Transfer |
| Confidential Customer Coin Transferee #3841 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0103381 | Customer Transfer |
| Confidential Customer Coin Transferee #3841 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0103538 | Customer Transfer |
| Confidential Customer Coin Transferee #3840 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0166915 | Customer Transfer |
| Confidential Customer Coin Transferee #3842 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0300358 | Customer Transfer |
| Confidential Customer Coin Transferee #3843 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0139220 | Customer Transfer |
| Confidential Customer Coin Transferee #3844 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.1032969 | Customer Transfer |
| Confidential Customer Coin Transferee #3845 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #3846 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0062904 | Customer Transfer |
| Confidential Customer Coin Transferee #3846 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #3846 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #3846 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #3847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007480 | Customer Transfer |
| Confidential Customer Coin Transferee #3847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010670 | Customer Transfer |
| Confidential Customer Coin Transferee #3847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007431 | Customer Transfer |
| Confidential Customer Coin Transferee #3847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022526 | Customer Transfer |
| Confidential Customer Coin Transferee #3847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #3847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #3847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0034951 | Customer Transfer |
| Confidential Customer Coin Transferee #3847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0073055 | Customer Transfer |
| Confidential Customer Coin Transferee #3847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0021953 | Customer Transfer |
| Confidential Customer Coin Transferee #3847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021421 | Customer Transfer |
| Confidential Customer Coin Transferee #3847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0028688 | Customer Transfer |
| Confidential Customer Coin Transferee #3847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0028635 | Customer Transfer |
| Confidential Customer Coin Transferee #3847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0028672 | Customer Transfer |
| Confidential Customer Coin Transferee #3847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017909 | Customer Transfer |
| Confidential Customer Coin Transferee #3848 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0087068 | Customer Transfer |
| Confidential Customer Coin Transferee #3849 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0662511 | Customer Transfer |
| Confidential Customer Coin Transferee #3850 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003737 | Customer Transfer |
| Confidential Customer Coin Transferee #3850 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003745 | Customer Transfer |
| Confidential Customer Coin Transferee #3850 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014953 | Customer Transfer |
| Confidential Customer Coin Transferee #3851 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018020 | Customer Transfer |
| Confidential Customer Coin Transferee #3852 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105694 | Customer Transfer |
| Confidential Customer Coin Transferee #3853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #3853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009304 | Customer Transfer |
| Confidential Customer Coin Transferee #3854 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #3854 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1633500 | Customer Transfer |
| Confidential Customer Coin Transferee #3855 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1924357 | Customer Transfer |
| Confidential Customer Coin Transferee #3855 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1822179 | Customer Transfer |
| Confidential Customer Coin Transferee #3856 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #3857 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028913 | Customer Transfer |
| Confidential Customer Coin Transferee #3858 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0063049 | Customer Transfer |
| Confidential Customer Coin Transferee #3859 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0091954 | Customer Transfer |
| Confidential Customer Coin Transferee #3860 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0024000 | Customer Transfer |
| Confidential Customer Coin Transferee #3861 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005961 | Customer Transfer |
| Confidential Customer Coin Transferee #3862 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001175 | Customer Transfer |
| Confidential Customer Coin Transferee #3863 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0172394 | Customer Transfer |
| Confidential Customer Coin Transferee #3863 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018606 | Customer Transfer |
| Confidential Customer Coin Transferee #3864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #3864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001700 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3865 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020316 | Customer Transfer |
| Confidential Customer Coin Transferee #3866 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0032640 | Customer Transfer |
| Confidential Customer Coin Transferee #3867 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0029953 | Customer Transfer |
| Confidential Customer Coin Transferee #3868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0184094 | Customer Transfer |
| Confidential Customer Coin Transferee #3869 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003432 | Customer Transfer |
| Confidential Customer Coin Transferee #3869 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003786 | Customer Transfer |
| Confidential Customer Coin Transferee #3870 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036971 | Customer Transfer |
| Confidential Customer Coin Transferee #3871 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0111383 | Customer Transfer |
| Confidential Customer Coin Transferee #3872 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0401502 | Customer Transfer |
| Confidential Customer Coin Transferee #3873 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #3874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1420000 | Customer Transfer |
| Confidential Customer Coin Transferee #3874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1418039 | Customer Transfer |
| Confidential Customer Coin Transferee #3875 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0069153 | Customer Transfer |
| Confidential Customer Coin Transferee #3876 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003619 | Customer Transfer |
| Confidential Customer Coin Transferee #3876 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003685 | Customer Transfer |
| Confidential Customer Coin Transferee #3877 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103590 | Customer Transfer |
| Confidential Customer Coin Transferee #3878 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0624463 | Customer Transfer |
| Confidential Customer Coin Transferee #3879 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1181282 | Customer Transfer |
| Confidential Customer Coin Transferee #3880 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1853193 | Customer Transfer |
| Confidential Customer Coin Transferee #3881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034480 | Customer Transfer |
| Confidential Customer Coin Transferee #3881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0104626 | Customer Transfer |
| Confidential Customer Coin Transferee #3881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0024147 | Customer Transfer |
| Confidential Customer Coin Transferee #3881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0021936 | Customer Transfer |
| Confidential Customer Coin Transferee #3881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022065 | Customer Transfer |
| Confidential Customer Coin Transferee #3881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018474 | Customer Transfer |
| Confidential Customer Coin Transferee #3881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0072285 | Customer Transfer |
| Confidential Customer Coin Transferee #3881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0023862 | Customer Transfer |
| Confidential Customer Coin Transferee #3881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0022702 | Customer Transfer |
| Confidential Customer Coin Transferee #3881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0038563 | Customer Transfer |
| Confidential Customer Coin Transferee #3881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0024199 | Customer Transfer |
| Confidential Customer Coin Transferee #3881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0024191 | Customer Transfer |
| Confidential Customer Coin Transferee #3881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010684 | Customer Transfer |
| Confidential Customer Coin Transferee #3882 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014842 | Customer Transfer |
| Confidential Customer Coin Transferee #3882 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0025708 | Customer Transfer |
| Confidential Customer Coin Transferee #3882 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005570 | Customer Transfer |
| Confidential Customer Coin Transferee #3882 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0029539 | Customer Transfer |
| Confidential Customer Coin Transferee #3883 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0110702 | Customer Transfer |
| Confidential Customer Coin Transferee #3883 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0111533 | Customer Transfer |
| Confidential Customer Coin Transferee #3884 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0057679 | Customer Transfer |
| Confidential Customer Coin Transferee #3885 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0282387 | Customer Transfer |
| Confidential Customer Coin Transferee #3886 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028611 | Customer Transfer |
| Confidential Customer Coin Transferee #3887 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003576 | Customer Transfer |
| Confidential Customer Coin Transferee #3888 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005111 | Customer Transfer |
| Confidential Customer Coin Transferee #3889 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001176 | Customer Transfer |
| Confidential Customer Coin Transferee #3890 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0033516 | Customer Transfer |
| Confidential Customer Coin Transferee #3890 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007323 | Customer Transfer |
| Confidential Customer Coin Transferee #3891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012024 | Customer Transfer |
| Confidential Customer Coin Transferee #3891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009349 | Customer Transfer |
| Confidential Customer Coin Transferee #3891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012887 | Customer Transfer |
| Confidential Customer Coin Transferee #3891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #3891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011162 | Customer Transfer |
| Confidential Customer Coin Transferee #3891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012819 | Customer Transfer |
| Confidential Customer Coin Transferee #3892 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0400215 | Customer Transfer |
| Confidential Customer Coin Transferee #3893 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0211101 | Customer Transfer |
| Confidential Customer Coin Transferee #3894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008949 | Customer Transfer |
| Confidential Customer Coin Transferee #3895 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #3896 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035972 | Customer Transfer |
| Confidential Customer Coin Transferee #3897 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0149838 | Customer Transfer |
| Confidential Customer Coin Transferee #3898 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0120190 | Customer Transfer |
| Confidential Customer Coin Transferee #3899 | Coinbits Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0051649 | Customer Transfer |
| Confidential Customer Coin Transferee #3899 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0051127 | Customer Transfer |
| Confidential Customer Coin Transferee #3899 | Coinbits Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0051574 | Customer Transfer |
| Confidential Customer Coin Transferee #3900 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0142470 | Customer Transfer |
| Confidential Customer Coin Transferee #3901 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0003664 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3902 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028941 | Customer Transfer |
| Confidential Customer Coin Transferee #3903 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #3904 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0699179 | Customer Transfer |
| Confidential Customer Coin Transferee #3905 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002945 | Customer Transfer |
| Confidential Customer Coin Transferee #3906 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010843 | Customer Transfer |
| Confidential Customer Coin Transferee #3907 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003452 | Customer Transfer |
| Confidential Customer Coin Transferee #3907 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003719 | Customer Transfer |
| Confidential Customer Coin Transferee #3908 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000403 | Customer Transfer |
| Confidential Customer Coin Transferee #3909 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018460 | Customer Transfer |
| Confidential Customer Coin Transferee #3910 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0183359 | Customer Transfer |
| Confidential Customer Coin Transferee #3910 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0074020 | Customer Transfer |
| Confidential Customer Coin Transferee #3910 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036753 | Customer Transfer |
| Confidential Customer Coin Transferee #3910 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0073427 | Customer Transfer |
| Confidential Customer Coin Transferee #3910 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0186462 | Customer Transfer |
| Confidential Customer Coin Transferee #3910 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071315 | Customer Transfer |
| Confidential Customer Coin Transferee #3910 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036707 | Customer Transfer |
| Confidential Customer Coin Transferee #3911 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038061 | Customer Transfer |
| Confidential Customer Coin Transferee #3911 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0039651 | Customer Transfer |
| Confidential Customer Coin Transferee #3912 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0102670 | Customer Transfer |
| Confidential Customer Coin Transferee #3913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0027514 | Customer Transfer |
| Confidential Customer Coin Transferee #3913 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018161 | Customer Transfer |
| Confidential Customer Coin Transferee #3914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0046278 | Customer Transfer |
| Confidential Customer Coin Transferee #3915 | Coinbits Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0289167 | Customer Transfer |
| Confidential Customer Coin Transferee #3916 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0103361 | Customer Transfer |
| Confidential Customer Coin Transferee #3916 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0108244 | Customer Transfer |
| Confidential Customer Coin Transferee #3917 | Targetline OU | [Address on File] | | | | | | 6/3/2023 | USD Coin | 3,457.3888000 | Customer Transfer |
| Confidential Customer Coin Transferee #3918 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0013337 | Customer Transfer |
| Confidential Customer Coin Transferee #3919 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0197021 | Customer Transfer |
| Confidential Customer Coin Transferee #3920 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0054621 | Customer Transfer |
| Confidential Customer Coin Transferee #3920 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0054594 | Customer Transfer |
| Confidential Customer Coin Transferee #3921 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0255997 | Customer Transfer |
| Confidential Customer Coin Transferee #3922 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028865 | Customer Transfer |
| Confidential Customer Coin Transferee #3923 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003862 | Customer Transfer |
| Confidential Customer Coin Transferee #3924 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005795 | Customer Transfer |
| Confidential Customer Coin Transferee #3925 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011590 | Customer Transfer |
| Confidential Customer Coin Transferee #3926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007579 | Customer Transfer |
| Confidential Customer Coin Transferee #3927 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018208 | Customer Transfer |
| Confidential Customer Coin Transferee #3928 | Coast Software LLC | [Address on File] | | | | | | 6/16/2023 | USD Coin | 248.9037270 | Customer Transfer |
| Confidential Customer Coin Transferee #3929 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0337139 | Customer Transfer |
| Confidential Customer Coin Transferee #3930 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020468 | Customer Transfer |
| Confidential Customer Coin Transferee #3931 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0078021 | Customer Transfer |
| Confidential Customer Coin Transferee #3932 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0919066 | Customer Transfer |
| Confidential Customer Coin Transferee #3932 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1025022 | Customer Transfer |
| Confidential Customer Coin Transferee #3932 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0258165 | Customer Transfer |
| Confidential Customer Coin Transferee #3932 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0485222 | Customer Transfer |
| Confidential Customer Coin Transferee #3932 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0376138 | Customer Transfer |
| Confidential Customer Coin Transferee #3932 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0371042 | Customer Transfer |
| Confidential Customer Coin Transferee #3932 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0365891 | Customer Transfer |
| Confidential Customer Coin Transferee #3933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0072275 | Customer Transfer |
| Confidential Customer Coin Transferee #3933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036657 | Customer Transfer |
| Confidential Customer Coin Transferee #3933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0182000 | Customer Transfer |
| Confidential Customer Coin Transferee #3933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073830 | Customer Transfer |
| Confidential Customer Coin Transferee #3934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0034937 | Customer Transfer |
| Confidential Customer Coin Transferee #3935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010860 | Customer Transfer |
| Confidential Customer Coin Transferee #3935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0053962 | Customer Transfer |
| Confidential Customer Coin Transferee #3935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022044 | Customer Transfer |
| Confidential Customer Coin Transferee #3935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0020327 | Customer Transfer |
| Confidential Customer Coin Transferee #3935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011320 | Customer Transfer |
| Confidential Customer Coin Transferee #3935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0025544 | Customer Transfer |
| Confidential Customer Coin Transferee #3935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018332 | Customer Transfer |
| Confidential Customer Coin Transferee #3936 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0728631 | Customer Transfer |
| Confidential Customer Coin Transferee #3937 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0104274 | Customer Transfer |
| Confidential Customer Coin Transferee #3938 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1013521 | Customer Transfer |
| Confidential Customer Coin Transferee #3939 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005805 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3940 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0266684 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0033037 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0055214 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0045359 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037053 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018134 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0052013 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0055547 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0015086 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037047 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0056637 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0052787 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011381 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037916 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0050794 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036919 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0065107 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036641 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0082336 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0030251 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011686 | Customer Transfer |
| Confidential Customer Coin Transferee #3941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035897 | Customer Transfer |
| Confidential Customer Coin Transferee #3942 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002586 | Customer Transfer |
| Confidential Customer Coin Transferee #3943 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0025844 | Customer Transfer |
| Confidential Customer Coin Transferee #3944 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005773 | Customer Transfer |
| Confidential Customer Coin Transferee #3945 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100172 | Customer Transfer |
| Confidential Customer Coin Transferee #3946 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017525 | Customer Transfer |
| Confidential Customer Coin Transferee #3946 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018064 | Customer Transfer |
| Confidential Customer Coin Transferee #3947 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001185 | Customer Transfer |
| Confidential Customer Coin Transferee #3948 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0362984 | Customer Transfer |
| Confidential Customer Coin Transferee #3949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014966 | Customer Transfer |
| Confidential Customer Coin Transferee #3949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014739 | Customer Transfer |
| Confidential Customer Coin Transferee #3950 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0250097 | Customer Transfer |
| Confidential Customer Coin Transferee #3951 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017648 | Customer Transfer |
| Confidential Customer Coin Transferee #3952 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0022142 | Customer Transfer |
| Confidential Customer Coin Transferee #3953 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0140073 | Customer Transfer |
| Confidential Customer Coin Transferee #3954 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018633 | Customer Transfer |
| Confidential Customer Coin Transferee #3954 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018703 | Customer Transfer |
| Confidential Customer Coin Transferee #3954 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036859 | Customer Transfer |
| Confidential Customer Coin Transferee #3954 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018357 | Customer Transfer |
| Confidential Customer Coin Transferee #3954 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018465 | Customer Transfer |
| Confidential Customer Coin Transferee #3954 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005279 | Customer Transfer |
| Confidential Customer Coin Transferee #3954 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014198 | Customer Transfer |
| Confidential Customer Coin Transferee #3954 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0003372 | Customer Transfer |
| Confidential Customer Coin Transferee #3954 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0004442 | Customer Transfer |
| Confidential Customer Coin Transferee #3954 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0002555 | Customer Transfer |
| Confidential Customer Coin Transferee #3955 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0045772 | Customer Transfer |
| Confidential Customer Coin Transferee #3955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0115875 | Customer Transfer |
| Confidential Customer Coin Transferee #3956 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011995 | Customer Transfer |
| Confidential Customer Coin Transferee #3957 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0027348 | Customer Transfer |
| Confidential Customer Coin Transferee #3957 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003567 | Customer Transfer |
| Confidential Customer Coin Transferee #3957 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0006007 | Customer Transfer |
| Confidential Customer Coin Transferee #3957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004420 | Customer Transfer |
| Confidential Customer Coin Transferee #3957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004388 | Customer Transfer |
| Confidential Customer Coin Transferee #3957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004417 | Customer Transfer |
| Confidential Customer Coin Transferee #3957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002211 | Customer Transfer |
| Confidential Customer Coin Transferee #3957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037077 | Customer Transfer |
| Confidential Customer Coin Transferee #3957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002224 | Customer Transfer |
| Confidential Customer Coin Transferee #3957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002224 | Customer Transfer |
| Confidential Customer Coin Transferee #3957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002192 | Customer Transfer |
| Confidential Customer Coin Transferee #3957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005650 | Customer Transfer |
| Confidential Customer Coin Transferee #3957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0074203 | Customer Transfer |
| Confidential Customer Coin Transferee #3957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002198 | Customer Transfer |
| Confidential Customer Coin Transferee #3957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002163 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002119 | Customer Transfer |
| Confidential Customer Coin Transferee #3957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002160 | Customer Transfer |
| Confidential Customer Coin Transferee #3958 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036831 | Customer Transfer |
| Confidential Customer Coin Transferee #3959 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0103703 | Customer Transfer |
| Confidential Customer Coin Transferee #3959 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0101105 | Customer Transfer |
| Confidential Customer Coin Transferee #3960 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017171 | Customer Transfer |
| Confidential Customer Coin Transferee #3961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0102258 | Customer Transfer |
| Confidential Customer Coin Transferee #3961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0109726 | Customer Transfer |
| Confidential Customer Coin Transferee #3961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0141241 | Customer Transfer |
| Confidential Customer Coin Transferee #3962 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0263882 | Customer Transfer |
| Confidential Customer Coin Transferee #3963 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035447 | Customer Transfer |
| Confidential Customer Coin Transferee #3964 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0040707 | Customer Transfer |
| Confidential Customer Coin Transferee #3965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0138853 | Customer Transfer |
| Confidential Customer Coin Transferee #3966 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0547236 | Customer Transfer |
| Confidential Customer Coin Transferee #3967 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0054961 | Customer Transfer |
| Confidential Customer Coin Transferee #3967 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018837 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016364 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003852 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036225 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009242 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018537 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007362 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005703 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014856 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001918 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0018244 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0018323 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0018299 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0009229 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0018155 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0005771 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039536 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0009891 | Customer Transfer |
| Confidential Customer Coin Transferee #3968 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0005558 | Customer Transfer |
| Confidential Customer Coin Transferee #3969 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #3969 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0168043 | Customer Transfer |
| Confidential Customer Coin Transferee #3969 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0239678 | Customer Transfer |
| Confidential Customer Coin Transferee #3970 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012018 | Customer Transfer |
| Confidential Customer Coin Transferee #3971 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001654 | Customer Transfer |
| Confidential Customer Coin Transferee #3972 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036344 | Customer Transfer |
| Confidential Customer Coin Transferee #3972 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0260625 | Customer Transfer |
| Confidential Customer Coin Transferee #3973 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003495 | Customer Transfer |
| Confidential Customer Coin Transferee #3974 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0509789 | Customer Transfer |
| Confidential Customer Coin Transferee #3975 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008626 | Customer Transfer |
| Confidential Customer Coin Transferee #3975 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009230 | Customer Transfer |
| Confidential Customer Coin Transferee #3976 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000379 | Customer Transfer |
| Confidential Customer Coin Transferee #3977 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | Cosmos Hub (ATOM) | 47.4908590 | Customer Transfer |
| Confidential Customer Coin Transferee #3977 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | Cosmos Hub (ATOM) | 46.8028260 | Customer Transfer |
| Confidential Customer Coin Transferee #3977 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | Cosmos Hub (ATOM) | 60.0606030 | Customer Transfer |
| Confidential Customer Coin Transferee #3977 | Kado Software, Inc. | [Address on File] | | | | | | 6/17/2023 | Cosmos Hub (ATOM) | 68.3297300 | Customer Transfer |
| Confidential Customer Coin Transferee #3978 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0115441 | Customer Transfer |
| Confidential Customer Coin Transferee #3979 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0373400 | Customer Transfer |
| Confidential Customer Coin Transferee #3980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0321871 | Customer Transfer |
| Confidential Customer Coin Transferee #3981 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0040017 | Customer Transfer |
| Confidential Customer Coin Transferee #3982 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0899000 | Customer Transfer |
| Confidential Customer Coin Transferee #3983 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036464 | Customer Transfer |
| Confidential Customer Coin Transferee #3983 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0038670 | Customer Transfer |
| Confidential Customer Coin Transferee #3984 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0072728 | Customer Transfer |
| Confidential Customer Coin Transferee #3984 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037646 | Customer Transfer |
| Confidential Customer Coin Transferee #3985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0045820 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #3986 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0554659 | Customer Transfer |
| Confidential Customer Coin Transferee #3987 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000601 | Customer Transfer |
| Confidential Customer Coin Transferee #3988 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029525 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017482 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0032897 | Customer Transfer |
| Confidential Customer Coin Transferee #3989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003655 | Customer Transfer |
| Confidential Customer Coin Transferee #3990 | Stably Corp | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0074900 | Customer Transfer |
| Confidential Customer Coin Transferee #3990 | Stably Corp | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0008600 | Customer Transfer |
| Confidential Customer Coin Transferee #3991 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0178516 | Customer Transfer |
| Confidential Customer Coin Transferee #3991 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0182141 | Customer Transfer |
| Confidential Customer Coin Transferee #3992 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #3993 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0113678 | Customer Transfer |
| Confidential Customer Coin Transferee #3994 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0249753 | Customer Transfer |
| Confidential Customer Coin Transferee #3995 | Coinbits Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0073779 | Customer Transfer |
| Confidential Customer Coin Transferee #3996 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0170100 | Customer Transfer |
| Confidential Customer Coin Transferee #3997 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0218895 | Customer Transfer |
| Confidential Customer Coin Transferee #3997 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0110309 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001207 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001225 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001223 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001245 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001233 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001226 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001233 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001233 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001222 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001222 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001265 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001257 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001239 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001241 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001201 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001199 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001194 | Customer Transfer |
| Confidential Customer Coin Transferee #3998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001226 | Customer Transfer |
| Confidential Customer Coin Transferee #3999 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1016311 | Customer Transfer |
| Confidential Customer Coin Transferee #4000 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.1013294 | Customer Transfer |
| Confidential Customer Coin Transferee #4001 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0204365 | Customer Transfer |
| Confidential Customer Coin Transferee #4002 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009441 | Customer Transfer |
| Confidential Customer Coin Transferee #4003 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007261 | Customer Transfer |
| Confidential Customer Coin Transferee #4004 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0118652 | Customer Transfer |
| Confidential Customer Coin Transferee #4005 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002687 | Customer Transfer |
| Confidential Customer Coin Transferee #4006 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0104607 | Customer Transfer |
| Confidential Customer Coin Transferee #4007 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0011566 | Customer Transfer |
| Confidential Customer Coin Transferee #4008 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0233341 | Customer Transfer |
| Confidential Customer Coin Transferee #4009 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0367794 | Customer Transfer |
| Confidential Customer Coin Transferee #4010 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0251429 | Customer Transfer |
| Confidential Customer Coin Transferee #4011 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0110536 | Customer Transfer |
| Confidential Customer Coin Transferee #4011 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0095916 | Customer Transfer |
| Confidential Customer Coin Transferee #4011 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0173724 | Customer Transfer |
| Confidential Customer Coin Transferee #4012 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0725789 | Customer Transfer |
| Confidential Customer Coin Transferee #4012 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0367838 | Customer Transfer |
| Confidential Customer Coin Transferee #4013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #4014 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0045288 | Customer Transfer |
| Confidential Customer Coin Transferee #4015 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034490 | Customer Transfer |
| Confidential Customer Coin Transferee #4016 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0075852 | Customer Transfer |
| Confidential Customer Coin Transferee #4017 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0019840 | Customer Transfer |
| Confidential Customer Coin Transferee #4015 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036115 | Customer Transfer |
| Confidential Customer Coin Transferee #4015 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036909 | Customer Transfer |
| Confidential Customer Coin Transferee #4015 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0072670 | Customer Transfer |
| Confidential Customer Coin Transferee #4015 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0037176 | Customer Transfer |
| Confidential Customer Coin Transferee #4018 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0251951 | Customer Transfer |
| Confidential Customer Coin Transferee #4018 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0256716 | Customer Transfer |
| Confidential Customer Coin Transferee #4018 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0269720 | Customer Transfer |
| Confidential Customer Coin Transferee #4018 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0266000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4019 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002896 | Customer Transfer |
| Confidential Customer Coin Transferee #4020 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018217 | Customer Transfer |
| Confidential Customer Coin Transferee #4021 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | Cosmos Hub (ATOM) | 3.1081910 | Customer Transfer |
| Confidential Customer Coin Transferee #4021 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0012490 | Customer Transfer |
| Confidential Customer Coin Transferee #4021 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 4.1963050 | Customer Transfer |
| Confidential Customer Coin Transferee #4022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #4022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #4023 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0358007 | Customer Transfer |
| Confidential Customer Coin Transferee #4023 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0374572 | Customer Transfer |
| Confidential Customer Coin Transferee #4024 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | Ether | 0.2586930 | Customer Transfer |
| Confidential Customer Coin Transferee #4025 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0059960 | Customer Transfer |
| Confidential Customer Coin Transferee #4026 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029528 | Customer Transfer |
| Confidential Customer Coin Transferee #4027 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002364 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014410 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018900 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0027877 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027780 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027709 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018900 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0016761 | Customer Transfer |
| Confidential Customer Coin Transferee #4029 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0106705 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0027600 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025070 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037232 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036624 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0019000 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018565 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037725 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0019000 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037178 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018126 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018276 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018000 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018067 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018456 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0019000 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0019000 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018700 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0017553 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018000 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0016741 | Customer Transfer |
| Confidential Customer Coin Transferee #4029 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0436363 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0016549 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018190 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018328 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018200 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018300 | Customer Transfer |
| Confidential Customer Coin Transferee #4028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0015603 | Customer Transfer |
| Confidential Customer Coin Transferee #4030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072645 | Customer Transfer |
| Confidential Customer Coin Transferee #4031 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000598 | Customer Transfer |
| Confidential Customer Coin Transferee #4032 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0135441 | Customer Transfer |
| Confidential Customer Coin Transferee #4033 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0314467 | Customer Transfer |
| Confidential Customer Coin Transferee #4033 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011094 | Customer Transfer |
| Confidential Customer Coin Transferee #4034 | Coinbits Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007057 | Customer Transfer |
| Confidential Customer Coin Transferee #4034 | Coinbits Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006996 | Customer Transfer |
| Confidential Customer Coin Transferee #4034 | Coinbits Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007148 | Customer Transfer |
| Confidential Customer Coin Transferee #4034 | Coinbits Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0015219 | Customer Transfer |
| Confidential Customer Coin Transferee #4034 | Coinbits Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0040303 | Customer Transfer |
| Confidential Customer Coin Transferee #4035 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #4035 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #4036 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0095351 | Customer Transfer |
| Confidential Customer Coin Transferee #4037 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0057635 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4038 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100407 | Customer Transfer |
| Confidential Customer Coin Transferee #4038 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0063114 | Customer Transfer |
| Confidential Customer Coin Transferee #4039 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0582779 | Customer Transfer |
| Confidential Customer Coin Transferee #4040 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007464 | Customer Transfer |
| Confidential Customer Coin Transferee #4041 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0108168 | Customer Transfer |
| Confidential Customer Coin Transferee #4042 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 2.4556017 | Customer Transfer |
| Confidential Customer Coin Transferee #4042 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014560 | Customer Transfer |
| Confidential Customer Coin Transferee #4043 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0116983 | Customer Transfer |
| Confidential Customer Coin Transferee #4044 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0101679 | Customer Transfer |
| Confidential Customer Coin Transferee #4045 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004038 | Customer Transfer |
| Confidential Customer Coin Transferee #4046 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0421654 | Customer Transfer |
| Confidential Customer Coin Transferee #4046 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0365821 | Customer Transfer |
| Confidential Customer Coin Transferee #4046 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0445122 | Customer Transfer |
| Confidential Customer Coin Transferee #4047 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0180499 | Customer Transfer |
| Confidential Customer Coin Transferee #4047 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0185725 | Customer Transfer |
| Confidential Customer Coin Transferee #4048 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008949 | Customer Transfer |
| Confidential Customer Coin Transferee #4048 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005517 | Customer Transfer |
| Confidential Customer Coin Transferee #4049 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0500872 | Customer Transfer |
| Confidential Customer Coin Transferee #4050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036735 | Customer Transfer |
| Confidential Customer Coin Transferee #4050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036966 | Customer Transfer |
| Confidential Customer Coin Transferee #4050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037822 | Customer Transfer |
| Confidential Customer Coin Transferee #4051 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0309468 | Customer Transfer |
| Confidential Customer Coin Transferee #4052 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0118181 | Customer Transfer |
| Confidential Customer Coin Transferee #4053 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011562 | Customer Transfer |
| Confidential Customer Coin Transferee #4054 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0269571 | Customer Transfer |
| Confidential Customer Coin Transferee #4055 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 2.9844124 | Customer Transfer |
| Confidential Customer Coin Transferee #4056 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0400600 | Customer Transfer |
| Confidential Customer Coin Transferee #4057 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0051481 | Customer Transfer |
| Confidential Customer Coin Transferee #4057 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022730 | Customer Transfer |
| Confidential Customer Coin Transferee #4058 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007344 | Customer Transfer |
| Confidential Customer Coin Transferee #4059 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Avalanche (C-Chain) | 3.3610190 | Customer Transfer |
| Confidential Customer Coin Transferee #4060 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000352 | Customer Transfer |
| Confidential Customer Coin Transferee #4061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #4061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0093670 | Customer Transfer |
| Confidential Customer Coin Transferee #4062 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.1476575 | Customer Transfer |
| Confidential Customer Coin Transferee #4063 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0024839 | Customer Transfer |
| Confidential Customer Coin Transferee #4064 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020717 | Customer Transfer |
| Confidential Customer Coin Transferee #4065 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.5000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4066 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.3500000 | Customer Transfer |
| Confidential Customer Coin Transferee #4067 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Avalanche) | 483.8864450 | Customer Transfer |
| Confidential Customer Coin Transferee #4068 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021695 | Customer Transfer |
| Confidential Customer Coin Transferee #4069 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0258707 | Customer Transfer |
| Confidential Customer Coin Transferee #4070 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0385283 | Customer Transfer |
| Confidential Customer Coin Transferee #4071 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4071 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.5710024 | Customer Transfer |
| Confidential Customer Coin Transferee #4072 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017882 | Customer Transfer |
| Confidential Customer Coin Transferee #4073 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0363071 | Customer Transfer |
| Confidential Customer Coin Transferee #4074 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0047205 | Customer Transfer |
| Confidential Customer Coin Transferee #4075 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0232147 | Customer Transfer |
| Confidential Customer Coin Transferee #4075 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0284868 | Customer Transfer |
| Confidential Customer Coin Transferee #4076 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0975073 | Customer Transfer |
| Confidential Customer Coin Transferee #4077 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0041479 | Customer Transfer |
| Confidential Customer Coin Transferee #4078 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0062745 | Customer Transfer |
| Confidential Customer Coin Transferee #4079 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0038130 | Customer Transfer |
| Confidential Customer Coin Transferee #4080 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0896852 | Customer Transfer |
| Confidential Customer Coin Transferee #4080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0131782 | Customer Transfer |
| Confidential Customer Coin Transferee #4080 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0996315 | Customer Transfer |
| Confidential Customer Coin Transferee #4081 | Coast Software LLC | [Address on File] | | | | | | 6/20/2023 | USD Coin | 95.5559980 | Customer Transfer |
| Confidential Customer Coin Transferee #4082 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0102607 | Customer Transfer |
| Confidential Customer Coin Transferee #4083 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000588 | Customer Transfer |
| Confidential Customer Coin Transferee #4084 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003142 | Customer Transfer |
| Confidential Customer Coin Transferee #4085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0541348 | Customer Transfer |
| Confidential Customer Coin Transferee #4085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0554929 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0568812 | Customer Transfer |
| Confidential Customer Coin Transferee #4085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0301209 | Customer Transfer |
| Confidential Customer Coin Transferee #4086 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001745 | Customer Transfer |
| Confidential Customer Coin Transferee #4087 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105502 | Customer Transfer |
| Confidential Customer Coin Transferee #4088 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011056 | Customer Transfer |
| Confidential Customer Coin Transferee #4088 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0005003 | Customer Transfer |
| Confidential Customer Coin Transferee #4089 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003550 | Customer Transfer |
| Confidential Customer Coin Transferee #4090 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007321 | Customer Transfer |
| Confidential Customer Coin Transferee #4091 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002989 | Customer Transfer |
| Confidential Customer Coin Transferee #4092 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0506598 | Customer Transfer |
| Confidential Customer Coin Transferee #4093 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002124 | Customer Transfer |
| Confidential Customer Coin Transferee #4094 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0062845 | Customer Transfer |
| Confidential Customer Coin Transferee #4094 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0003857 | Customer Transfer |
| Confidential Customer Coin Transferee #4095 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001130 | Customer Transfer |
| Confidential Customer Coin Transferee #4096 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036654 | Customer Transfer |
| Confidential Customer Coin Transferee #4096 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011147 | Customer Transfer |
| Confidential Customer Coin Transferee #4097 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0111107 | Customer Transfer |
| Confidential Customer Coin Transferee #4097 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0114133 | Customer Transfer |
| Confidential Customer Coin Transferee #4098 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0642769 | Customer Transfer |
| Confidential Customer Coin Transferee #4098 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0330939 | Customer Transfer |
| Confidential Customer Coin Transferee #4098 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0263253 | Customer Transfer |
| Confidential Customer Coin Transferee #4098 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.7922405 | Customer Transfer |
| Confidential Customer Coin Transferee #4098 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0342247 | Customer Transfer |
| Confidential Customer Coin Transferee #4098 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1873683 | Customer Transfer |
| Confidential Customer Coin Transferee #4098 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0646258 | Customer Transfer |
| Confidential Customer Coin Transferee #4098 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.3661546 | Customer Transfer |
| Confidential Customer Coin Transferee #4098 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1868825 | Customer Transfer |
| Confidential Customer Coin Transferee #4099 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004064 | Customer Transfer |
| Confidential Customer Coin Transferee #4100 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0106312 | Customer Transfer |
| Confidential Customer Coin Transferee #4101 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0052118 | Customer Transfer |
| Confidential Customer Coin Transferee #4102 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004766 | Customer Transfer |
| Confidential Customer Coin Transferee #4103 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0443383 | Customer Transfer |
| Confidential Customer Coin Transferee #4104 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005788 | Customer Transfer |
| Confidential Customer Coin Transferee #4105 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003192 | Customer Transfer |
| Confidential Customer Coin Transferee #4106 | Coinbits Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0029588 | Customer Transfer |
| Confidential Customer Coin Transferee #4106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0054687 | Customer Transfer |
| Confidential Customer Coin Transferee #4106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0066186 | Customer Transfer |
| Confidential Customer Coin Transferee #4106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0044356 | Customer Transfer |
| Confidential Customer Coin Transferee #4106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0056066 | Customer Transfer |
| Confidential Customer Coin Transferee #4106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0043279 | Customer Transfer |
| Confidential Customer Coin Transferee #4107 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.1037767 | Customer Transfer |
| Confidential Customer Coin Transferee #4108 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0048076 | Customer Transfer |
| Confidential Customer Coin Transferee #4108 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0112509 | Customer Transfer |
| Confidential Customer Coin Transferee #4108 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0075493 | Customer Transfer |
| Confidential Customer Coin Transferee #4108 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0079297 | Customer Transfer |
| Confidential Customer Coin Transferee #4108 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0079099 | Customer Transfer |
| Confidential Customer Coin Transferee #4109 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0004923 | Customer Transfer |
| Confidential Customer Coin Transferee #4110 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008185 | Customer Transfer |
| Confidential Customer Coin Transferee #4110 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008531 | Customer Transfer |
| Confidential Customer Coin Transferee #4110 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008125 | Customer Transfer |
| Confidential Customer Coin Transferee #4110 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012209 | Customer Transfer |
| Confidential Customer Coin Transferee #4110 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008151 | Customer Transfer |
| Confidential Customer Coin Transferee #4110 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008231 | Customer Transfer |
| Confidential Customer Coin Transferee #4110 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004075 | Customer Transfer |
| Confidential Customer Coin Transferee #4110 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008384 | Customer Transfer |
| Confidential Customer Coin Transferee #4110 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006394 | Customer Transfer |
| Confidential Customer Coin Transferee #4110 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007790 | Customer Transfer |
| Confidential Customer Coin Transferee #4110 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007821 | Customer Transfer |
| Confidential Customer Coin Transferee #4110 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0008216 | Customer Transfer |
| Confidential Customer Coin Transferee #4110 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0004119 | Customer Transfer |
| Confidential Customer Coin Transferee #4111 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036478 | Customer Transfer |
| Confidential Customer Coin Transferee #4112 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0044886 | Customer Transfer |
| Confidential Customer Coin Transferee #4113 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003649 | Customer Transfer |
| Confidential Customer Coin Transferee #4113 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010452 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4114 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002316 | Customer Transfer |
| Confidential Customer Coin Transferee #4115 | Metahill Inc | [Address on File] | | | | | | 5/18/2023 | Litecoin | 3.1300000 | Customer Transfer |
| Confidential Customer Coin Transferee #4116 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0229059 | Customer Transfer |
| Confidential Customer Coin Transferee #4117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0098878 | Customer Transfer |
| Confidential Customer Coin Transferee #4118 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0101714 | Customer Transfer |
| Confidential Customer Coin Transferee #4119 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0381713 | Customer Transfer |
| Confidential Customer Coin Transferee #4120 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036437 | Customer Transfer |
| Confidential Customer Coin Transferee #4120 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035862 | Customer Transfer |
| Confidential Customer Coin Transferee #4121 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0024190 | Customer Transfer |
| Confidential Customer Coin Transferee #4121 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0025038 | Customer Transfer |
| Confidential Customer Coin Transferee #4121 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0025829 | Customer Transfer |
| Confidential Customer Coin Transferee #4122 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009255 | Customer Transfer |
| Confidential Customer Coin Transferee #4123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003900 | Customer Transfer |
| Confidential Customer Coin Transferee #4123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0463204 | Customer Transfer |
| Confidential Customer Coin Transferee #4124 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0062844 | Customer Transfer |
| Confidential Customer Coin Transferee #4124 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0074885 | Customer Transfer |
| Confidential Customer Coin Transferee #4124 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0075712 | Customer Transfer |
| Confidential Customer Coin Transferee #4125 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001746 | Customer Transfer |
| Confidential Customer Coin Transferee #4125 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #4126 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0076064 | Customer Transfer |
| Confidential Customer Coin Transferee #4126 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039475 | Customer Transfer |
| Confidential Customer Coin Transferee #4127 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0105437 | Customer Transfer |
| Confidential Customer Coin Transferee #4128 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #4128 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0051699 | Customer Transfer |
| Confidential Customer Coin Transferee #4129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074128 | Customer Transfer |
| Confidential Customer Coin Transferee #4129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075470 | Customer Transfer |
| Confidential Customer Coin Transferee #4130 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0045206 | Customer Transfer |
| Confidential Customer Coin Transferee #4130 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0105372 | Customer Transfer |
| Confidential Customer Coin Transferee #4130 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019408 | Customer Transfer |
| Confidential Customer Coin Transferee #4131 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0852694 | Customer Transfer |
| Confidential Customer Coin Transferee #4132 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/24/2023 | Tether USD | 2,900.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4132 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/15/2023 | Ether | 0.2159679 | Customer Transfer |
| Confidential Customer Coin Transferee #4133 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007143 | Customer Transfer |
| Confidential Customer Coin Transferee #4134 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029037 | Customer Transfer |
| Confidential Customer Coin Transferee #4135 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USDC (Avalanche) | 48.2210670 | Customer Transfer |
| Confidential Customer Coin Transferee #4135 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | Avalanche (C-Chain) | 2.1952060 | Customer Transfer |
| Confidential Customer Coin Transferee #4135 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Tether USD | 301.6768140 | Customer Transfer |
| Confidential Customer Coin Transferee #4136 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016395 | Customer Transfer |
| Confidential Customer Coin Transferee #4137 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010279 | Customer Transfer |
| Confidential Customer Coin Transferee #4136 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016391 | Customer Transfer |
| Confidential Customer Coin Transferee #4138 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002886 | Customer Transfer |
| Confidential Customer Coin Transferee #4139 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0505273 | Customer Transfer |
| Confidential Customer Coin Transferee #4140 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #4141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0193941 | Customer Transfer |
| Confidential Customer Coin Transferee #4142 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #4142 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #4142 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1789504 | Customer Transfer |
| Confidential Customer Coin Transferee #4143 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0087654 | Customer Transfer |
| Confidential Customer Coin Transferee #4143 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018609 | Customer Transfer |
| Confidential Customer Coin Transferee #4144 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036808 | Customer Transfer |
| Confidential Customer Coin Transferee #4144 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0072850 | Customer Transfer |
| Confidential Customer Coin Transferee #4145 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0161465 | Customer Transfer |
| Confidential Customer Coin Transferee #4145 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0046781 | Customer Transfer |
| Confidential Customer Coin Transferee #4145 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0124068 | Customer Transfer |
| Confidential Customer Coin Transferee #4145 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0043419 | Customer Transfer |
| Confidential Customer Coin Transferee #4146 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0057947 | Customer Transfer |
| Confidential Customer Coin Transferee #4147 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0024219 | Customer Transfer |
| Confidential Customer Coin Transferee #4147 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0024669 | Customer Transfer |
| Confidential Customer Coin Transferee #4148 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #4149 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0124320 | Customer Transfer |
| Confidential Customer Coin Transferee #4149 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037644 | Customer Transfer |
| Confidential Customer Coin Transferee #4150 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008785 | Customer Transfer |
| Confidential Customer Coin Transferee #4150 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Litecoin | 0.1281549 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4150 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Ether | 0.0129676 | Customer Transfer |
| Confidential Customer Coin Transferee #4151 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001164 | Customer Transfer |
| Confidential Customer Coin Transferee #4152 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003751 | Customer Transfer |
| Confidential Customer Coin Transferee #4153 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/17/2023 | Ether | 0.2563790 | Customer Transfer |
| Confidential Customer Coin Transferee #4153 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/6/2023 | Ether | 0.2498984 | Customer Transfer |
| Confidential Customer Coin Transferee #4154 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0111252 | Customer Transfer |
| Confidential Customer Coin Transferee #4155 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037023 | Customer Transfer |
| Confidential Customer Coin Transferee #4155 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0312654 | Customer Transfer |
| Confidential Customer Coin Transferee #4155 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037281 | Customer Transfer |
| Confidential Customer Coin Transferee #4155 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0633557 | Customer Transfer |
| Confidential Customer Coin Transferee #4155 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0186822 | Customer Transfer |
| Confidential Customer Coin Transferee #4156 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005363 | Customer Transfer |
| Confidential Customer Coin Transferee #4157 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0103755 | Customer Transfer |
| Confidential Customer Coin Transferee #4157 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0101395 | Customer Transfer |
| Confidential Customer Coin Transferee #4158 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0329293 | Customer Transfer |
| Confidential Customer Coin Transferee #4158 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0334156 | Customer Transfer |
| Confidential Customer Coin Transferee #4158 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0324406 | Customer Transfer |
| Confidential Customer Coin Transferee #4158 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0332382 | Customer Transfer |
| Confidential Customer Coin Transferee #4158 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0338714 | Customer Transfer |
| Confidential Customer Coin Transferee #4159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0378990 | Customer Transfer |
| Confidential Customer Coin Transferee #4160 | Stably Corp | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 18.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4160 | Stably Corp | [Address on File] | | | | | | 5/18/2023 | Avalanche (C-Chain) | 0.1971385 | Customer Transfer |
| Confidential Customer Coin Transferee #4160 | Stably Corp | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0033527 | Customer Transfer |
| Confidential Customer Coin Transferee #4160 | Stably Corp | [Address on File] | | | | | | 5/25/2023 | USDC (Avalanche) | 8.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4160 | Stably Corp | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0072774 | Customer Transfer |
| Confidential Customer Coin Transferee #4160 | Stably Corp | [Address on File] | | | | | | 5/31/2023 | Solana | 2.1963602 | Customer Transfer |
| Confidential Customer Coin Transferee #4160 | Stably Corp | [Address on File] | | | | | | 6/4/2023 | Solana | 0.0467290 | Customer Transfer |
| Confidential Customer Coin Transferee #4160 | Stably Corp | [Address on File] | | | | | | 6/7/2023 | Avalanche (C-Chain) | 0.2041374 | Customer Transfer |
| Confidential Customer Coin Transferee #4160 | Stably Corp | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 0.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4160 | Stably Corp | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 8.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4160 | Stably Corp | [Address on File] | | | | | | 6/13/2023 | Solana | 0.0576705 | Customer Transfer |
| Confidential Customer Coin Transferee #4160 | Stably Corp | [Address on File] | | | | | | 6/13/2023 | Litecoin | 1.0992444 | Customer Transfer |
| Confidential Customer Coin Transferee #4160 | Stably Corp | [Address on File] | | | | | | 6/13/2023 | Avalanche (C-Chain) | 110.5272542 | Customer Transfer |
| Confidential Customer Coin Transferee #4160 | Stably Corp | [Address on File] | | | | | | 6/13/2023 | USD Coin | 23.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #4161 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #4162 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0005508 | Customer Transfer |
| Confidential Customer Coin Transferee #4163 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005788 | Customer Transfer |
| Confidential Customer Coin Transferee #4164 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0120217 | Customer Transfer |
| Confidential Customer Coin Transferee #4165 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0109389 | Customer Transfer |
| Confidential Customer Coin Transferee #4166 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0176204 | Customer Transfer |
| Confidential Customer Coin Transferee #4167 | Coinbits Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0086782 | Customer Transfer |
| Confidential Customer Coin Transferee #4168 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4168 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.4000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4168 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.6481004 | Customer Transfer |
| Confidential Customer Coin Transferee #4169 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018595 | Customer Transfer |
| Confidential Customer Coin Transferee #4170 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020597 | Customer Transfer |
| Confidential Customer Coin Transferee #4171 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0060593 | Customer Transfer |
| Confidential Customer Coin Transferee #4172 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000700 | Customer Transfer |
| Confidential Customer Coin Transferee #4173 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009836 | Customer Transfer |
| Confidential Customer Coin Transferee #4174 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0460164 | Customer Transfer |
| Confidential Customer Coin Transferee #4175 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009060 | Customer Transfer |
| Confidential Customer Coin Transferee #4176 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003377 | Customer Transfer |
| Confidential Customer Coin Transferee #4177 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009042 | Customer Transfer |
| Confidential Customer Coin Transferee #4178 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036132 | Customer Transfer |
| Confidential Customer Coin Transferee #4178 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0033027 | Customer Transfer |
| Confidential Customer Coin Transferee #4179 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0103209 | Customer Transfer |
| Confidential Customer Coin Transferee #4180 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008478 | Customer Transfer |
| Confidential Customer Coin Transferee #4181 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002133 | Customer Transfer |
| Confidential Customer Coin Transferee #4182 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038111 | Customer Transfer |
| Confidential Customer Coin Transferee #4182 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018932 | Customer Transfer |
| Confidential Customer Coin Transferee #4183 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017303 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4184 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022126 | Customer Transfer |
| Confidential Customer Coin Transferee #4185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018186 | Customer Transfer |
| Confidential Customer Coin Transferee #4185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0072697 | Customer Transfer |
| Confidential Customer Coin Transferee #4185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0074776 | Customer Transfer |
| Confidential Customer Coin Transferee #4185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010367 | Customer Transfer |
| Confidential Customer Coin Transferee #4185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007399 | Customer Transfer |
| Confidential Customer Coin Transferee #4186 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0039984 | Customer Transfer |
| Confidential Customer Coin Transferee #4187 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0035111 | Customer Transfer |
| Confidential Customer Coin Transferee #4187 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0035787 | Customer Transfer |
| Confidential Customer Coin Transferee #4188 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0528035 | Customer Transfer |
| Confidential Customer Coin Transferee #4189 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005909 | Customer Transfer |
| Confidential Customer Coin Transferee #4190 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000556 | Customer Transfer |
| Confidential Customer Coin Transferee #4191 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0051578 | Customer Transfer |
| Confidential Customer Coin Transferee #4191 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0056688 | Customer Transfer |
| Confidential Customer Coin Transferee #4191 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0102939 | Customer Transfer |
| Confidential Customer Coin Transferee #4192 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0061269 | Customer Transfer |
| Confidential Customer Coin Transferee #4193 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0034660 | Customer Transfer |
| Confidential Customer Coin Transferee #4193 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0075620 | Customer Transfer |
| Confidential Customer Coin Transferee #4194 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036750 | Customer Transfer |
| Confidential Customer Coin Transferee #4195 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | USDC (Avalanche) | 196.7419540 | Customer Transfer |
| Confidential Customer Coin Transferee #4196 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0030724 | Customer Transfer |
| Confidential Customer Coin Transferee #4196 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0031580 | Customer Transfer |
| Confidential Customer Coin Transferee #4197 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0030998 | Customer Transfer |
| Confidential Customer Coin Transferee #4197 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0019063 | Customer Transfer |
| Confidential Customer Coin Transferee #4198 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0073726 | Customer Transfer |
| Confidential Customer Coin Transferee #4198 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0073315 | Customer Transfer |
| Confidential Customer Coin Transferee #4198 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0038936 | Customer Transfer |
| Confidential Customer Coin Transferee #4199 | Coinbits Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017026 | Customer Transfer |
| Confidential Customer Coin Transferee #4200 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003321 | Customer Transfer |
| Confidential Customer Coin Transferee #4201 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018542 | Customer Transfer |
| Confidential Customer Coin Transferee #4202 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0041021 | Customer Transfer |
| Confidential Customer Coin Transferee #4203 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005907 | Customer Transfer |
| Confidential Customer Coin Transferee #4204 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007368 | Customer Transfer |
| Confidential Customer Coin Transferee #4205 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0141294 | Customer Transfer |
| Confidential Customer Coin Transferee #4205 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0129078 | Customer Transfer |
| Confidential Customer Coin Transferee #4206 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0105407 | Customer Transfer |
| Confidential Customer Coin Transferee #4207 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037326 | Customer Transfer |
| Confidential Customer Coin Transferee #4208 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0199353 | Customer Transfer |
| Confidential Customer Coin Transferee #4208 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0073317 | Customer Transfer |
| Confidential Customer Coin Transferee #4209 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014744 | Customer Transfer |
| Confidential Customer Coin Transferee #4209 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009394 | Customer Transfer |
| Confidential Customer Coin Transferee #4210 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 192.8214350 | Customer Transfer |
| Confidential Customer Coin Transferee #4210 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Avalanche) | 483.1418000 | Customer Transfer |
| Confidential Customer Coin Transferee #4210 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Bitcoin | 0.0186980 | Customer Transfer |
| Confidential Customer Coin Transferee #4210 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | USDC (Avalanche) | 483.3300010 | Customer Transfer |
| Confidential Customer Coin Transferee #4211 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0071952 | Customer Transfer |
| Confidential Customer Coin Transferee #4212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018467 | Customer Transfer |
| Confidential Customer Coin Transferee #4213 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004082 | Customer Transfer |
| Confidential Customer Coin Transferee #4214 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0035082 | Customer Transfer |
| Confidential Customer Coin Transferee #4214 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036138 | Customer Transfer |
| Confidential Customer Coin Transferee #4215 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0004475 | Customer Transfer |
| Confidential Customer Coin Transferee #4216 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020547 | Customer Transfer |
| Confidential Customer Coin Transferee #4217 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1515900 | Customer Transfer |
| Confidential Customer Coin Transferee #4218 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0417377 | Customer Transfer |
| Confidential Customer Coin Transferee #4219 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #4220 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007150 | Customer Transfer |
| Confidential Customer Coin Transferee #4220 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001084 | Customer Transfer |
| Confidential Customer Coin Transferee #4220 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0028352 | Customer Transfer |
| Confidential Customer Coin Transferee #4220 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014160 | Customer Transfer |
| Confidential Customer Coin Transferee #4221 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0600193 | Customer Transfer |
| Confidential Customer Coin Transferee #4222 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #4223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #4224 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0363958 | Customer Transfer |
| Confidential Customer Coin Transferee #4224 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0366879 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4225 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0049599 | Customer Transfer |
| Confidential Customer Coin Transferee #4226 | Targetline OU | [Address on File] | | | | | | 5/22/2023 | Tether USD | 2,065.8500000 | Customer Transfer |
| Confidential Customer Coin Transferee #4227 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005871 | Customer Transfer |
| Confidential Customer Coin Transferee #4227 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004011 | Customer Transfer |
| Confidential Customer Coin Transferee #4228 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008829 | Customer Transfer |
| Confidential Customer Coin Transferee #4229 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0662405 | Customer Transfer |
| Confidential Customer Coin Transferee #4230 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.1179795 | Customer Transfer |
| Confidential Customer Coin Transferee #4231 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0107720 | Customer Transfer |
| Confidential Customer Coin Transferee #4232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #4232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0027057 | Customer Transfer |
| Confidential Customer Coin Transferee #4232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036902 | Customer Transfer |
| Confidential Customer Coin Transferee #4232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036902 | Customer Transfer |
| Confidential Customer Coin Transferee #4232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018084 | Customer Transfer |
| Confidential Customer Coin Transferee #4232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0019084 | Customer Transfer |
| Confidential Customer Coin Transferee #4233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027169 | Customer Transfer |
| Confidential Customer Coin Transferee #4234 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0104085 | Customer Transfer |
| Confidential Customer Coin Transferee #4234 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0102138 | Customer Transfer |
| Confidential Customer Coin Transferee #4234 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105848 | Customer Transfer |
| Confidential Customer Coin Transferee #4235 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0280759 | Customer Transfer |
| Confidential Customer Coin Transferee #4236 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 1,844.2123150 | Customer Transfer |
| Confidential Customer Coin Transferee #4236 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 1,995.0019990 | Customer Transfer |
| Confidential Customer Coin Transferee #4236 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 197.5209910 | Customer Transfer |
| Confidential Customer Coin Transferee #4236 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | Solana | 5.0153270 | Customer Transfer |
| Confidential Customer Coin Transferee #4236 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | Solana | 47.3893290 | Customer Transfer |
| Confidential Customer Coin Transferee #4237 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020584 | Customer Transfer |
| Confidential Customer Coin Transferee #4238 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003616 | Customer Transfer |
| Confidential Customer Coin Transferee #4239 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0128326 | Customer Transfer |
| Confidential Customer Coin Transferee #4240 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0180440 | Customer Transfer |
| Confidential Customer Coin Transferee #4241 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0042264 | Customer Transfer |
| Confidential Customer Coin Transferee #4241 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0067394 | Customer Transfer |
| Confidential Customer Coin Transferee #4241 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0059899 | Customer Transfer |
| Confidential Customer Coin Transferee #4242 | Coast Software LLC | [Address on File] | | | | | | 6/20/2023 | USD Coin | 98.5452370 | Customer Transfer |
| Confidential Customer Coin Transferee #4243 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0110136 | Customer Transfer |
| Confidential Customer Coin Transferee #4243 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0071965 | Customer Transfer |
| Confidential Customer Coin Transferee #4243 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010497 | Customer Transfer |
| Confidential Customer Coin Transferee #4244 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0255511 | Customer Transfer |
| Confidential Customer Coin Transferee #4245 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0120218 | Customer Transfer |
| Confidential Customer Coin Transferee #4246 | Augeo Crypto, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0839202 | Customer Transfer |
| Confidential Customer Coin Transferee #4246 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037605 | Customer Transfer |
| Confidential Customer Coin Transferee #4246 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0113570 | Customer Transfer |
| Confidential Customer Coin Transferee #4246 | Augeo Crypto, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0946991 | Customer Transfer |
| Confidential Customer Coin Transferee #4247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0141834 | Customer Transfer |
| Confidential Customer Coin Transferee #4247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #4248 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015968 | Customer Transfer |
| Confidential Customer Coin Transferee #4249 | Coinbits Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0028818 | Customer Transfer |
| Confidential Customer Coin Transferee #4250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001847 | Customer Transfer |
| Confidential Customer Coin Transferee #4251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0071657 | Customer Transfer |
| Confidential Customer Coin Transferee #4252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0030089 | Customer Transfer |
| Confidential Customer Coin Transferee #4253 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000563 | Customer Transfer |
| Confidential Customer Coin Transferee #4254 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0335276 | Customer Transfer |
| Confidential Customer Coin Transferee #4255 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005545 | Customer Transfer |
| Confidential Customer Coin Transferee #4256 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005784 | Customer Transfer |
| Confidential Customer Coin Transferee #4257 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100726 | Customer Transfer |
| Confidential Customer Coin Transferee #4258 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0056789 | Customer Transfer |
| Confidential Customer Coin Transferee #4259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007963 | Customer Transfer |
| Confidential Customer Coin Transferee #4260 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0171596 | Customer Transfer |
| Confidential Customer Coin Transferee #4261 | Pinttosoft LLC | [Address on File] | | | | | | 5/16/2023 | Tether USD | 209.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4261 | Pinttosoft LLC | [Address on File] | | | | | | 5/17/2023 | Tether USD | 102.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4262 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0106462 | Customer Transfer |
| Confidential Customer Coin Transferee #4262 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0015781 | Customer Transfer |
| Confidential Customer Coin Transferee #4262 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019297 | Customer Transfer |
| Confidential Customer Coin Transferee #4263 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0251669 | Customer Transfer |
| Confidential Customer Coin Transferee #4264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0074182 | Customer Transfer |
| Confidential Customer Coin Transferee #4265 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0041598 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4266 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005581 | Customer Transfer |
| Confidential Customer Coin Transferee #4267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0025859 | Customer Transfer |
| Confidential Customer Coin Transferee #4267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018665 | Customer Transfer |
| Confidential Customer Coin Transferee #4267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0027600 | Customer Transfer |
| Confidential Customer Coin Transferee #4267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0016684 | Customer Transfer |
| Confidential Customer Coin Transferee #4267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036730 | Customer Transfer |
| Confidential Customer Coin Transferee #4267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011013 | Customer Transfer |
| Confidential Customer Coin Transferee #4267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036820 | Customer Transfer |
| Confidential Customer Coin Transferee #4267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009555 | Customer Transfer |
| Confidential Customer Coin Transferee #4267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0015162 | Customer Transfer |
| Confidential Customer Coin Transferee #4267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011015 | Customer Transfer |
| Confidential Customer Coin Transferee #4267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017566 | Customer Transfer |
| Confidential Customer Coin Transferee #4267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008412 | Customer Transfer |
| Confidential Customer Coin Transferee #4267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018629 | Customer Transfer |
| Confidential Customer Coin Transferee #4268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0284422 | Customer Transfer |
| Confidential Customer Coin Transferee #4268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0075757 | Customer Transfer |
| Confidential Customer Coin Transferee #4269 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0129910 | Customer Transfer |
| Confidential Customer Coin Transferee #4270 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0148251 | Customer Transfer |
| Confidential Customer Coin Transferee #4271 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003471 | Customer Transfer |
| Confidential Customer Coin Transferee #4272 | Coinbits Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0056275 | Customer Transfer |
| Confidential Customer Coin Transferee #4273 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005809 | Customer Transfer |
| Confidential Customer Coin Transferee #4274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0038014 | Customer Transfer |
| Confidential Customer Coin Transferee #4274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007270 | Customer Transfer |
| Confidential Customer Coin Transferee #4274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001821 | Customer Transfer |
| Confidential Customer Coin Transferee #4275 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002481 | Customer Transfer |
| Confidential Customer Coin Transferee #4276 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0027382 | Customer Transfer |
| Confidential Customer Coin Transferee #4277 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0081678 | Customer Transfer |
| Confidential Customer Coin Transferee #4278 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0068181 | Customer Transfer |
| Confidential Customer Coin Transferee #4279 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0101789 | Customer Transfer |
| Confidential Customer Coin Transferee #4280 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000595 | Customer Transfer |
| Confidential Customer Coin Transferee #4281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0072363 | Customer Transfer |
| Confidential Customer Coin Transferee #4282 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002944 | Customer Transfer |
| Confidential Customer Coin Transferee #4283 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0372807 | Customer Transfer |
| Confidential Customer Coin Transferee #4284 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0254093 | Customer Transfer |
| Confidential Customer Coin Transferee #4285 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USDC (Avalanche) | 193.2347350 | Customer Transfer |
| Confidential Customer Coin Transferee #4285 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | USDC (Avalanche) | 144.8475760 | Customer Transfer |
| Confidential Customer Coin Transferee #4285 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Avalanche) | 193.1934030 | Customer Transfer |
| Confidential Customer Coin Transferee #4285 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 67.2181800 | Customer Transfer |
| Confidential Customer Coin Transferee #4286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003593 | Customer Transfer |
| Confidential Customer Coin Transferee #4286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0043435 | Customer Transfer |
| Confidential Customer Coin Transferee #4286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004395 | Customer Transfer |
| Confidential Customer Coin Transferee #4286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0029980 | Customer Transfer |
| Confidential Customer Coin Transferee #4286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002948 | Customer Transfer |
| Confidential Customer Coin Transferee #4286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002858 | Customer Transfer |
| Confidential Customer Coin Transferee #4286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010304 | Customer Transfer |
| Confidential Customer Coin Transferee #4286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001513 | Customer Transfer |
| Confidential Customer Coin Transferee #4286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009233 | Customer Transfer |
| Confidential Customer Coin Transferee #4286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006006 | Customer Transfer |
| Confidential Customer Coin Transferee #4286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006954 | Customer Transfer |
| Confidential Customer Coin Transferee #4286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001570 | Customer Transfer |
| Confidential Customer Coin Transferee #4287 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #4288 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004132 | Customer Transfer |
| Confidential Customer Coin Transferee #4289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0045000 | Customer Transfer |
| Confidential Customer Coin Transferee #4290 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0178208 | Customer Transfer |
| Confidential Customer Coin Transferee #4291 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0040208 | Customer Transfer |
| Confidential Customer Coin Transferee #4292 | Coinbits Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0056437 | Customer Transfer |
| Confidential Customer Coin Transferee #4293 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002787 | Customer Transfer |
| Confidential Customer Coin Transferee #4294 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017344 | Customer Transfer |
| Confidential Customer Coin Transferee #4295 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #4296 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005501 | Customer Transfer |
| Confidential Customer Coin Transferee #4297 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000432 | Customer Transfer |
| Confidential Customer Coin Transferee #4298 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000970 | Customer Transfer |
| Confidential Customer Coin Transferee #4299 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007979 | Customer Transfer |
| Confidential Customer Coin Transferee #4300 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0521890 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4301 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0034053 | Customer Transfer |
| Confidential Customer Coin Transferee #4301 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0284138 | Customer Transfer |
| Confidential Customer Coin Transferee #4302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037136 | Customer Transfer |
| Confidential Customer Coin Transferee #4303 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #4303 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4304 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000604 | Customer Transfer |
| Confidential Customer Coin Transferee #4305 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0182909 | Customer Transfer |
| Confidential Customer Coin Transferee #4305 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0106607 | Customer Transfer |
| Confidential Customer Coin Transferee #4305 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0087089 | Customer Transfer |
| Confidential Customer Coin Transferee #4305 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007600 | Customer Transfer |
| Confidential Customer Coin Transferee #4306 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0030466 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0045981 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0055723 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0016197 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0150341 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012887 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0022572 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0047273 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0047328 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0113010 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0107230 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022075 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0055387 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0180971 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0064656 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0084014 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0113703 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074190 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0096470 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0148843 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0150760 | Customer Transfer |
| Confidential Customer Coin Transferee #4307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0099790 | Customer Transfer |
| Confidential Customer Coin Transferee #4308 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001321 | Customer Transfer |
| Confidential Customer Coin Transferee #4308 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002229 | Customer Transfer |
| Confidential Customer Coin Transferee #4309 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009143 | Customer Transfer |
| Confidential Customer Coin Transferee #4309 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009276 | Customer Transfer |
| Confidential Customer Coin Transferee #4309 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0009090 | Customer Transfer |
| Confidential Customer Coin Transferee #4310 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037875 | Customer Transfer |
| Confidential Customer Coin Transferee #4311 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0021200 | Customer Transfer |
| Confidential Customer Coin Transferee #4312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0016103 | Customer Transfer |
| Confidential Customer Coin Transferee #4313 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0110243 | Customer Transfer |
| Confidential Customer Coin Transferee #4314 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | Cosmos Hub (ATOM) | 20.9303300 | Customer Transfer |
| Confidential Customer Coin Transferee #4315 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0034735 | Customer Transfer |
| Confidential Customer Coin Transferee #4316 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001043 | Customer Transfer |
| Confidential Customer Coin Transferee #4316 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000809 | Customer Transfer |
| Confidential Customer Coin Transferee #4316 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010112 | Customer Transfer |
| Confidential Customer Coin Transferee #4316 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006959 | Customer Transfer |
| Confidential Customer Coin Transferee #4316 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001025 | Customer Transfer |
| Confidential Customer Coin Transferee #4316 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003640 | Customer Transfer |
| Confidential Customer Coin Transferee #4316 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007124 | Customer Transfer |
| Confidential Customer Coin Transferee #4316 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0009090 | Customer Transfer |
| Confidential Customer Coin Transferee #4316 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0001145 | Customer Transfer |
| Confidential Customer Coin Transferee #4316 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0009069 | Customer Transfer |
| Confidential Customer Coin Transferee #4316 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0001165 | Customer Transfer |
| Confidential Customer Coin Transferee #4316 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0033139 | Customer Transfer |
| Confidential Customer Coin Transferee #4316 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0010311 | Customer Transfer |
| Confidential Customer Coin Transferee #4317 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003722 | Customer Transfer |
| Confidential Customer Coin Transferee #4318 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0180288 | Customer Transfer |
| Confidential Customer Coin Transferee #4318 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185110 | Customer Transfer |
| Confidential Customer Coin Transferee #4318 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0185684 | Customer Transfer |
| Confidential Customer Coin Transferee #4319 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0062910 | Customer Transfer |
| Confidential Customer Coin Transferee #4319 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0044121 | Customer Transfer |
| Confidential Customer Coin Transferee #4319 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007638 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4319 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017842 | Customer Transfer |
| Confidential Customer Coin Transferee #4319 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0028000 | Customer Transfer |
| Confidential Customer Coin Transferee #4320 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035969 | Customer Transfer |
| Confidential Customer Coin Transferee #4321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0030516 | Customer Transfer |
| Confidential Customer Coin Transferee #4322 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0058949 | Customer Transfer |
| Confidential Customer Coin Transferee #4322 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0066145 | Customer Transfer |
| Confidential Customer Coin Transferee #4323 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021686 | Customer Transfer |
| Confidential Customer Coin Transferee #4324 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000444 | Customer Transfer |
| Confidential Customer Coin Transferee #4325 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003541 | Customer Transfer |
| Confidential Customer Coin Transferee #4326 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004656 | Customer Transfer |
| Confidential Customer Coin Transferee #4327 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004327 | Customer Transfer |
| Confidential Customer Coin Transferee #4328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0039023 | Customer Transfer |
| Confidential Customer Coin Transferee #4329 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0757483 | Customer Transfer |
| Confidential Customer Coin Transferee #4330 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0103984 | Customer Transfer |
| Confidential Customer Coin Transferee #4331 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011142 | Customer Transfer |
| Confidential Customer Coin Transferee #4332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009090 | Customer Transfer |
| Confidential Customer Coin Transferee #4332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011237 | Customer Transfer |
| Confidential Customer Coin Transferee #4332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011011 | Customer Transfer |
| Confidential Customer Coin Transferee #4332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009322 | Customer Transfer |
| Confidential Customer Coin Transferee #4332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009450 | Customer Transfer |
| Confidential Customer Coin Transferee #4332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011330 | Customer Transfer |
| Confidential Customer Coin Transferee #4332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009606 | Customer Transfer |
| Confidential Customer Coin Transferee #4332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018879 | Customer Transfer |
| Confidential Customer Coin Transferee #4333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002204 | Customer Transfer |
| Confidential Customer Coin Transferee #4333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000907 | Customer Transfer |
| Confidential Customer Coin Transferee #4333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000363 | Customer Transfer |
| Confidential Customer Coin Transferee #4333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004212 | Customer Transfer |
| Confidential Customer Coin Transferee #4333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003460 | Customer Transfer |
| Confidential Customer Coin Transferee #4333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003391 | Customer Transfer |
| Confidential Customer Coin Transferee #4333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000736 | Customer Transfer |
| Confidential Customer Coin Transferee #4333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006979 | Customer Transfer |
| Confidential Customer Coin Transferee #4334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009023 | Customer Transfer |
| Confidential Customer Coin Transferee #4334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0046551 | Customer Transfer |
| Confidential Customer Coin Transferee #4334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0055147 | Customer Transfer |
| Confidential Customer Coin Transferee #4334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0045442 | Customer Transfer |
| Confidential Customer Coin Transferee #4334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0045441 | Customer Transfer |
| Confidential Customer Coin Transferee #4334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0021796 | Customer Transfer |
| Confidential Customer Coin Transferee #4334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0029579 | Customer Transfer |
| Confidential Customer Coin Transferee #4334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018519 | Customer Transfer |
| Confidential Customer Coin Transferee #4334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012151 | Customer Transfer |
| Confidential Customer Coin Transferee #4334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006942 | Customer Transfer |
| Confidential Customer Coin Transferee #4334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007761 | Customer Transfer |
| Confidential Customer Coin Transferee #4334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0046942 | Customer Transfer |
| Confidential Customer Coin Transferee #4334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0046625 | Customer Transfer |
| Confidential Customer Coin Transferee #4334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037263 | Customer Transfer |
| Confidential Customer Coin Transferee #4334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0046552 | Customer Transfer |
| Confidential Customer Coin Transferee #4334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0014202 | Customer Transfer |
| Confidential Customer Coin Transferee #4335 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008516 | Customer Transfer |
| Confidential Customer Coin Transferee #4336 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0123374 | Customer Transfer |
| Confidential Customer Coin Transferee #4337 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008347 | Customer Transfer |
| Confidential Customer Coin Transferee #4337 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007148 | Customer Transfer |
| Confidential Customer Coin Transferee #4337 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003721 | Customer Transfer |
| Confidential Customer Coin Transferee #4338 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000740 | Customer Transfer |
| Confidential Customer Coin Transferee #4338 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012970 | Customer Transfer |
| Confidential Customer Coin Transferee #4338 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013020 | Customer Transfer |
| Confidential Customer Coin Transferee #4339 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001116 | Customer Transfer |
| Confidential Customer Coin Transferee #4340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018498 | Customer Transfer |
| Confidential Customer Coin Transferee #4341 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036883 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010500 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003864 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007368 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010528 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008040 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005464 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003249 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005367 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003517 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007460 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003458 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004708 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007075 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002823 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003606 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003924 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003533 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002256 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002723 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003626 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000302 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005086 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003641 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000501 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003599 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006918 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002762 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002059 | Customer Transfer |
| Confidential Customer Coin Transferee #4342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004042 | Customer Transfer |
| Confidential Customer Coin Transferee #4343 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0596347 | Customer Transfer |
| Confidential Customer Coin Transferee #4343 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0196817 | Customer Transfer |
| Confidential Customer Coin Transferee #4343 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0371403 | Customer Transfer |
| Confidential Customer Coin Transferee #4344 | Coast Software LLC | [Address on File] | | | | | | 6/20/2023 | USD Coin | 492.8343630 | Customer Transfer |
| Confidential Customer Coin Transferee #4344 | Coast Software LLC | [Address on File] | | | | | | 6/20/2023 | USD Coin | 492.8834840 | Customer Transfer |
| Confidential Customer Coin Transferee #4345 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008654 | Customer Transfer |
| Confidential Customer Coin Transferee #4345 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003145 | Customer Transfer |
| Confidential Customer Coin Transferee #4345 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007610 | Customer Transfer |
| Confidential Customer Coin Transferee #4345 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005243 | Customer Transfer |
| Confidential Customer Coin Transferee #4345 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008277 | Customer Transfer |
| Confidential Customer Coin Transferee #4345 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004736 | Customer Transfer |
| Confidential Customer Coin Transferee #4345 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007431 | Customer Transfer |
| Confidential Customer Coin Transferee #4345 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0009631 | Customer Transfer |
| Confidential Customer Coin Transferee #4345 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0004082 | Customer Transfer |
| Confidential Customer Coin Transferee #4345 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0008140 | Customer Transfer |
| Confidential Customer Coin Transferee #4345 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0005519 | Customer Transfer |
| Confidential Customer Coin Transferee #4345 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0013396 | Customer Transfer |
| Confidential Customer Coin Transferee #4345 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0004507 | Customer Transfer |
| Confidential Customer Coin Transferee #4346 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008109 | Customer Transfer |
| Confidential Customer Coin Transferee #4347 | My Backpack LLC | [Address on File] | | | | | | 5/25/2023 | USD Coin | 9.9860050 | Customer Transfer |
| Confidential Customer Coin Transferee #4347 | My Backpack LLC | [Address on File] | | | | | | 5/29/2023 | USD Coin | 1.0993400 | Customer Transfer |
| Confidential Customer Coin Transferee #4347 | My Backpack LLC | [Address on File] | | | | | | 5/29/2023 | USD Coin | 1.0993400 | Customer Transfer |
| Confidential Customer Coin Transferee #4347 | My Backpack LLC | [Address on File] | | | | | | 5/29/2023 | USD Coin | 9.9850070 | Customer Transfer |
| Confidential Customer Coin Transferee #4347 | My Backpack LLC | [Address on File] | | | | | | 5/29/2023 | USD Coin | 1.0993400 | Customer Transfer |
| Confidential Customer Coin Transferee #4347 | My Backpack LLC | [Address on File] | | | | | | 5/29/2023 | USD Coin | 10.9845070 | Customer Transfer |
| Confidential Customer Coin Transferee #4347 | My Backpack LLC | [Address on File] | | | | | | 5/29/2023 | USD Coin | 1.0993400 | Customer Transfer |
| Confidential Customer Coin Transferee #4347 | My Backpack LLC | [Address on File] | | | | | | 5/30/2023 | USD Coin | 1.0994500 | Customer Transfer |
| Confidential Customer Coin Transferee #4347 | My Backpack LLC | [Address on File] | | | | | | 5/30/2023 | USD Coin | 34.9525230 | Customer Transfer |
| Confidential Customer Coin Transferee #4347 | My Backpack LLC | [Address on File] | | | | | | 5/30/2023 | USD Coin | 0.9995000 | Customer Transfer |
| Confidential Customer Coin Transferee #4347 | My Backpack LLC | [Address on File] | | | | | | 5/30/2023 | USD Coin | 1.0994500 | Customer Transfer |
| Confidential Customer Coin Transferee #4347 | My Backpack LLC | [Address on File] | | | | | | 5/30/2023 | USD Coin | 1.0994500 | Customer Transfer |
| Confidential Customer Coin Transferee #4347 | My Backpack LLC | [Address on File] | | | | | | 6/1/2023 | USD Coin | 49.9250370 | Customer Transfer |
| Confidential Customer Coin Transferee #4347 | My Backpack LLC | [Address on File] | | | | | | 6/1/2023 | USD Coin | 0.9995000 | Customer Transfer |
| Confidential Customer Coin Transferee #4348 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0121001 | Customer Transfer |
| Confidential Customer Coin Transferee #4349 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0092654 | Customer Transfer |
| Confidential Customer Coin Transferee #4350 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0097786 | Customer Transfer |
| Confidential Customer Coin Transferee #4351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0381605 | Customer Transfer |
| Confidential Customer Coin Transferee #4352 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0032353 | Customer Transfer |
| Confidential Customer Coin Transferee #4353 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005793 | Customer Transfer |
| Confidential Customer Coin Transferee #4354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036385 | Customer Transfer |
| Confidential Customer Coin Transferee #4354 | Coinbits Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0071756 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0044318 | Customer Transfer |
| Confidential Customer Coin Transferee #4354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0164541 | Customer Transfer |
| Confidential Customer Coin Transferee #4354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0119975 | Customer Transfer |
| Confidential Customer Coin Transferee #4355 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #4356 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0082539 | Customer Transfer |
| Confidential Customer Coin Transferee #4357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0040990 | Customer Transfer |
| Confidential Customer Coin Transferee #4357 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0051440 | Customer Transfer |
| Confidential Customer Coin Transferee #4358 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0100273 | Customer Transfer |
| Confidential Customer Coin Transferee #4359 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0111129 | Customer Transfer |
| Confidential Customer Coin Transferee #4359 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0222222 | Customer Transfer |
| Confidential Customer Coin Transferee #4360 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0047631 | Customer Transfer |
| Confidential Customer Coin Transferee #4361 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0091977 | Customer Transfer |
| Confidential Customer Coin Transferee #4362 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0061465 | Customer Transfer |
| Confidential Customer Coin Transferee #4363 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0103628 | Customer Transfer |
| Confidential Customer Coin Transferee #4364 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001839 | Customer Transfer |
| Confidential Customer Coin Transferee #4365 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0127427 | Customer Transfer |
| Confidential Customer Coin Transferee #4366 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011546 | Customer Transfer |
| Confidential Customer Coin Transferee #4367 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0240196 | Customer Transfer |
| Confidential Customer Coin Transferee #4367 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #4368 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0128449 | Customer Transfer |
| Confidential Customer Coin Transferee #4369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0064564 | Customer Transfer |
| Confidential Customer Coin Transferee #4370 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005785 | Customer Transfer |
| Confidential Customer Coin Transferee #4371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0117760 | Customer Transfer |
| Confidential Customer Coin Transferee #4372 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0051790 | Customer Transfer |
| Confidential Customer Coin Transferee #4373 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029863 | Customer Transfer |
| Confidential Customer Coin Transferee #4374 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010021 | Customer Transfer |
| Confidential Customer Coin Transferee #4375 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004426 | Customer Transfer |
| Confidential Customer Coin Transferee #4376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0041527 | Customer Transfer |
| Confidential Customer Coin Transferee #4377 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0110689 | Customer Transfer |
| Confidential Customer Coin Transferee #4377 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0108833 | Customer Transfer |
| Confidential Customer Coin Transferee #4377 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0041883 | Customer Transfer |
| Confidential Customer Coin Transferee #4378 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | Ether | 0.0214020 | Customer Transfer |
| Confidential Customer Coin Transferee #4378 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | Ether | 0.0215300 | Customer Transfer |
| Confidential Customer Coin Transferee #4379 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0149605 | Customer Transfer |
| Confidential Customer Coin Transferee #4380 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003286 | Customer Transfer |
| Confidential Customer Coin Transferee #4381 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006786 | Customer Transfer |
| Confidential Customer Coin Transferee #4381 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007543 | Customer Transfer |
| Confidential Customer Coin Transferee #4382 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0614362 | Customer Transfer |
| Confidential Customer Coin Transferee #4383 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 148.1909000 | Customer Transfer |
| Confidential Customer Coin Transferee #4383 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 64.5322000 | Customer Transfer |
| Confidential Customer Coin Transferee #4384 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0572570 | Customer Transfer |
| Confidential Customer Coin Transferee #4385 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0043224 | Customer Transfer |
| Confidential Customer Coin Transferee #4386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005240 | Customer Transfer |
| Confidential Customer Coin Transferee #4386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007337 | Customer Transfer |
| Confidential Customer Coin Transferee #4386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007396 | Customer Transfer |
| Confidential Customer Coin Transferee #4386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009142 | Customer Transfer |
| Confidential Customer Coin Transferee #4386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005608 | Customer Transfer |
| Confidential Customer Coin Transferee #4386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007455 | Customer Transfer |
| Confidential Customer Coin Transferee #4387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0051838 | Customer Transfer |
| Confidential Customer Coin Transferee #4387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0239260 | Customer Transfer |
| Confidential Customer Coin Transferee #4388 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003617 | Customer Transfer |
| Confidential Customer Coin Transferee #4388 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014737 | Customer Transfer |
| Confidential Customer Coin Transferee #4389 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1957582 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018451 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001105 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009567 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007561 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018037 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010884 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012736 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014679 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014549 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006240 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0022029 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0022043 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007990 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002005 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000335 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002603 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0013018 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014430 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003347 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011157 | Customer Transfer |
| Confidential Customer Coin Transferee #4390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009303 | Customer Transfer |
| Confidential Customer Coin Transferee #4391 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0101317 | Customer Transfer |
| Confidential Customer Coin Transferee #4392 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0120858 | Customer Transfer |
| Confidential Customer Coin Transferee #4393 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0408351 | Customer Transfer |
| Confidential Customer Coin Transferee #4393 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0037152 | Customer Transfer |
| Confidential Customer Coin Transferee #4394 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0011780 | Customer Transfer |
| Confidential Customer Coin Transferee #4395 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0184073 | Customer Transfer |
| Confidential Customer Coin Transferee #4395 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0579032 | Customer Transfer |
| Confidential Customer Coin Transferee #4395 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0395050 | Customer Transfer |
| Confidential Customer Coin Transferee #4396 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0128365 | Customer Transfer |
| Confidential Customer Coin Transferee #4396 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0129062 | Customer Transfer |
| Confidential Customer Coin Transferee #4396 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0121894 | Customer Transfer |
| Confidential Customer Coin Transferee #4397 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011327 | Customer Transfer |
| Confidential Customer Coin Transferee #4398 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 491.7000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4399 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #4400 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0147400 | Customer Transfer |
| Confidential Customer Coin Transferee #4401 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100829 | Customer Transfer |
| Confidential Customer Coin Transferee #4402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036705 | Customer Transfer |
| Confidential Customer Coin Transferee #4402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036762 | Customer Transfer |
| Confidential Customer Coin Transferee #4402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036815 | Customer Transfer |
| Confidential Customer Coin Transferee #4402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036702 | Customer Transfer |
| Confidential Customer Coin Transferee #4402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018754 | Customer Transfer |
| Confidential Customer Coin Transferee #4402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018490 | Customer Transfer |
| Confidential Customer Coin Transferee #4402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036932 | Customer Transfer |
| Confidential Customer Coin Transferee #4402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018473 | Customer Transfer |
| Confidential Customer Coin Transferee #4402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018493 | Customer Transfer |
| Confidential Customer Coin Transferee #4402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018511 | Customer Transfer |
| Confidential Customer Coin Transferee #4402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018425 | Customer Transfer |
| Confidential Customer Coin Transferee #4403 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037719 | Customer Transfer |
| Confidential Customer Coin Transferee #4404 | Realio LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 8,334.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4405 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0075360 | Customer Transfer |
| Confidential Customer Coin Transferee #4405 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007313 | Customer Transfer |
| Confidential Customer Coin Transferee #4406 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Avalanche) | 33.1367440 | Customer Transfer |
| Confidential Customer Coin Transferee #4406 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 4.9475260 | Customer Transfer |
| Confidential Customer Coin Transferee #4406 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 4.9470310 | Customer Transfer |
| Confidential Customer Coin Transferee #4406 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 4.9986500 | Customer Transfer |
| Confidential Customer Coin Transferee #4406 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 4.9470310 | Customer Transfer |
| Confidential Customer Coin Transferee #4406 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 4.4873070 | Customer Transfer |
| Confidential Customer Coin Transferee #4406 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 4.4873070 | Customer Transfer |
| Confidential Customer Coin Transferee #4406 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 4.4877560 | Customer Transfer |
| Confidential Customer Coin Transferee #4406 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 4.4873070 | Customer Transfer |
| Confidential Customer Coin Transferee #4406 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 4.4877560 | Customer Transfer |
| Confidential Customer Coin Transferee #4407 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0281091 | Customer Transfer |
| Confidential Customer Coin Transferee #4408 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0576675 | Customer Transfer |
| Confidential Customer Coin Transferee #4409 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037147 | Customer Transfer |
| Confidential Customer Coin Transferee #4409 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037229 | Customer Transfer |
| Confidential Customer Coin Transferee #4409 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0111908 | Customer Transfer |
| Confidential Customer Coin Transferee #4409 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0038777 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0127761 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100595 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0360194 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0176068 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0212839 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0110000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0174958 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0145093 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0165498 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0112015 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0175753 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0174059 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0109823 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0095667 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0152987 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0179608 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0090000 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0147549 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0179295 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0194180 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0177151 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0092912 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0072616 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0082466 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0137878 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0166705 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0176269 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0065053 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0155926 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0139159 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0156166 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0158166 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0139355 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0160608 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0162091 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0178555 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0158284 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0160582 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0155596 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0152108 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0169772 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0152388 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0098981 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0110100 | Customer Transfer |
| Confidential Customer Coin Transferee #4410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0110294 | Customer Transfer |
| Confidential Customer Coin Transferee #4411 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0034569 | Customer Transfer |
| Confidential Customer Coin Transferee #4412 - DMG Blockchain Solutions Custodial | Bosonic, Inc. | 4193 104 St | | Delta | BC | V4K 3N3 | CA | 6/5/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #4412 - DMG Blockchain Solutions Custodial | Bosonic, Inc. | 4193 104 St | | Delta | BC | V4K 3N3 | CA | 6/6/2023 | Bitcoin | 100.00000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008260 | Customer Transfer |
| Confidential Customer Coin Transferee #4413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005500 | Customer Transfer |
| Confidential Customer Coin Transferee #4413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002311 | Customer Transfer |
| Confidential Customer Coin Transferee #4413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003565 | Customer Transfer |
| Confidential Customer Coin Transferee #4413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001892 | Customer Transfer |
| Confidential Customer Coin Transferee #4413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004873 | Customer Transfer |
| Confidential Customer Coin Transferee #4414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #4414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #4414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #4414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #4414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0080000 | Customer Transfer |
| Confidential Customer Coin Transferee #4414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #4414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0120000 | Customer Transfer |
| Confidential Customer Coin Transferee #4415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092281 | Customer Transfer |
| Confidential Customer Coin Transferee #4415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074137 | Customer Transfer |
| Confidential Customer Coin Transferee #4415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0027718 | Customer Transfer |
| Confidential Customer Coin Transferee #4415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0028340 | Customer Transfer |
| Confidential Customer Coin Transferee #4415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0044561 | Customer Transfer |
| Confidential Customer Coin Transferee #4415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071394 | Customer Transfer |
| Confidential Customer Coin Transferee #4415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0011073 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0014775 | Customer Transfer |
| Confidential Customer Coin Transferee #4416 | Targetline OU | [Address on File] | | | | | | 6/9/2023 | Tether USD | 2,967.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4417 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1300000 | Customer Transfer |
| Confidential Customer Coin Transferee #4418 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Cosmos Hub (ATOM) | 54.9523550 | Customer Transfer |
| Confidential Customer Coin Transferee #4419 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #4419 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0250000 | Customer Transfer |
| Confidential Customer Coin Transferee #4419 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0254412 | Customer Transfer |
| Confidential Customer Coin Transferee #4419 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0390000 | Customer Transfer |
| Confidential Customer Coin Transferee #4419 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #4419 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0815000 | Customer Transfer |
| Confidential Customer Coin Transferee #4420 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 496.1319340 | Customer Transfer |
| Confidential Customer Coin Transferee #4420 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 498.1810910 | Customer Transfer |
| Confidential Customer Coin Transferee #4420 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 498.3005090 | Customer Transfer |
| Confidential Customer Coin Transferee #4420 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 497.9608150 | Customer Transfer |
| Confidential Customer Coin Transferee #4420 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Avalanche) | 498.2310610 | Customer Transfer |
| Confidential Customer Coin Transferee #4420 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 1,494.7026480 | Customer Transfer |
| Confidential Customer Coin Transferee #4420 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | USDC (Avalanche) | 995.6517390 | Customer Transfer |
| Confidential Customer Coin Transferee #4420 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Avalanche) | 995.7512740 | Customer Transfer |
| Confidential Customer Coin Transferee #4421 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014475 | Customer Transfer |
| Confidential Customer Coin Transferee #4421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100217 | Customer Transfer |
| Confidential Customer Coin Transferee #4422 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1090135 | Customer Transfer |
| Confidential Customer Coin Transferee #4423 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008827 | Customer Transfer |
| Confidential Customer Coin Transferee #4424 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0112283 | Customer Transfer |
| Confidential Customer Coin Transferee #4425 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105219 | Customer Transfer |
| Confidential Customer Coin Transferee #4426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0034201 | Customer Transfer |
| Confidential Customer Coin Transferee #4427 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0757062 | Customer Transfer |
| Confidential Customer Coin Transferee #4428 | InTuition Exchange | [Address on File] | | | | | | 6/19/2023 | TUIT (Polygon) | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4428 | InTuition Exchange | [Address on File] | | | | | | 6/19/2023 | TUIT (Polygon) | 200,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4429 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0713964 | Customer Transfer |
| Confidential Customer Coin Transferee #4430 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #4431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1011000 | Customer Transfer |
| Confidential Customer Coin Transferee #4431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0207796 | Customer Transfer |
| Confidential Customer Coin Transferee #4432 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017109 | Customer Transfer |
| Confidential Customer Coin Transferee #4433 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007687 | Customer Transfer |
| Confidential Customer Coin Transferee #4434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0741661 | Customer Transfer |
| Confidential Customer Coin Transferee #4435 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015160 | Customer Transfer |
| Confidential Customer Coin Transferee #4436 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #4436 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #4436 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0060130 | Customer Transfer |
| Confidential Customer Coin Transferee #4437 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0101929 | Customer Transfer |
| Confidential Customer Coin Transferee #4438 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0103102 | Customer Transfer |
| Confidential Customer Coin Transferee #4439 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #4440 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071379 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000509 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006897 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010558 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017808 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012268 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009103 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003748 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013675 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0069864 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0034758 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018283 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037040 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014529 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0030080 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0030082 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037600 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018819 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0052006 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037242 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037232 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0055676 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0029760 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018598 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037207 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0024793 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017917 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0028635 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021431 | Customer Transfer |
| Confidential Customer Coin Transferee #4441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0016126 | Customer Transfer |
| Confidential Customer Coin Transferee #4442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0770000 | Customer Transfer |
| Confidential Customer Coin Transferee #4443 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0074752 | Customer Transfer |
| Confidential Customer Coin Transferee #4443 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0075624 | Customer Transfer |
| Confidential Customer Coin Transferee #4443 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0072945 | Customer Transfer |
| Confidential Customer Coin Transferee #4444 | InTuition Exchange | [Address on File] | | | | | | 6/2/2023 | TUIT (Polygon) | 200.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4445 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000921 | Customer Transfer |
| Confidential Customer Coin Transferee #4446 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1625159 | Customer Transfer |
| Confidential Customer Coin Transferee #4447 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0012309 | Customer Transfer |
| Confidential Customer Coin Transferee #4447 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0011142 | Customer Transfer |
| Confidential Customer Coin Transferee #4448 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021699 | Customer Transfer |
| Confidential Customer Coin Transferee #4449 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003938 | Customer Transfer |
| Confidential Customer Coin Transferee #4449 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006424 | Customer Transfer |
| Confidential Customer Coin Transferee #4449 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003621 | Customer Transfer |
| Confidential Customer Coin Transferee #4449 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0090274 | Customer Transfer |
| Confidential Customer Coin Transferee #4449 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0021772 | Customer Transfer |
| Confidential Customer Coin Transferee #4449 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006030 | Customer Transfer |
| Confidential Customer Coin Transferee #4449 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0022654 | Customer Transfer |
| Confidential Customer Coin Transferee #4450 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0769123 | Customer Transfer |
| Confidential Customer Coin Transferee #4451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006880 | Customer Transfer |
| Confidential Customer Coin Transferee #4451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001383 | Customer Transfer |
| Confidential Customer Coin Transferee #4451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002729 | Customer Transfer |
| Confidential Customer Coin Transferee #4451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007147 | Customer Transfer |
| Confidential Customer Coin Transferee #4451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004829 | Customer Transfer |
| Confidential Customer Coin Transferee #4451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012971 | Customer Transfer |
| Confidential Customer Coin Transferee #4451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0021975 | Customer Transfer |
| Confidential Customer Coin Transferee #4451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0180000 | Customer Transfer |
| Confidential Customer Coin Transferee #4452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0368163 | Customer Transfer |
| Confidential Customer Coin Transferee #4453 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0185323 | Customer Transfer |
| Confidential Customer Coin Transferee #4454 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0279915 | Customer Transfer |
| Confidential Customer Coin Transferee #4455 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006773 | Customer Transfer |
| Confidential Customer Coin Transferee #4456 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037819 | Customer Transfer |
| Confidential Customer Coin Transferee #4457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018341 | Customer Transfer |
| Confidential Customer Coin Transferee #4457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011105 | Customer Transfer |
| Confidential Customer Coin Transferee #4457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017643 | Customer Transfer |
| Confidential Customer Coin Transferee #4458 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0523849 | Customer Transfer |
| Confidential Customer Coin Transferee #4459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0169929 | Customer Transfer |
| Confidential Customer Coin Transferee #4460 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 141.2093950 | Customer Transfer |
| Confidential Customer Coin Transferee #4461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0146515 | Customer Transfer |
| Confidential Customer Coin Transferee #4461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0056167 | Customer Transfer |
| Confidential Customer Coin Transferee #4462 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012709 | Customer Transfer |
| Confidential Customer Coin Transferee #4463 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002212 | Customer Transfer |
| Confidential Customer Coin Transferee #4464 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0104306 | Customer Transfer |
| Confidential Customer Coin Transferee #4464 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100092 | Customer Transfer |
| Confidential Customer Coin Transferee #4465 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0032369 | Customer Transfer |
| Confidential Customer Coin Transferee #4465 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007158 | Customer Transfer |
| Confidential Customer Coin Transferee #4465 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011062 | Customer Transfer |
| Confidential Customer Coin Transferee #4465 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0007228 | Customer Transfer |
| Confidential Customer Coin Transferee #4465 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0011020 | Customer Transfer |
| Confidential Customer Coin Transferee #4465 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0026588 | Customer Transfer |
| Confidential Customer Coin Transferee #4465 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007469 | Customer Transfer |
| Confidential Customer Coin Transferee #4465 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0023328 | Customer Transfer |
| Confidential Customer Coin Transferee #4466 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003642 | Customer Transfer |
| Confidential Customer Coin Transferee #4467 | InTuition Exchange | [Address on File] | | | | | | 6/2/2023 | TUIT (Polygon) | 100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4467 | InTuition Exchange | [Address on File] | | | | | | 6/8/2023 | Tether USD | 15.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4468 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4468 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #4468 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #4469 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.2629451 | Customer Transfer |
| Confidential Customer Coin Transferee #4470 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0092988 | Customer Transfer |
| Confidential Customer Coin Transferee #4470 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007957 | Customer Transfer |
| Confidential Customer Coin Transferee #4471 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016913 | Customer Transfer |
| Confidential Customer Coin Transferee #4471 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018623 | Customer Transfer |
| Confidential Customer Coin Transferee #4472 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0677745 | Customer Transfer |
| Confidential Customer Coin Transferee #4473 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006922 | Customer Transfer |
| Confidential Customer Coin Transferee #4474 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0061933 | Customer Transfer |
| Confidential Customer Coin Transferee #4475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0181487 | Customer Transfer |
| Confidential Customer Coin Transferee #4476 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0115317 | Customer Transfer |
| Confidential Customer Coin Transferee #4477 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0071184 | Customer Transfer |
| Confidential Customer Coin Transferee #4478 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008470 | Customer Transfer |
| Confidential Customer Coin Transferee #4479 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0036639 | Customer Transfer |
| Confidential Customer Coin Transferee #4479 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019838 | Customer Transfer |
| Confidential Customer Coin Transferee #4480 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0047842 | Customer Transfer |
| Confidential Customer Coin Transferee #4481 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0251577 | Customer Transfer |
| Confidential Customer Coin Transferee #4482 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0306266 | Customer Transfer |
| Confidential Customer Coin Transferee #4483 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0104416 | Customer Transfer |
| Confidential Customer Coin Transferee #4484 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018931 | Customer Transfer |
| Confidential Customer Coin Transferee #4484 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018594 | Customer Transfer |
| Confidential Customer Coin Transferee #4485 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0061375 | Customer Transfer |
| Confidential Customer Coin Transferee #4486 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004270 | Customer Transfer |
| Confidential Customer Coin Transferee #4487 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000594 | Customer Transfer |
| Confidential Customer Coin Transferee #4488 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Tether USD | 1,402.6276350 | Customer Transfer |
| Confidential Customer Coin Transferee #4489 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0056139 | Customer Transfer |
| Confidential Customer Coin Transferee #4490 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1805777 | Customer Transfer |
| Confidential Customer Coin Transferee #4491 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0036886 | Customer Transfer |
| Confidential Customer Coin Transferee #4492 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018045 | Customer Transfer |
| Confidential Customer Coin Transferee #4492 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018403 | Customer Transfer |
| Confidential Customer Coin Transferee #4493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0027687 | Customer Transfer |
| Confidential Customer Coin Transferee #4493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0082746 | Customer Transfer |
| Confidential Customer Coin Transferee #4493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0055354 | Customer Transfer |
| Confidential Customer Coin Transferee #4493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0064913 | Customer Transfer |
| Confidential Customer Coin Transferee #4493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018185 | Customer Transfer |
| Confidential Customer Coin Transferee #4493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018372 | Customer Transfer |
| Confidential Customer Coin Transferee #4493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0027984 | Customer Transfer |
| Confidential Customer Coin Transferee #4493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0091368 | Customer Transfer |
| Confidential Customer Coin Transferee #4493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0092699 | Customer Transfer |
| Confidential Customer Coin Transferee #4493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037746 | Customer Transfer |
| Confidential Customer Coin Transferee #4493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0094715 | Customer Transfer |
| Confidential Customer Coin Transferee #4493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0088377 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010912 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011015 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011041 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010931 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007771 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007780 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009257 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011170 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010919 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009828 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009517 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011374 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0049527 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009863 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010159 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009684 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011125 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010995 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018342 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005471 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014681 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009617 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004263 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010677 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004395 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004295 | Customer Transfer |
| Confidential Customer Coin Transferee #4494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036041 | Customer Transfer |
| Confidential Customer Coin Transferee #4495 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0354161 | Customer Transfer |
| Confidential Customer Coin Transferee #4496 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000443 | Customer Transfer |
| Confidential Customer Coin Transferee #4497 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #4498 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008863 | Customer Transfer |
| Confidential Customer Coin Transferee #4499 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000480 | Customer Transfer |
| Confidential Customer Coin Transferee #4500 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000354 | Customer Transfer |
| Confidential Customer Coin Transferee #4501 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #4502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001295 | Customer Transfer |
| Confidential Customer Coin Transferee #4502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001878 | Customer Transfer |
| Confidential Customer Coin Transferee #4502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007519 | Customer Transfer |
| Confidential Customer Coin Transferee #4502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007526 | Customer Transfer |
| Confidential Customer Coin Transferee #4502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002001 | Customer Transfer |
| Confidential Customer Coin Transferee #4503 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0022922 | Customer Transfer |
| Confidential Customer Coin Transferee #4504 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0076064 | Customer Transfer |
| Confidential Customer Coin Transferee #4505 | Stably Corp | [Address on File] | | | | | | 6/16/2023 | Tether USD | 104.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017415 | Customer Transfer |
| Confidential Customer Coin Transferee #4506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017444 | Customer Transfer |
| Confidential Customer Coin Transferee #4506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012956 | Customer Transfer |
| Confidential Customer Coin Transferee #4506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0021082 | Customer Transfer |
| Confidential Customer Coin Transferee #4506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0016628 | Customer Transfer |
| Confidential Customer Coin Transferee #4506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0016617 | Customer Transfer |
| Confidential Customer Coin Transferee #4506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008063 | Customer Transfer |
| Confidential Customer Coin Transferee #4506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005461 | Customer Transfer |
| Confidential Customer Coin Transferee #4506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0027953 | Customer Transfer |
| Confidential Customer Coin Transferee #4506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037703 | Customer Transfer |
| Confidential Customer Coin Transferee #4506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007518 | Customer Transfer |
| Confidential Customer Coin Transferee #4506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0041766 | Customer Transfer |
| Confidential Customer Coin Transferee #4506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017938 | Customer Transfer |
| Confidential Customer Coin Transferee #4506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0015736 | Customer Transfer |
| Confidential Customer Coin Transferee #4506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0031283 | Customer Transfer |
| Confidential Customer Coin Transferee #4507 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004040 | Customer Transfer |
| Confidential Customer Coin Transferee #4508 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004073 | Customer Transfer |
| Confidential Customer Coin Transferee #4509 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0134609 | Customer Transfer |
| Confidential Customer Coin Transferee #4510 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0080024 | Customer Transfer |
| Confidential Customer Coin Transferee #4511 | Metahill Inc | [Address on File] | | | | | | 6/5/2023 | Litecoin | 2.6600000 | Customer Transfer |
| Confidential Customer Coin Transferee #4512 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0104889 | Customer Transfer |
| Confidential Customer Coin Transferee #4512 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0092556 | Customer Transfer |
| Confidential Customer Coin Transferee #4512 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0102300 | Customer Transfer |
| Confidential Customer Coin Transferee #4513 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0049911 | Customer Transfer |
| Confidential Customer Coin Transferee #4514 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005217 | Customer Transfer |
| Confidential Customer Coin Transferee #4515 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000428 | Customer Transfer |
| Confidential Customer Coin Transferee #4516 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035670 | Customer Transfer |
| Confidential Customer Coin Transferee #4517 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015308 | Customer Transfer |
| Confidential Customer Coin Transferee #4518 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #4519 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/16/2023 | Ether | 0.0326189 | Customer Transfer |
| Confidential Customer Coin Transferee #4519 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | Ether | 0.0891720 | Customer Transfer |
| Confidential Customer Coin Transferee #4520 | CoinFLEX US LLC | [Address on File] | | | | | | 6/15/2023 | USD Coin | 6,569.1755000 | Customer Transfer |
| Confidential Customer Coin Transferee #4520 | CoinFLEX US LLC | [Address on File] | | | | | | 6/12/2023 | Recover Value USD | 52,106.8593000 | Customer Transfer |
| Confidential Customer Coin Transferee #4521 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0015507 | Customer Transfer |
| Confidential Customer Coin Transferee #4522 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0258310 | Customer Transfer |
| Confidential Customer Coin Transferee #4523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0111064 | Customer Transfer |
| Confidential Customer Coin Transferee #4524 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0316953 | Customer Transfer |
| Confidential Customer Coin Transferee #4525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0045814 | Customer Transfer |
| Confidential Customer Coin Transferee #4525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0046262 | Customer Transfer |
| Confidential Customer Coin Transferee #4525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0047243 | Customer Transfer |
| Confidential Customer Coin Transferee #4525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0044868 | Customer Transfer |
| Confidential Customer Coin Transferee #4526 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0013831 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4526 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010850 | Customer Transfer |
| Confidential Customer Coin Transferee #4526 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0022515 | Customer Transfer |
| Confidential Customer Coin Transferee #4527 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018372 | Customer Transfer |
| Confidential Customer Coin Transferee #4528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018553 | Customer Transfer |
| Confidential Customer Coin Transferee #4528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018629 | Customer Transfer |
| Confidential Customer Coin Transferee #4529 | Coinbits Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0117414 | Customer Transfer |
| Confidential Customer Coin Transferee #4530 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0176504 | Customer Transfer |
| Confidential Customer Coin Transferee #4531 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0134489 | Customer Transfer |
| Confidential Customer Coin Transferee #4532 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0054234 | Customer Transfer |
| Confidential Customer Coin Transferee #4533 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0525214 | Customer Transfer |
| Confidential Customer Coin Transferee #4533 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001877 | Customer Transfer |
| Confidential Customer Coin Transferee #4534 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0201702 | Customer Transfer |
| Confidential Customer Coin Transferee #4535 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001165 | Customer Transfer |
| Confidential Customer Coin Transferee #4536 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003677 | Customer Transfer |
| Confidential Customer Coin Transferee #4536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001253 | Customer Transfer |
| Confidential Customer Coin Transferee #4537 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005552 | Customer Transfer |
| Confidential Customer Coin Transferee #4537 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007435 | Customer Transfer |
| Confidential Customer Coin Transferee #4537 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0011044 | Customer Transfer |
| Confidential Customer Coin Transferee #4537 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0003666 | Customer Transfer |
| Confidential Customer Coin Transferee #4537 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007743 | Customer Transfer |
| Confidential Customer Coin Transferee #4537 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001641 | Customer Transfer |
| Confidential Customer Coin Transferee #4538 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0104487 | Customer Transfer |
| Confidential Customer Coin Transferee #4539 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0367766 | Customer Transfer |
| Confidential Customer Coin Transferee #4539 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035779 | Customer Transfer |
| Confidential Customer Coin Transferee #4540 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0585477 | Customer Transfer |
| Confidential Customer Coin Transferee #4540 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0618968 | Customer Transfer |
| Confidential Customer Coin Transferee #4541 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0107061 | Customer Transfer |
| Confidential Customer Coin Transferee #4542 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005908 | Customer Transfer |
| Confidential Customer Coin Transferee #4543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0021913 | Customer Transfer |
| Confidential Customer Coin Transferee #4543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0148882 | Customer Transfer |
| Confidential Customer Coin Transferee #4543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0021367 | Customer Transfer |
| Confidential Customer Coin Transferee #4544 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.3646248 | Customer Transfer |
| Confidential Customer Coin Transferee #4544 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.7457772 | Customer Transfer |
| Confidential Customer Coin Transferee #4545 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007563 | Customer Transfer |
| Confidential Customer Coin Transferee #4546 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 1.1905004 | Customer Transfer |
| Confidential Customer Coin Transferee #4546 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2002208 | Customer Transfer |
| Confidential Customer Coin Transferee #4547 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0504487 | Customer Transfer |
| Confidential Customer Coin Transferee #4548 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0045111 | Customer Transfer |
| Confidential Customer Coin Transferee #4548 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0045989 | Customer Transfer |
| Confidential Customer Coin Transferee #4549 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0066319 | Customer Transfer |
| Confidential Customer Coin Transferee #4550 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003614 | Customer Transfer |
| Confidential Customer Coin Transferee #4551 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #4552 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001039 | Customer Transfer |
| Confidential Customer Coin Transferee #4553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011635 | Customer Transfer |
| Confidential Customer Coin Transferee #4553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012148 | Customer Transfer |
| Confidential Customer Coin Transferee #4553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018120 | Customer Transfer |
| Confidential Customer Coin Transferee #4553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008140 | Customer Transfer |
| Confidential Customer Coin Transferee #4554 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0027758 | Customer Transfer |
| Confidential Customer Coin Transferee #4555 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0057194 | Customer Transfer |
| Confidential Customer Coin Transferee #4556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #4556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #4556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #4556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4557 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0253975 | Customer Transfer |
| Confidential Customer Coin Transferee #4558 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0013593 | Customer Transfer |
| Confidential Customer Coin Transferee #4559 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0277000 | Customer Transfer |
| Confidential Customer Coin Transferee #4560 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0016407 | Customer Transfer |
| Confidential Customer Coin Transferee #4561 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0033812 | Customer Transfer |
| Confidential Customer Coin Transferee #4561 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0074350 | Customer Transfer |
| Confidential Customer Coin Transferee #4562 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018230 | Customer Transfer |
| Confidential Customer Coin Transferee #4563 | Targetline OU | [Address on File] | | | | | | 5/16/2023 | Tether USD | 2,960.0410000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4564 | Targetline OU | [Address on File] | | | | | | 6/6/2023 | Tether USD | 4,946.6548000 | Customer Transfer |
| Confidential Customer Coin Transferee #4565 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009377 | Customer Transfer |
| Confidential Customer Coin Transferee #4565 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #4565 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #4565 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #4565 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004100 | Customer Transfer |
| Confidential Customer Coin Transferee #4565 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005212 | Customer Transfer |
| Confidential Customer Coin Transferee #4565 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004200 | Customer Transfer |
| Confidential Customer Coin Transferee #4565 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004200 | Customer Transfer |
| Confidential Customer Coin Transferee #4565 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #4565 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #4565 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001440 | Customer Transfer |
| Confidential Customer Coin Transferee #4566 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1664826 | Customer Transfer |
| Confidential Customer Coin Transferee #4566 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4567 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0211495 | Customer Transfer |
| Confidential Customer Coin Transferee #4567 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0290897 | Customer Transfer |
| Confidential Customer Coin Transferee #4568 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0480000 | Customer Transfer |
| Confidential Customer Coin Transferee #4569 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #4570 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005698 | Customer Transfer |
| Confidential Customer Coin Transferee #4571 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018093 | Customer Transfer |
| Confidential Customer Coin Transferee #4572 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0856658 | Customer Transfer |
| Confidential Customer Coin Transferee #4573 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.3683321 | Customer Transfer |
| Confidential Customer Coin Transferee #4574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0179262 | Customer Transfer |
| Confidential Customer Coin Transferee #4575 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000601 | Customer Transfer |
| Confidential Customer Coin Transferee #4576 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0074551 | Customer Transfer |
| Confidential Customer Coin Transferee #4577 | Coast Software LLC | [Address on File] | | | | | | 6/16/2023 | USD Coin | 115.0224880 | Customer Transfer |
| Confidential Customer Coin Transferee #4578 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0055187 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0255333 | Customer Transfer |
| Confidential Customer Coin Transferee #4579 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0073195 | Customer Transfer |
| Confidential Customer Coin Transferee #4580 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017952 | Customer Transfer |
| Confidential Customer Coin Transferee #4581 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0072879 | Customer Transfer |
| Confidential Customer Coin Transferee #4582 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0117053 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003508 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003917 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002779 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005007 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005112 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008880 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002847 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005366 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007181 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003823 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002975 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007198 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006159 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003240 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000707 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005387 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004814 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002054 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0006968 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008614 | Customer Transfer |
| Confidential Customer Coin Transferee #4583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0006586 | Customer Transfer |
| Confidential Customer Coin Transferee #4584 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0058907 | Customer Transfer |
| Confidential Customer Coin Transferee #4585 | CoinFLEX US LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 27.4361000 | Customer Transfer |
| Confidential Customer Coin Transferee #4585 | CoinFLEX US LLC | [Address on File] | | | | | | 6/7/2023 | Recover Value USD | 217.6242000 | Customer Transfer |
| Confidential Customer Coin Transferee #4586 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0040264 | Customer Transfer |
| Confidential Customer Coin Transferee #4587 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0060061 | Customer Transfer |
| Confidential Customer Coin Transferee #4587 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0030798 | Customer Transfer |
| Confidential Customer Coin Transferee #4588 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0023181 | Customer Transfer |
| Confidential Customer Coin Transferee #4589 | CoinFLEX US LLC | [Address on File] | | | | | | 6/20/2023 | Recover Value USD | 4,760.3527000 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0019969 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0029645 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009102 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014887 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007182 | Customer Transfer |
| Confidential Customer Coin Transferee #4590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007218 | Customer Transfer |
| Confidential Customer Coin Transferee #4591 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0137146 | Customer Transfer |
| Confidential Customer Coin Transferee #4591 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0171528 | Customer Transfer |
| Confidential Customer Coin Transferee #4591 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0141626 | Customer Transfer |
| Confidential Customer Coin Transferee #4591 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0141473 | Customer Transfer |
| Confidential Customer Coin Transferee #4592 | Kado Software, Inc. | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 498.4054210 | Customer Transfer |
| Confidential Customer Coin Transferee #4592 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 498.5147520 | Customer Transfer |
| Confidential Customer Coin Transferee #4593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #4594 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004700 | Customer Transfer |
| Confidential Customer Coin Transferee #4595 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0073043 | Customer Transfer |
| Confidential Customer Coin Transferee #4595 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0038000 | Customer Transfer |
| Confidential Customer Coin Transferee #4595 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0035038 | Customer Transfer |
| Confidential Customer Coin Transferee #4595 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0072952 | Customer Transfer |
| Confidential Customer Coin Transferee #4595 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0071723 | Customer Transfer |
| Confidential Customer Coin Transferee #4595 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037041 | Customer Transfer |
| Confidential Customer Coin Transferee #4595 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036991 | Customer Transfer |
| Confidential Customer Coin Transferee #4595 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004172 | Customer Transfer |
| Confidential Customer Coin Transferee #4595 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0035039 | Customer Transfer |
| Confidential Customer Coin Transferee #4596 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0105819 | Customer Transfer |
| Confidential Customer Coin Transferee #4597 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0656096 | Customer Transfer |
| Confidential Customer Coin Transferee #4597 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0204386 | Customer Transfer |
| Confidential Customer Coin Transferee #4598 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003965 | Customer Transfer |
| Confidential Customer Coin Transferee #4599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035806 | Customer Transfer |
| Confidential Customer Coin Transferee #4599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0325246 | Customer Transfer |
| Confidential Customer Coin Transferee #4600 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #4601 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #4602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001481 | Customer Transfer |
| Confidential Customer Coin Transferee #4603 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4603 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4603 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4603 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #4603 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #4604 | Coast Software LLC | [Address on File] | | | | | | 6/17/2023 | USD Coin | 50.6577630 | Customer Transfer |
| Confidential Customer Coin Transferee #4605 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0041672 | Customer Transfer |
| Confidential Customer Coin Transferee #4606 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0033064 | Customer Transfer |
| Confidential Customer Coin Transferee #4607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0090982 | Customer Transfer |
| Confidential Customer Coin Transferee #4607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0034787 | Customer Transfer |
| Confidential Customer Coin Transferee #4608 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0057843 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0023884 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0023693 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034820 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0035020 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003711 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010679 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018843 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014432 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036748 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0035843 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014572 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0035763 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018252 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002032 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011085 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0035553 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0019709 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0033864 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002993 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0035583 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0028495 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018566 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0030100 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036979 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0027310 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0017020 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017387 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0022822 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018119 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0035768 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0013977 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0020751 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0035926 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037195 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0033587 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0033374 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018379 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0017252 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0028193 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0022989 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0029754 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037231 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0036482 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037157 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0023196 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018082 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007340 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0021950 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0028515 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007867 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017951 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017167 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017518 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017837 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0029345 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0022165 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0022049 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0029375 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0029259 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0030071 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0032554 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0030948 | Customer Transfer |
| Confidential Customer Coin Transferee #4609 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0025845 | Customer Transfer |
| Confidential Customer Coin Transferee #4610 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0023703 | Customer Transfer |
| Confidential Customer Coin Transferee #4611 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0022498 | Customer Transfer |
| Confidential Customer Coin Transferee #4611 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036042 | Customer Transfer |
| Confidential Customer Coin Transferee #4611 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003417 | Customer Transfer |
| Confidential Customer Coin Transferee #4611 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #4611 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003183 | Customer Transfer |
| Confidential Customer Coin Transferee #4611 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010757 | Customer Transfer |
| Confidential Customer Coin Transferee #4611 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006453 | Customer Transfer |
| Confidential Customer Coin Transferee #4612 - DV Chain Custody | DV Chain Custody Organization | [Address on File] | | | | | | 6/9/2023 | Tether USD | 500,600.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4612 - DV Chain Custody | DV Chain Custody Organization | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #4613 - DV Chain Custody | DV Chain Custody Organization | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 49.9900000 | Customer Transfer |
| Confidential Customer Coin Transferee #4612 - DV Chain Custody | DV Chain Custody Organization | [Address on File] | | | | | | 6/15/2023 | Tether USD | 500,591.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4612 - DV Chain Custody | DV Chain Custody Organization | [Address on File] | | | | | | 6/15/2023 | Tether USD | 111.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4614 - DVC OTC Liquidity | DV Chain Custody Organization | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #4614 - DVC OTC Liquidity | DV Chain Custody Organization | [Address on File] | | | | | | 5/26/2023 | Tether USD | 122,401.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4614 - DVC OTC Liquidity | DV Chain Custody Organization | [Address on File] | | | | | | 5/26/2023 | USD Coin | 115,501.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4614 - DVC OTC Liquidity | DV Chain Custody Organization | [Address on File] | | | | | | 6/6/2023 | USD Coin | 128,001.0000000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4614 - DVC OTC Liquidity | DV Chain Custody Organization | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 10.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4614 - DVC OTC Liquidity | DV Chain Custody Organization | [Address on File] | | | | | | 6/8/2023 | USD Coin | 86,001.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4614 - DVC OTC Liquidity | DV Chain Custody Organization | [Address on File] | | | | | | 6/8/2023 | Ether | 11.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4614 - DVC OTC Liquidity | DV Chain Custody Organization | [Address on File] | | | | | | 6/8/2023 | USD Coin | 224,001.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4614 - DVC OTC Liquidity | DV Chain Custody Organization | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 16.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4615 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0368089 | Customer Transfer |
| Confidential Customer Coin Transferee #4615 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0151522 | Customer Transfer |
| Confidential Customer Coin Transferee #4616 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0305296 | Customer Transfer |
| Confidential Customer Coin Transferee #4617 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0061104 | Customer Transfer |
| Confidential Customer Coin Transferee #4618 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003380 | Customer Transfer |
| Confidential Customer Coin Transferee #4618 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003738 | Customer Transfer |
| Confidential Customer Coin Transferee #4619 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0172176 | Customer Transfer |
| Confidential Customer Coin Transferee #4619 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0520000 | Customer Transfer |
| Confidential Customer Coin Transferee #4620 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #4620 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0208883 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036500 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036520 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0055665 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014391 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0070274 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0020565 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037160 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010800 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0032903 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018685 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0025737 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036770 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037571 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037780 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036977 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020515 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011211 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0017785 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0032336 | Customer Transfer |
| Confidential Customer Coin Transferee #4621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035824 | Customer Transfer |
| Confidential Customer Coin Transferee #4622 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011660 | Customer Transfer |
| Confidential Customer Coin Transferee #4623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0186616 | Customer Transfer |
| Confidential Customer Coin Transferee #4624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073078 | Customer Transfer |
| Confidential Customer Coin Transferee #4624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0355426 | Customer Transfer |
| Confidential Customer Coin Transferee #4625 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008800 | Customer Transfer |
| Confidential Customer Coin Transferee #4626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105484 | Customer Transfer |
| Confidential Customer Coin Transferee #4627 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0103343 | Customer Transfer |
| Confidential Customer Coin Transferee #4627 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0111223 | Customer Transfer |
| Confidential Customer Coin Transferee #4628 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #4628 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #4629 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103242 | Customer Transfer |
| Confidential Customer Coin Transferee #4630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009013 | Customer Transfer |
| Confidential Customer Coin Transferee #4631 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0192882 | Customer Transfer |
| Confidential Customer Coin Transferee #4631 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0193336 | Customer Transfer |
| Confidential Customer Coin Transferee #4631 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0068729 | Customer Transfer |
| Confidential Customer Coin Transferee #4631 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0037522 | Customer Transfer |
| Confidential Customer Coin Transferee #4632 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 2.8153996 | Customer Transfer |
| Confidential Customer Coin Transferee #4633 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055000 | Customer Transfer |
| Confidential Customer Coin Transferee #4634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0091258 | Customer Transfer |
| Confidential Customer Coin Transferee #4634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0188749 | Customer Transfer |
| Confidential Customer Coin Transferee #4634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0555193 | Customer Transfer |
| Confidential Customer Coin Transferee #4635 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028041 | Customer Transfer |
| Confidential Customer Coin Transferee #4636 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0016874 | Customer Transfer |
| Confidential Customer Coin Transferee #4636 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018498 | Customer Transfer |
| Confidential Customer Coin Transferee #4637 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004140 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4638 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0256479 | Customer Transfer |
| Confidential Customer Coin Transferee #4639 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011632 | Customer Transfer |
| Confidential Customer Coin Transferee #4640 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #4640 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.2561186 | Customer Transfer |
| Confidential Customer Coin Transferee #4641 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0082050 | Customer Transfer |
| Confidential Customer Coin Transferee #4642 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4643 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0110796 | Customer Transfer |
| Confidential Customer Coin Transferee #4644 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0107994 | Customer Transfer |
| Confidential Customer Coin Transferee #4644 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0106878 | Customer Transfer |
| Confidential Customer Coin Transferee #4644 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0093236 | Customer Transfer |
| Confidential Customer Coin Transferee #4645 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0140693 | Customer Transfer |
| Confidential Customer Coin Transferee #4646 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0027352 | Customer Transfer |
| Confidential Customer Coin Transferee #4647 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0020814 | Customer Transfer |
| Confidential Customer Coin Transferee #4647 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0023209 | Customer Transfer |
| Confidential Customer Coin Transferee #4647 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0093872 | Customer Transfer |
| Confidential Customer Coin Transferee #4648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018879 | Customer Transfer |
| Confidential Customer Coin Transferee #4649 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0121994 | Customer Transfer |
| Confidential Customer Coin Transferee #4650 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000432 | Customer Transfer |
| Confidential Customer Coin Transferee #4651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0106496 | Customer Transfer |
| Confidential Customer Coin Transferee #4651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0130227 | Customer Transfer |
| Confidential Customer Coin Transferee #4651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0182837 | Customer Transfer |
| Confidential Customer Coin Transferee #4651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0060136 | Customer Transfer |
| Confidential Customer Coin Transferee #4651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0106249 | Customer Transfer |
| Confidential Customer Coin Transferee #4651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0092089 | Customer Transfer |
| Confidential Customer Coin Transferee #4651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0185102 | Customer Transfer |
| Confidential Customer Coin Transferee #4651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0219267 | Customer Transfer |
| Confidential Customer Coin Transferee #4651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0094654 | Customer Transfer |
| Confidential Customer Coin Transferee #4651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0094549 | Customer Transfer |
| Confidential Customer Coin Transferee #4652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0079037 | Customer Transfer |
| Confidential Customer Coin Transferee #4652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074955 | Customer Transfer |
| Confidential Customer Coin Transferee #4652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0023338 | Customer Transfer |
| Confidential Customer Coin Transferee #4652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0056656 | Customer Transfer |
| Confidential Customer Coin Transferee #4653 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0049730 | Customer Transfer |
| Confidential Customer Coin Transferee #4654 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0040972 | Customer Transfer |
| Confidential Customer Coin Transferee #4654 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0029290 | Customer Transfer |
| Confidential Customer Coin Transferee #4654 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010878 | Customer Transfer |
| Confidential Customer Coin Transferee #4655 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003512 | Customer Transfer |
| Confidential Customer Coin Transferee #4656 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0184004 | Customer Transfer |
| Confidential Customer Coin Transferee #4657 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005795 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0385735 | Customer Transfer |
| Confidential Customer Coin Transferee #4658 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.2387926 | Customer Transfer |
| Confidential Customer Coin Transferee #4659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #4659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #4659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #4660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0053523 | Customer Transfer |
| Confidential Customer Coin Transferee #4661 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002656 | Customer Transfer |
| Confidential Customer Coin Transferee #4662 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016842 | Customer Transfer |
| Confidential Customer Coin Transferee #4662 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018952 | Customer Transfer |
| Confidential Customer Coin Transferee #4663 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0621128 | Customer Transfer |
| Confidential Customer Coin Transferee #4663 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0513672 | Customer Transfer |
| Confidential Customer Coin Transferee #4664 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010617 | Customer Transfer |
| Confidential Customer Coin Transferee #4665 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005312 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001109 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000369 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000374 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000365 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001113 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000743 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000372 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000742 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000365 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011120 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000757 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000379 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000991 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000377 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000762 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001799 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000357 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000657 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000369 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0000372 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0000704 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0000738 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0000734 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0001448 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0001257 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0002551 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0000662 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0000885 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0000568 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0002907 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0001153 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0001002 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0005606 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0003975 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0000840 | Customer Transfer |
| Confidential Customer Coin Transferee #4666 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0007662 | Customer Transfer |
| Confidential Customer Coin Transferee #4667 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001837 | Customer Transfer |
| Confidential Customer Coin Transferee #4668 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0052136 | Customer Transfer |
| Confidential Customer Coin Transferee #4669 | Earnity | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005580 | Customer Transfer |
| Confidential Customer Coin Transferee #4670 | Earnity | [Address on File] | | | | | | 5/25/2023 | LINK | 0.3624746 | Customer Transfer |
| Confidential Customer Coin Transferee #4670 | Earnity | [Address on File] | | | | | | 5/25/2023 | Storj | 4.6043627 | Customer Transfer |
| Confidential Customer Coin Transferee #4670 | Earnity | [Address on File] | | | | | | 5/25/2023 | Compound | 0.0377057 | Customer Transfer |
| Confidential Customer Coin Transferee #4670 | Earnity | [Address on File] | | | | | | 5/25/2023 | Cardano | 6.0205580 | Customer Transfer |
| Confidential Customer Coin Transferee #4670 | Earnity | [Address on File] | | | | | | 5/25/2023 | Polygon Matic Token (ERC20) | 4.6780689 | Customer Transfer |
| Confidential Customer Coin Transferee #4670 | Earnity | [Address on File] | | | | | | 5/25/2023 | Basic Attention Token | 6.7535751 | Customer Transfer |
| Confidential Customer Coin Transferee #4671 | Earnity | [Address on File] | | | | | | 6/19/2023 | Polygon Matic Token (ERC20) | 20.7771984 | Customer Transfer |
| Confidential Customer Coin Transferee #4672 - East Goodnews Limited | East Goodnews Limited | [Address on File] | | | | | | 5/29/2023 | Tether USD | 50,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4673 - East Goodnews Limited | East Goodnews Limited | [Address on File] | | | | | | 6/14/2023 | Tether USD | 600.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4674 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0477094 | Customer Transfer |
| Confidential Customer Coin Transferee #4675 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0025921 | Customer Transfer |
| Confidential Customer Coin Transferee #4675 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0027812 | Customer Transfer |
| Confidential Customer Coin Transferee #4675 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0057960 | Customer Transfer |
| Confidential Customer Coin Transferee #4676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007322 | Customer Transfer |
| Confidential Customer Coin Transferee #4676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007407 | Customer Transfer |
| Confidential Customer Coin Transferee #4676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007369 | Customer Transfer |
| Confidential Customer Coin Transferee #4676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007407 | Customer Transfer |
| Confidential Customer Coin Transferee #4677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0150882 | Customer Transfer |
| Confidential Customer Coin Transferee #4678 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0066334 | Customer Transfer |
| Confidential Customer Coin Transferee #4679 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0162053 | Customer Transfer |
| Confidential Customer Coin Transferee #4679 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0394091 | Customer Transfer |
| Confidential Customer Coin Transferee #4680 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1050577 | Customer Transfer |
| Confidential Customer Coin Transferee #4681 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0729847 | Customer Transfer |
| Confidential Customer Coin Transferee #4682 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003591 | Customer Transfer |
| Confidential Customer Coin Transferee #4683 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0043506 | Customer Transfer |
| Confidential Customer Coin Transferee #4683 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0019955 | Customer Transfer |
| Confidential Customer Coin Transferee #4684 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0058828 | Customer Transfer |
| Confidential Customer Coin Transferee #4684 | Coinbits Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0058294 | Customer Transfer |
| Confidential Customer Coin Transferee #4683 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0050252 | Customer Transfer |
| Confidential Customer Coin Transferee #4683 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0051121 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4683 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0103874 | Customer Transfer |
| Confidential Customer Coin Transferee #4683 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037023 | Customer Transfer |
| Confidential Customer Coin Transferee #4683 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0119600 | Customer Transfer |
| Confidential Customer Coin Transferee #4685 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010933 | Customer Transfer |
| Confidential Customer Coin Transferee #4683 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0027749 | Customer Transfer |
| Confidential Customer Coin Transferee #4683 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0051943 | Customer Transfer |
| Confidential Customer Coin Transferee #4683 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0050981 | Customer Transfer |
| Confidential Customer Coin Transferee #4683 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0146580 | Customer Transfer |
| Confidential Customer Coin Transferee #4683 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0052984 | Customer Transfer |
| Confidential Customer Coin Transferee #4683 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037921 | Customer Transfer |
| Confidential Customer Coin Transferee #4683 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0043169 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | Tether USD | 2,990.1907900 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | Tether USD | 2,991.6858190 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | Tether USD | 2,991.2669860 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | Tether USD | 494.0729630 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | Tether USD | 2,492.1147310 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | Tether USD | 2,992.2338830 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | Tether USD | 2,990.7401850 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 5/28/2023 | Tether USD | 2,991.8557010 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | Tether USD | 2,991.3968820 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Tether USD | 2,990.1868690 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 6/4/2023 | Tether USD | 2,991.3777600 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Tether USD | 2,990.9863090 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | Tether USD | 2,992.5444730 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | Tether USD | 2,992.6144310 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USD Coin | 2,990.6374900 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Tether USD | 996.4992990 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Tether USD | 1,995.7891570 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Tether USD | 2,986.0476710 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 6/18/2023 | Tether USD | 2,985.1345960 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | Tether USD | 2,985.2143560 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | Tether USD | 2,983.2320410 | Customer Transfer |
| Confidential Customer Coin Transferee #4686 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | Tether USD | 2,386.4361170 | Customer Transfer |
| Confidential Customer Coin Transferee #4687 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000590 | Customer Transfer |
| Confidential Customer Coin Transferee #4687 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0129341 | Customer Transfer |
| Confidential Customer Coin Transferee #4688 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007035 | Customer Transfer |
| Confidential Customer Coin Transferee #4689 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0011054 | Customer Transfer |
| Confidential Customer Coin Transferee #4690 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001652 | Customer Transfer |
| Confidential Customer Coin Transferee #4691 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0038113 | Customer Transfer |
| Confidential Customer Coin Transferee #4691 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1040450 | Customer Transfer |
| Confidential Customer Coin Transferee #4692 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0180346 | Customer Transfer |
| Confidential Customer Coin Transferee #4693 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0004451 | Customer Transfer |
| Confidential Customer Coin Transferee #4694 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001322 | Customer Transfer |
| Confidential Customer Coin Transferee #4695 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018841 | Customer Transfer |
| Confidential Customer Coin Transferee #4696 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1057677 | Customer Transfer |
| Confidential Customer Coin Transferee #4696 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0727683 | Customer Transfer |
| Confidential Customer Coin Transferee #4697 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014010 | Customer Transfer |
| Confidential Customer Coin Transferee #4698 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0371281 | Customer Transfer |
| Confidential Customer Coin Transferee #4699 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0359099 | Customer Transfer |
| Confidential Customer Coin Transferee #4700 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105405 | Customer Transfer |
| Confidential Customer Coin Transferee #4701 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000573 | Customer Transfer |
| Confidential Customer Coin Transferee #4702 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0194328 | Customer Transfer |
| Confidential Customer Coin Transferee #4703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0715100 | Customer Transfer |
| Confidential Customer Coin Transferee #4703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0576885 | Customer Transfer |
| Confidential Customer Coin Transferee #4703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0901000 | Customer Transfer |
| Confidential Customer Coin Transferee #4703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0728327 | Customer Transfer |
| Confidential Customer Coin Transferee #4703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1042772 | Customer Transfer |
| Confidential Customer Coin Transferee #4704 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028888 | Customer Transfer |
| Confidential Customer Coin Transferee #4705 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036731 | Customer Transfer |
| Confidential Customer Coin Transferee #4705 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037029 | Customer Transfer |
| Confidential Customer Coin Transferee #4706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037704 | Customer Transfer |
| Confidential Customer Coin Transferee #4707 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003907 | Customer Transfer |
| Confidential Customer Coin Transferee #4707 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039505 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4708 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0181330 | Customer Transfer |
| Confidential Customer Coin Transferee #4709 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0023094 | Customer Transfer |
| Confidential Customer Coin Transferee #4710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037083 | Customer Transfer |
| Confidential Customer Coin Transferee #4710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009394 | Customer Transfer |
| Confidential Customer Coin Transferee #4710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0297261 | Customer Transfer |
| Confidential Customer Coin Transferee #4710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009292 | Customer Transfer |
| Confidential Customer Coin Transferee #4711 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018560 | Customer Transfer |
| Confidential Customer Coin Transferee #4711 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018548 | Customer Transfer |
| Confidential Customer Coin Transferee #4711 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018413 | Customer Transfer |
| Confidential Customer Coin Transferee #4711 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018874 | Customer Transfer |
| Confidential Customer Coin Transferee #4711 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0018424 | Customer Transfer |
| Confidential Customer Coin Transferee #4711 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0019223 | Customer Transfer |
| Confidential Customer Coin Transferee #4711 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0018802 | Customer Transfer |
| Confidential Customer Coin Transferee #4712 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.2020326 | Customer Transfer |
| Confidential Customer Coin Transferee #4713 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0733437 | Customer Transfer |
| Confidential Customer Coin Transferee #4714 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0266435 | Customer Transfer |
| Confidential Customer Coin Transferee #4715 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018371 | Customer Transfer |
| Confidential Customer Coin Transferee #4715 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037040 | Customer Transfer |
| Confidential Customer Coin Transferee #4715 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018419 | Customer Transfer |
| Confidential Customer Coin Transferee #4715 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0029942 | Customer Transfer |
| Confidential Customer Coin Transferee #4715 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018592 | Customer Transfer |
| Confidential Customer Coin Transferee #4715 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0025942 | Customer Transfer |
| Confidential Customer Coin Transferee #4716 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020581 | Customer Transfer |
| Confidential Customer Coin Transferee #4717 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105106 | Customer Transfer |
| Confidential Customer Coin Transferee #4718 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0388062 | Customer Transfer |
| Confidential Customer Coin Transferee #4719 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4719 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4719 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #4719 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4719 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4720 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0045746 | Customer Transfer |
| Confidential Customer Coin Transferee #4721 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004100 | Customer Transfer |
| Confidential Customer Coin Transferee #4722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1837613 | Customer Transfer |
| Confidential Customer Coin Transferee #4722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #4722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0815346 | Customer Transfer |
| Confidential Customer Coin Transferee #4722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.2240000 | Customer Transfer |
| Confidential Customer Coin Transferee #4722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0760056 | Customer Transfer |
| Confidential Customer Coin Transferee #4723 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006019 | Customer Transfer |
| Confidential Customer Coin Transferee #4724 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0119015 | Customer Transfer |
| Confidential Customer Coin Transferee #4725 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0177285 | Customer Transfer |
| Confidential Customer Coin Transferee #4726 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000361 | Customer Transfer |
| Confidential Customer Coin Transferee #4726 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0224926 | Customer Transfer |
| Confidential Customer Coin Transferee #4727 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000933 | Customer Transfer |
| Confidential Customer Coin Transferee #4728 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0324451 | Customer Transfer |
| Confidential Customer Coin Transferee #4729 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0042307 | Customer Transfer |
| Confidential Customer Coin Transferee #4730 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007374 | Customer Transfer |
| Confidential Customer Coin Transferee #4731 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0074946 | Customer Transfer |
| Confidential Customer Coin Transferee #4732 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0003347 | Customer Transfer |
| Confidential Customer Coin Transferee #4732 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0003789 | Customer Transfer |
| Confidential Customer Coin Transferee #4733 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002339 | Customer Transfer |
| Confidential Customer Coin Transferee #4734 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016851 | Customer Transfer |
| Confidential Customer Coin Transferee #4735 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0123129 | Customer Transfer |
| Confidential Customer Coin Transferee #4736 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0254250 | Customer Transfer |
| Confidential Customer Coin Transferee #4737 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2922222 | Customer Transfer |
| Confidential Customer Coin Transferee #4738 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007639 | Customer Transfer |
| Confidential Customer Coin Transferee #4739 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0103990 | Customer Transfer |
| Confidential Customer Coin Transferee #4740 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #4741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #4741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1200000 | Customer Transfer |
| Confidential Customer Coin Transferee #4741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001900 | Customer Transfer |
| Confidential Customer Coin Transferee #4741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001900 | Customer Transfer |
| Confidential Customer Coin Transferee #4741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #4741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #4741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005000 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #4741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0037000 | Customer Transfer |
| Confidential Customer Coin Transferee #4741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #4742 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0101893 | Customer Transfer |
| Confidential Customer Coin Transferee #4743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037640 | Customer Transfer |
| Confidential Customer Coin Transferee #4744 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000564 | Customer Transfer |
| Confidential Customer Coin Transferee #4745 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0120054 | Customer Transfer |
| Confidential Customer Coin Transferee #4746 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006142 | Customer Transfer |
| Confidential Customer Coin Transferee #4747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017990 | Customer Transfer |
| Confidential Customer Coin Transferee #4747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0055105 | Customer Transfer |
| Confidential Customer Coin Transferee #4748 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022177 | Customer Transfer |
| Confidential Customer Coin Transferee #4749 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004665 | Customer Transfer |
| Confidential Customer Coin Transferee #4750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001852 | Customer Transfer |
| Confidential Customer Coin Transferee #4751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0043388 | Customer Transfer |
| Confidential Customer Coin Transferee #4752 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0034299 | Customer Transfer |
| Confidential Customer Coin Transferee #4753 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002387 | Customer Transfer |
| Confidential Customer Coin Transferee #4754 | Coast Software LLC | [Address on File] | | | | | | 6/18/2023 | USD Coin | 95.6036280 | Customer Transfer |
| Confidential Customer Coin Transferee #4755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0032558 | Customer Transfer |
| Confidential Customer Coin Transferee #4756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0073156 | Customer Transfer |
| Confidential Customer Coin Transferee #4757 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011076 | Customer Transfer |
| Confidential Customer Coin Transferee #4757 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0003770 | Customer Transfer |
| Confidential Customer Coin Transferee #4757 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0003692 | Customer Transfer |
| Confidential Customer Coin Transferee #4757 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0003820 | Customer Transfer |
| Confidential Customer Coin Transferee #4758 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016863 | Customer Transfer |
| Confidential Customer Coin Transferee #4759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0360009 | Customer Transfer |
| Confidential Customer Coin Transferee #4759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0737289 | Customer Transfer |
| Confidential Customer Coin Transferee #4760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #4761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0654916 | Customer Transfer |
| Confidential Customer Coin Transferee #4762 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003579 | Customer Transfer |
| Confidential Customer Coin Transferee #4763 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000415 | Customer Transfer |
| Confidential Customer Coin Transferee #4764 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000429 | Customer Transfer |
| Confidential Customer Coin Transferee #4765 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006936 | Customer Transfer |
| Confidential Customer Coin Transferee #4766 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0510607 | Customer Transfer |
| Confidential Customer Coin Transferee #4767 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009897 | Customer Transfer |
| Confidential Customer Coin Transferee #4767 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011004 | Customer Transfer |
| Confidential Customer Coin Transferee #4767 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0033386 | Customer Transfer |
| Confidential Customer Coin Transferee #4767 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010219 | Customer Transfer |
| Confidential Customer Coin Transferee #4767 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011211 | Customer Transfer |
| Confidential Customer Coin Transferee #4768 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036403 | Customer Transfer |
| Confidential Customer Coin Transferee #4768 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036950 | Customer Transfer |
| Confidential Customer Coin Transferee #4768 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0075643 | Customer Transfer |
| Confidential Customer Coin Transferee #4768 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0188343 | Customer Transfer |
| Confidential Customer Coin Transferee #4768 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075332 | Customer Transfer |
| Confidential Customer Coin Transferee #4768 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017954 | Customer Transfer |
| Confidential Customer Coin Transferee #4769 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004895 | Customer Transfer |
| Confidential Customer Coin Transferee #4770 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0458522 | Customer Transfer |
| Confidential Customer Coin Transferee #4770 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0376297 | Customer Transfer |
| Confidential Customer Coin Transferee #4770 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0347406 | Customer Transfer |
| Confidential Customer Coin Transferee #4771 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000562 | Customer Transfer |
| Confidential Customer Coin Transferee #4772 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000594 | Customer Transfer |
| Confidential Customer Coin Transferee #4773 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0121307 | Customer Transfer |
| Confidential Customer Coin Transferee #4774 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0160000 | Customer Transfer |
| Confidential Customer Coin Transferee #4774 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #4774 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.3600000 | Customer Transfer |
| Confidential Customer Coin Transferee #4774 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.3800000 | Customer Transfer |
| Confidential Customer Coin Transferee #4775 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0011799 | Customer Transfer |
| Confidential Customer Coin Transferee #4775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0126393 | Customer Transfer |
| Confidential Customer Coin Transferee #4775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0052082 | Customer Transfer |
| Confidential Customer Coin Transferee #4776 | Coinbits Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0370580 | Customer Transfer |
| Confidential Customer Coin Transferee #4777 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0043047 | Customer Transfer |
| Confidential Customer Coin Transferee #4778 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008459 | Customer Transfer |
| Confidential Customer Coin Transferee #4778 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017942 | Customer Transfer |
| Confidential Customer Coin Transferee #4778 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008065 | Customer Transfer |
| Confidential Customer Coin Transferee #4778 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009578 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4778 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008506 | Customer Transfer |
| Confidential Customer Coin Transferee #4778 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009561 | Customer Transfer |
| Confidential Customer Coin Transferee #4778 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0086092 | Customer Transfer |
| Confidential Customer Coin Transferee #4779 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0276211 | Customer Transfer |
| Confidential Customer Coin Transferee #4780 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0030465 | Customer Transfer |
| Confidential Customer Coin Transferee #4781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000552 | Customer Transfer |
| Confidential Customer Coin Transferee #4781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000370 | Customer Transfer |
| Confidential Customer Coin Transferee #4781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000384 | Customer Transfer |
| Confidential Customer Coin Transferee #4781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007813 | Customer Transfer |
| Confidential Customer Coin Transferee #4781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000384 | Customer Transfer |
| Confidential Customer Coin Transferee #4781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007813 | Customer Transfer |
| Confidential Customer Coin Transferee #4781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007813 | Customer Transfer |
| Confidential Customer Coin Transferee #4781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000384 | Customer Transfer |
| Confidential Customer Coin Transferee #4781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000384 | Customer Transfer |
| Confidential Customer Coin Transferee #4781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007813 | Customer Transfer |
| Confidential Customer Coin Transferee #4782 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018254 | Customer Transfer |
| Confidential Customer Coin Transferee #4783 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.2799923 | Customer Transfer |
| Confidential Customer Coin Transferee #4784 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0053510 | Customer Transfer |
| Confidential Customer Coin Transferee #4784 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0054304 | Customer Transfer |
| Confidential Customer Coin Transferee #4785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0113176 | Customer Transfer |
| Confidential Customer Coin Transferee #4785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0246385 | Customer Transfer |
| Confidential Customer Coin Transferee #4786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0447256 | Customer Transfer |
| Confidential Customer Coin Transferee #4787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0370000 | Customer Transfer |
| Confidential Customer Coin Transferee #4787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0190000 | Customer Transfer |
| Confidential Customer Coin Transferee #4787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0744000 | Customer Transfer |
| Confidential Customer Coin Transferee #4788 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001090 | Customer Transfer |
| Confidential Customer Coin Transferee #4789 | Metahill Inc | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0003680 | Customer Transfer |
| Confidential Customer Coin Transferee #4789 | Metahill Inc | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0003713 | Customer Transfer |
| Confidential Customer Coin Transferee #4790 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0144471 | Customer Transfer |
| Confidential Customer Coin Transferee #4790 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0112713 | Customer Transfer |
| Confidential Customer Coin Transferee #4791 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0072000 | Customer Transfer |
| Confidential Customer Coin Transferee #4791 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0072340 | Customer Transfer |
| Confidential Customer Coin Transferee #4792 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001122 | Customer Transfer |
| Confidential Customer Coin Transferee #4792 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0035592 | Customer Transfer |
| Confidential Customer Coin Transferee #4792 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000360 | Customer Transfer |
| Confidential Customer Coin Transferee #4793 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0809116 | Customer Transfer |
| Confidential Customer Coin Transferee #4794 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #4793 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 3.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4794 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2011578 | Customer Transfer |
| Confidential Customer Coin Transferee #4795 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0060504 | Customer Transfer |
| Confidential Customer Coin Transferee #4795 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0064772 | Customer Transfer |
| Confidential Customer Coin Transferee #4796 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000841 | Customer Transfer |
| Confidential Customer Coin Transferee #4796 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003633 | Customer Transfer |
| Confidential Customer Coin Transferee #4797 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0074369 | Customer Transfer |
| Confidential Customer Coin Transferee #4798 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0641981 | Customer Transfer |
| Confidential Customer Coin Transferee #4799 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0107005 | Customer Transfer |
| Confidential Customer Coin Transferee #4800 | CoinFLEX US LLC | [Address on File] | | | | | | 6/20/2023 | CFV | 181.9100000 | Customer Transfer |
| Confidential Customer Coin Transferee #4801 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000595 | Customer Transfer |
| Confidential Customer Coin Transferee #4802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0029062 | Customer Transfer |
| Confidential Customer Coin Transferee #4803 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0025720 | Customer Transfer |
| Confidential Customer Coin Transferee #4804 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0172017 | Customer Transfer |
| Confidential Customer Coin Transferee #4805 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0039876 | Customer Transfer |
| Confidential Customer Coin Transferee #4806 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003361 | Customer Transfer |
| Confidential Customer Coin Transferee #4807 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007474 | Customer Transfer |
| Confidential Customer Coin Transferee #4808 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0022268 | Customer Transfer |
| Confidential Customer Coin Transferee #4809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009362 | Customer Transfer |
| Confidential Customer Coin Transferee #4810 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0211146 | Customer Transfer |
| Confidential Customer Coin Transferee #4811 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0237551 | Customer Transfer |
| Confidential Customer Coin Transferee #4811 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0238583 | Customer Transfer |
| Confidential Customer Coin Transferee #4812 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0194360 | Customer Transfer |
| Confidential Customer Coin Transferee #4813 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0048555 | Customer Transfer |
| Confidential Customer Coin Transferee #4814 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.9156976 | Customer Transfer |
| Confidential Customer Coin Transferee #4815 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004071 | Customer Transfer |
| Confidential Customer Coin Transferee #4816 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0214241 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4817 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008425 | Customer Transfer |
| Confidential Customer Coin Transferee #4817 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009479 | Customer Transfer |
| Confidential Customer Coin Transferee #4818 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0217590 | Customer Transfer |
| Confidential Customer Coin Transferee #4818 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0184688 | Customer Transfer |
| Confidential Customer Coin Transferee #4818 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0368433 | Customer Transfer |
| Confidential Customer Coin Transferee #4818 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0167442 | Customer Transfer |
| Confidential Customer Coin Transferee #4819 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0021763 | Customer Transfer |
| Confidential Customer Coin Transferee #4820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0056084 | Customer Transfer |
| Confidential Customer Coin Transferee #4821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005942 | Customer Transfer |
| Confidential Customer Coin Transferee #4822 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0060416 | Customer Transfer |
| Confidential Customer Coin Transferee #4823 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0121009 | Customer Transfer |
| Confidential Customer Coin Transferee #4823 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0124176 | Customer Transfer |
| Confidential Customer Coin Transferee #4823 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0129460 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | CoinFLEX US LLC | [Address on File] | | | | | | 6/7/2023 | Recover Value USD | 2,117.2177000 | Customer Transfer |
| Confidential Customer Coin Transferee #4824 | CoinFLEX US LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 266.9202000 | Customer Transfer |
| Confidential Customer Coin Transferee #4825 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0251309 | Customer Transfer |
| Confidential Customer Coin Transferee #4826 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #4827 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0027213 | Customer Transfer |
| Confidential Customer Coin Transferee #4827 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0027604 | Customer Transfer |
| Confidential Customer Coin Transferee #4828 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004180 | Customer Transfer |
| Confidential Customer Coin Transferee #4828 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006080 | Customer Transfer |
| Confidential Customer Coin Transferee #4828 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011899 | Customer Transfer |
| Confidential Customer Coin Transferee #4828 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009337 | Customer Transfer |
| Confidential Customer Coin Transferee #4828 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0046855 | Customer Transfer |
| Confidential Customer Coin Transferee #4828 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0040215 | Customer Transfer |
| Confidential Customer Coin Transferee #4829 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018232 | Customer Transfer |
| Confidential Customer Coin Transferee #4830 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0119454 | Customer Transfer |
| Confidential Customer Coin Transferee #4830 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0355812 | Customer Transfer |
| Confidential Customer Coin Transferee #4831 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0038271 | Customer Transfer |
| Confidential Customer Coin Transferee #4831 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036582 | Customer Transfer |
| Confidential Customer Coin Transferee #4831 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0046106 | Customer Transfer |
| Confidential Customer Coin Transferee #4831 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0057000 | Customer Transfer |
| Confidential Customer Coin Transferee #4831 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010825 | Customer Transfer |
| Confidential Customer Coin Transferee #4831 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0011457 | Customer Transfer |
| Confidential Customer Coin Transferee #4832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0146550 | Customer Transfer |
| Confidential Customer Coin Transferee #4832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012842 | Customer Transfer |
| Confidential Customer Coin Transferee #4832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015754 | Customer Transfer |
| Confidential Customer Coin Transferee #4832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018383 | Customer Transfer |
| Confidential Customer Coin Transferee #4832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018478 | Customer Transfer |
| Confidential Customer Coin Transferee #4832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010361 | Customer Transfer |
| Confidential Customer Coin Transferee #4832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0047167 | Customer Transfer |
| Confidential Customer Coin Transferee #4832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002548 | Customer Transfer |
| Confidential Customer Coin Transferee #4832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0072525 | Customer Transfer |
| Confidential Customer Coin Transferee #4832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0145935 | Customer Transfer |
| Confidential Customer Coin Transferee #4832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008100 | Customer Transfer |
| Confidential Customer Coin Transferee #4833 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0155403 | Customer Transfer |
| Confidential Customer Coin Transferee #4833 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0107478 | Customer Transfer |
| Confidential Customer Coin Transferee #4834 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0103595 | Customer Transfer |
| Confidential Customer Coin Transferee #4835 | Metahill Inc | [Address on File] | | | | | | 5/29/2023 | Litecoin | 0.7233765 | Customer Transfer |
| Confidential Customer Coin Transferee #4835 | Metahill Inc | [Address on File] | | | | | | 5/29/2023 | Litecoin | 0.1557279 | Customer Transfer |
| Confidential Customer Coin Transferee #4836 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0143376 | Customer Transfer |
| Confidential Customer Coin Transferee #4837 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Ether | 0.5487020 | Customer Transfer |
| Confidential Customer Coin Transferee #4837 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USD Coin | 994.5632620 | Customer Transfer |
| Confidential Customer Coin Transferee #4837 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USD Coin | 995.6725960 | Customer Transfer |
| Confidential Customer Coin Transferee #4837 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USD Coin | 297.0511790 | Customer Transfer |
| Confidential Customer Coin Transferee #4838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0057660 | Customer Transfer |
| Confidential Customer Coin Transferee #4838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0380792 | Customer Transfer |
| Confidential Customer Coin Transferee #4839 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0062202 | Customer Transfer |
| Confidential Customer Coin Transferee #4840 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0362694 | Customer Transfer |
| Confidential Customer Coin Transferee #4840 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0287700 | Customer Transfer |
| Confidential Customer Coin Transferee #4840 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0075701 | Customer Transfer |
| Confidential Customer Coin Transferee #4840 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0069106 | Customer Transfer |
| Confidential Customer Coin Transferee #4840 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0074294 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4840 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0067375 | Customer Transfer |
| Confidential Customer Coin Transferee #4840 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0066365 | Customer Transfer |
| Confidential Customer Coin Transferee #4840 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0110167 | Customer Transfer |
| Confidential Customer Coin Transferee #4840 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0158792 | Customer Transfer |
| Confidential Customer Coin Transferee #4840 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0130366 | Customer Transfer |
| Confidential Customer Coin Transferee #4840 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0066920 | Customer Transfer |
| Confidential Customer Coin Transferee #4840 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0067174 | Customer Transfer |
| Confidential Customer Coin Transferee #4841 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0278874 | Customer Transfer |
| Confidential Customer Coin Transferee #4842 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0256831 | Customer Transfer |
| Confidential Customer Coin Transferee #4843 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0280536 | Customer Transfer |
| Confidential Customer Coin Transferee #4844 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0188963 | Customer Transfer |
| Confidential Customer Coin Transferee #4845 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0101786 | Customer Transfer |
| Confidential Customer Coin Transferee #4846 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017283 | Customer Transfer |
| Confidential Customer Coin Transferee #4846 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0035639 | Customer Transfer |
| Confidential Customer Coin Transferee #4846 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014376 | Customer Transfer |
| Confidential Customer Coin Transferee #4846 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010376 | Customer Transfer |
| Confidential Customer Coin Transferee #4846 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0030869 | Customer Transfer |
| Confidential Customer Coin Transferee #4846 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014932 | Customer Transfer |
| Confidential Customer Coin Transferee #4846 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0032851 | Customer Transfer |
| Confidential Customer Coin Transferee #4847 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0104497 | Customer Transfer |
| Confidential Customer Coin Transferee #4848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0666037 | Customer Transfer |
| Confidential Customer Coin Transferee #4848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #4849 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0076110 | Customer Transfer |
| Confidential Customer Coin Transferee #4850 | Targetline OU | [Address on File] | | | | | | 5/19/2023 | Tether USD | 451.1229000 | Customer Transfer |
| Confidential Customer Coin Transferee #4850 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 318.7900000 | Customer Transfer |
| Confidential Customer Coin Transferee #4850 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 839.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4850 | Targetline OU | [Address on File] | | | | | | 6/5/2023 | Tether USD | 295.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4850 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 744.6629000 | Customer Transfer |
| Confidential Customer Coin Transferee #4851 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004230 | Customer Transfer |
| Confidential Customer Coin Transferee #4852 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0060224 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002111 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002479 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001762 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001769 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003211 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001756 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002170 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001804 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002157 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001767 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002868 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001320 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005394 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001412 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001810 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003592 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002182 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003596 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002525 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002189 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004091 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002499 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004705 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002534 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002227 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002535 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002155 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003260 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004091 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002757 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003583 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014623 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006862 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001810 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002167 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002527 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002371 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002925 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002502 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001793 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001329 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001453 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001774 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014510 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002233 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0022874 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020819 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004902 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005179 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001439 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020890 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002067 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015230 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0022764 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014386 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007409 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009766 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007418 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006869 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002001 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010385 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005255 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001204 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002538 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008154 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003345 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003720 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010902 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004350 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002975 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001812 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002168 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001394 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002103 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001749 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002105 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001754 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001770 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001407 | Customer Transfer |
| Confidential Customer Coin Transferee #4853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002525 | Customer Transfer |
| Confidential Customer Coin Transferee #4854 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0072285 | Customer Transfer |
| Confidential Customer Coin Transferee #4854 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0066124 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018156 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0022445 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003330 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000296 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001755 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000425 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003286 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002650 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010065 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001608 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004754 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001431 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000511 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001836 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001560 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000329 | Customer Transfer |
| Confidential Customer Coin Transferee #4855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002511 | Customer Transfer |
| Confidential Customer Coin Transferee #4856 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0822661 | Customer Transfer |
| Confidential Customer Coin Transferee #4857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0108484 | Customer Transfer |
| Confidential Customer Coin Transferee #4857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0026247 | Customer Transfer |
| Confidential Customer Coin Transferee #4857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017747 | Customer Transfer |
| Confidential Customer Coin Transferee #4857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0072086 | Customer Transfer |
| Confidential Customer Coin Transferee #4857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0026635 | Customer Transfer |
| Confidential Customer Coin Transferee #4857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008510 | Customer Transfer |
| Confidential Customer Coin Transferee #4857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0033290 | Customer Transfer |
| Confidential Customer Coin Transferee #4857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0030025 | Customer Transfer |
| Confidential Customer Coin Transferee #4857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0017483 | Customer Transfer |
| Confidential Customer Coin Transferee #4857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011515 | Customer Transfer |
| Confidential Customer Coin Transferee #4857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007121 | Customer Transfer |
| Confidential Customer Coin Transferee #4857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009975 | Customer Transfer |
| Confidential Customer Coin Transferee #4857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007153 | Customer Transfer |
| Confidential Customer Coin Transferee #4857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007182 | Customer Transfer |
| Confidential Customer Coin Transferee #4857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0114010 | Customer Transfer |
| Confidential Customer Coin Transferee #4858 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0185429 | Customer Transfer |
| Confidential Customer Coin Transferee #4859 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036822 | Customer Transfer |
| Confidential Customer Coin Transferee #4859 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036994 | Customer Transfer |
| Confidential Customer Coin Transferee #4859 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075454 | Customer Transfer |
| Confidential Customer Coin Transferee #4859 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074255 | Customer Transfer |
| Confidential Customer Coin Transferee #4859 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074277 | Customer Transfer |
| Confidential Customer Coin Transferee #4859 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074228 | Customer Transfer |
| Confidential Customer Coin Transferee #4859 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074333 | Customer Transfer |
| Confidential Customer Coin Transferee #4859 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0099542 | Customer Transfer |
| Confidential Customer Coin Transferee #4859 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0071917 | Customer Transfer |
| Confidential Customer Coin Transferee #4859 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0072123 | Customer Transfer |
| Confidential Customer Coin Transferee #4859 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0074025 | Customer Transfer |
| Confidential Customer Coin Transferee #4859 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0074065 | Customer Transfer |
| Confidential Customer Coin Transferee #4859 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0073881 | Customer Transfer |
| Confidential Customer Coin Transferee #4859 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0073774 | Customer Transfer |
| Confidential Customer Coin Transferee #4860 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1478476 | Customer Transfer |
| Confidential Customer Coin Transferee #4861 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.1555958 | Customer Transfer |
| Confidential Customer Coin Transferee #4862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010070 | Customer Transfer |
| Confidential Customer Coin Transferee #4862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011392 | Customer Transfer |
| Confidential Customer Coin Transferee #4862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018980 | Customer Transfer |
| Confidential Customer Coin Transferee #4862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009550 | Customer Transfer |
| Confidential Customer Coin Transferee #4862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0009690 | Customer Transfer |
| Confidential Customer Coin Transferee #4863 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0168522 | Customer Transfer |
| Confidential Customer Coin Transferee #4863 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036339 | Customer Transfer |
| Confidential Customer Coin Transferee #4864 | CoinFLEX US LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 20.8003009 | Customer Transfer |
| Confidential Customer Coin Transferee #4865 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #4866 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0104317 | Customer Transfer |
| Confidential Customer Coin Transferee #4867 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006668 | Customer Transfer |
| Confidential Customer Coin Transferee #4868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0023344 | Customer Transfer |
| Confidential Customer Coin Transferee #4868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0062971 | Customer Transfer |
| Confidential Customer Coin Transferee #4868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0026657 | Customer Transfer |
| Confidential Customer Coin Transferee #4868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009268 | Customer Transfer |
| Confidential Customer Coin Transferee #4868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001852 | Customer Transfer |
| Confidential Customer Coin Transferee #4868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0025145 | Customer Transfer |
| Confidential Customer Coin Transferee #4868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018639 | Customer Transfer |
| Confidential Customer Coin Transferee #4868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0032128 | Customer Transfer |
| Confidential Customer Coin Transferee #4868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001885 | Customer Transfer |
| Confidential Customer Coin Transferee #4868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0044156 | Customer Transfer |
| Confidential Customer Coin Transferee #4868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001459 | Customer Transfer |
| Confidential Customer Coin Transferee #4868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0166820 | Customer Transfer |
| Confidential Customer Coin Transferee #4868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002592 | Customer Transfer |
| Confidential Customer Coin Transferee #4868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002567 | Customer Transfer |
| Confidential Customer Coin Transferee #4869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0626076 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0972135 | Customer Transfer |
| Confidential Customer Coin Transferee #4869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0350887 | Customer Transfer |
| Confidential Customer Coin Transferee #4869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1226724 | Customer Transfer |
| Confidential Customer Coin Transferee #4869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0222111 | Customer Transfer |
| Confidential Customer Coin Transferee #4869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0283360 | Customer Transfer |
| Confidential Customer Coin Transferee #4869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0455201 | Customer Transfer |
| Confidential Customer Coin Transferee #4869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1537452 | Customer Transfer |
| Confidential Customer Coin Transferee #4869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0812150 | Customer Transfer |
| Confidential Customer Coin Transferee #4869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0356498 | Customer Transfer |
| Confidential Customer Coin Transferee #4870 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4871 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0530978 | Customer Transfer |
| Confidential Customer Coin Transferee #4872 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017437 | Customer Transfer |
| Confidential Customer Coin Transferee #4873 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0075415 | Customer Transfer |
| Confidential Customer Coin Transferee #4874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100212 | Customer Transfer |
| Confidential Customer Coin Transferee #4874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100212 | Customer Transfer |
| Confidential Customer Coin Transferee #4875 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0887719 | Customer Transfer |
| Confidential Customer Coin Transferee #4876 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000437 | Customer Transfer |
| Confidential Customer Coin Transferee #4877 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | USD Coin | 3,509.4003000 | Customer Transfer |
| Confidential Customer Coin Transferee #4878 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | Tether USD | 459.1167940 | Customer Transfer |
| Confidential Customer Coin Transferee #4878 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USD Coin | 96.0023980 | Customer Transfer |
| Confidential Customer Coin Transferee #4879 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0047711 | Customer Transfer |
| Confidential Customer Coin Transferee #4880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011127 | Customer Transfer |
| Confidential Customer Coin Transferee #4880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002246 | Customer Transfer |
| Confidential Customer Coin Transferee #4880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002220 | Customer Transfer |
| Confidential Customer Coin Transferee #4880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007397 | Customer Transfer |
| Confidential Customer Coin Transferee #4880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005971 | Customer Transfer |
| Confidential Customer Coin Transferee #4880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011107 | Customer Transfer |
| Confidential Customer Coin Transferee #4881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0179545 | Customer Transfer |
| Confidential Customer Coin Transferee #4881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0178223 | Customer Transfer |
| Confidential Customer Coin Transferee #4882 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036993 | Customer Transfer |
| Confidential Customer Coin Transferee #4882 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001846 | Customer Transfer |
| Confidential Customer Coin Transferee #4882 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003758 | Customer Transfer |
| Confidential Customer Coin Transferee #4882 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001879 | Customer Transfer |
| Confidential Customer Coin Transferee #4883 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0109653 | Customer Transfer |
| Confidential Customer Coin Transferee #4883 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0110760 | Customer Transfer |
| Confidential Customer Coin Transferee #4884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1618854 | Customer Transfer |
| Confidential Customer Coin Transferee #4885 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #4885 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0135362 | Customer Transfer |
| Confidential Customer Coin Transferee #4886 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000595 | Customer Transfer |
| Confidential Customer Coin Transferee #4887 | Targetline OU | [Address on File] | | | | | | 5/15/2023 | Tether USD | 109.2077000 | Customer Transfer |
| Confidential Customer Coin Transferee #4887 | Targetline OU | [Address on File] | | | | | | 5/24/2023 | Tether USD | 100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4887 | Targetline OU | [Address on File] | | | | | | 5/24/2023 | Tether USD | 200.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4887 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 200.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4887 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 150.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4887 | Targetline OU | [Address on File] | | | | | | 6/13/2023 | Tether USD | 89.8339000 | Customer Transfer |
| Confidential Customer Coin Transferee #4888 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0103692 | Customer Transfer |
| Confidential Customer Coin Transferee #4889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0249988 | Customer Transfer |
| Confidential Customer Coin Transferee #4889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #4889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #4889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0070000 | Customer Transfer |
| Confidential Customer Coin Transferee #4889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #4890 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0027464 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002321 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017857 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008103 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012545 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016602 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0020015 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0025062 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007716 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0038143 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009441 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0027470 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0030433 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008137 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0019400 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027929 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #4891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #4892 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 196.2726090 | Customer Transfer |
| Confidential Customer Coin Transferee #4892 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 34.0329830 | Customer Transfer |
| Confidential Customer Coin Transferee #4893 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0102894 | Customer Transfer |
| Confidential Customer Coin Transferee #4894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0139476 | Customer Transfer |
| Confidential Customer Coin Transferee #4895 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000393 | Customer Transfer |
| Confidential Customer Coin Transferee #4896 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0323902 | Customer Transfer |
| Confidential Customer Coin Transferee #4897 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0001823 | Customer Transfer |
| Confidential Customer Coin Transferee #4898 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004475 | Customer Transfer |
| Confidential Customer Coin Transferee #4899 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | Tether USD | 496.0631490 | Customer Transfer |
| Confidential Customer Coin Transferee #4900 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012173 | Customer Transfer |
| Confidential Customer Coin Transferee #4901 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #4902 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004440 | Customer Transfer |
| Confidential Customer Coin Transferee #4903 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0082519 | Customer Transfer |
| Confidential Customer Coin Transferee #4903 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0086354 | Customer Transfer |
| Confidential Customer Coin Transferee #4904 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0092498 | Customer Transfer |
| Confidential Customer Coin Transferee #4905 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005786 | Customer Transfer |
| Confidential Customer Coin Transferee #4906 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005046 | Customer Transfer |
| Confidential Customer Coin Transferee #4907 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0250518 | Customer Transfer |
| Confidential Customer Coin Transferee #4907 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0259280 | Customer Transfer |
| Confidential Customer Coin Transferee #4908 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1462215 | Customer Transfer |
| Confidential Customer Coin Transferee #4909 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0011970 | Customer Transfer |
| Confidential Customer Coin Transferee #4910 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0250905 | Customer Transfer |
| Confidential Customer Coin Transferee #4910 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0130377 | Customer Transfer |
| Confidential Customer Coin Transferee #4911 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0144509 | Customer Transfer |
| Confidential Customer Coin Transferee #4910 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0130260 | Customer Transfer |
| Confidential Customer Coin Transferee #4912 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000777 | Customer Transfer |
| Confidential Customer Coin Transferee #4913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005084 | Customer Transfer |
| Confidential Customer Coin Transferee #4914 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0105222 | Customer Transfer |
| Confidential Customer Coin Transferee #4914 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0111011 | Customer Transfer |
| Confidential Customer Coin Transferee #4915 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Ether | 0.3419203 | Customer Transfer |
| Confidential Customer Coin Transferee #4915 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Avalanche (C-Chain) | 2.4997232 | Customer Transfer |
| Confidential Customer Coin Transferee #4915 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Avalanche (C-Chain) | 1.8342926 | Customer Transfer |
| Confidential Customer Coin Transferee #4915 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Cardano | 144.6884620 | Customer Transfer |
| Confidential Customer Coin Transferee #4915 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Solana | 6.9640030 | Customer Transfer |
| Confidential Customer Coin Transferee #4915 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Cardano | 120.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #4915 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | USD Coin | 3.8903380 | Customer Transfer |
| Confidential Customer Coin Transferee #4915 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000185 | Customer Transfer |
| Confidential Customer Coin Transferee #4915 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Litecoin | 1.7827725 | Customer Transfer |
| Confidential Customer Coin Transferee #4915 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008358 | Customer Transfer |
| Confidential Customer Coin Transferee #4915 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Ether | 0.0000549 | Customer Transfer |
| Confidential Customer Coin Transferee #4915 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Ether | 0.0402283 | Customer Transfer |
| Confidential Customer Coin Transferee #4916 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0195402 | Customer Transfer |
| Confidential Customer Coin Transferee #4916 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0205510 | Customer Transfer |
| Confidential Customer Coin Transferee #4917 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0045210 | Customer Transfer |
| Confidential Customer Coin Transferee #4918 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0113228 | Customer Transfer |
| Confidential Customer Coin Transferee #4919 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0061697 | Customer Transfer |
| Confidential Customer Coin Transferee #4920 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008214 | Customer Transfer |
| Confidential Customer Coin Transferee #4921 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000335 | Customer Transfer |
| Confidential Customer Coin Transferee #4922 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0017555 | Customer Transfer |
| Confidential Customer Coin Transferee #4923 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0257241 | Customer Transfer |
| Confidential Customer Coin Transferee #4924 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003613 | Customer Transfer |
| Confidential Customer Coin Transferee #4925 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017325 | Customer Transfer |
| Confidential Customer Coin Transferee #4926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003678 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #4926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0054250 | Customer Transfer |
| Confidential Customer Coin Transferee #4926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0291030 | Customer Transfer |
| Confidential Customer Coin Transferee #4926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003641 | Customer Transfer |
| Confidential Customer Coin Transferee #4926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0195448 | Customer Transfer |
| Confidential Customer Coin Transferee #4926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003590 | Customer Transfer |
| Confidential Customer Coin Transferee #4927 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0352835 | Customer Transfer |
| Confidential Customer Coin Transferee #4928 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017941 | Customer Transfer |
| Confidential Customer Coin Transferee #4928 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011108 | Customer Transfer |
| Confidential Customer Coin Transferee #4928 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017145 | Customer Transfer |
| Confidential Customer Coin Transferee #4929 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011713 | Customer Transfer |
| Confidential Customer Coin Transferee #4930 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0901000 | Customer Transfer |
| Confidential Customer Coin Transferee #4930 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0445066 | Customer Transfer |
| Confidential Customer Coin Transferee #4931 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007651 | Customer Transfer |
| Confidential Customer Coin Transferee #4932 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #4932 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #4933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0110680 | Customer Transfer |
| Confidential Customer Coin Transferee #4933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0110941 | Customer Transfer |
| Confidential Customer Coin Transferee #4933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0107857 | Customer Transfer |
| Confidential Customer Coin Transferee #4934 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000432 | Customer Transfer |
| Confidential Customer Coin Transferee #4935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0110000 | Customer Transfer |
| Confidential Customer Coin Transferee #4935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0120000 | Customer Transfer |
| Confidential Customer Coin Transferee #4936 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010438 | Customer Transfer |
| Confidential Customer Coin Transferee #4937 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #4938 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0643144 | Customer Transfer |
| Confidential Customer Coin Transferee #4939 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007328 | Customer Transfer |
| Confidential Customer Coin Transferee #4940 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0055189 | Customer Transfer |
| Confidential Customer Coin Transferee #4940 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0092530 | Customer Transfer |
| Confidential Customer Coin Transferee #4940 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0055211 | Customer Transfer |
| Confidential Customer Coin Transferee #4940 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0146915 | Customer Transfer |
| Confidential Customer Coin Transferee #4941 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0183445 | Customer Transfer |
| Confidential Customer Coin Transferee #4942 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0042586 | Customer Transfer |
| Confidential Customer Coin Transferee #4943 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0096192 | Customer Transfer |
| Confidential Customer Coin Transferee #4943 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0096606 | Customer Transfer |
| Confidential Customer Coin Transferee #4944 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1097135 | Customer Transfer |
| Confidential Customer Coin Transferee #4945 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0330599 | Customer Transfer |
| Confidential Customer Coin Transferee #4946 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0070537 | Customer Transfer |
| Confidential Customer Coin Transferee #4946 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003905 | Customer Transfer |
| Confidential Customer Coin Transferee #4947 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0030493 | Customer Transfer |
| Confidential Customer Coin Transferee #4947 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0014578 | Customer Transfer |
| Confidential Customer Coin Transferee #4948 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0090301 | Customer Transfer |
| Confidential Customer Coin Transferee #4948 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0042760 | Customer Transfer |
| Confidential Customer Coin Transferee #4948 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0043525 | Customer Transfer |
| Confidential Customer Coin Transferee #4949 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014527 | Customer Transfer |
| Confidential Customer Coin Transferee #4950 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0100289 | Customer Transfer |
| Confidential Customer Coin Transferee #4951 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0102941 | Customer Transfer |
| Confidential Customer Coin Transferee #4952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0037325 | Customer Transfer |
| Confidential Customer Coin Transferee #4953 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0081778 | Customer Transfer |
| Confidential Customer Coin Transferee #4953 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0083500 | Customer Transfer |
| Confidential Customer Coin Transferee #4954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0032868 | Customer Transfer |
| Confidential Customer Coin Transferee #4954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0179208 | Customer Transfer |
| Confidential Customer Coin Transferee #4955 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0000923 | Customer Transfer |
| Confidential Customer Coin Transferee #4956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0328945 | Customer Transfer |
| Confidential Customer Coin Transferee #4957 | CoinFLEX US LLC | [Address on File] | | | | | | 6/12/2023 | USD Coin | 491.2933009 | Customer Transfer |
| Confidential Customer Coin Transferee #4958 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003464 | Customer Transfer |
| Confidential Customer Coin Transferee #4959 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0836039 | Customer Transfer |
| Confidential Customer Coin Transferee #4958 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025668 | Customer Transfer |
| Confidential Customer Coin Transferee #4960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007400 | Customer Transfer |
| Confidential Customer Coin Transferee #4960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010906 | Customer Transfer |
| Confidential Customer Coin Transferee #4960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018776 | Customer Transfer |
| Confidential Customer Coin Transferee #4961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0035191 | Customer Transfer |
| Confidential Customer Coin Transferee #4961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036996 | Customer Transfer |
| Confidential Customer Coin Transferee #4961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037956 | Customer Transfer |
| Confidential Customer Coin Transferee #4962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0025000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #4962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #4962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #4962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #4962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #4963 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0035508 | Customer Transfer |
| Confidential Customer Coin Transferee #4964 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003279 | Customer Transfer |
| Confidential Customer Coin Transferee #4965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007382 | Customer Transfer |
| Confidential Customer Coin Transferee #4965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007336 | Customer Transfer |
| Confidential Customer Coin Transferee #4965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003782 | Customer Transfer |
| Confidential Customer Coin Transferee #4966 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0130174 | Customer Transfer |
| Confidential Customer Coin Transferee #4966 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0106342 | Customer Transfer |
| Confidential Customer Coin Transferee #4966 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0132286 | Customer Transfer |
| Confidential Customer Coin Transferee #4966 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0105405 | Customer Transfer |
| Confidential Customer Coin Transferee #4966 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0107282 | Customer Transfer |
| Confidential Customer Coin Transferee #4967 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0105287 | Customer Transfer |
| Confidential Customer Coin Transferee #4968 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0678122 | Customer Transfer |
| Confidential Customer Coin Transferee #4969 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002768 | Customer Transfer |
| Confidential Customer Coin Transferee #4969 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0091248 | Customer Transfer |
| Confidential Customer Coin Transferee #4970 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0094815 | Customer Transfer |
| Confidential Customer Coin Transferee #4971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035867 | Customer Transfer |
| Confidential Customer Coin Transferee #4971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0056673 | Customer Transfer |
| Confidential Customer Coin Transferee #4971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0055436 | Customer Transfer |
| Confidential Customer Coin Transferee #4972 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0061370 | Customer Transfer |
| Confidential Customer Coin Transferee #4972 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0064780 | Customer Transfer |
| Confidential Customer Coin Transferee #4973 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0104709 | Customer Transfer |
| Confidential Customer Coin Transferee #4974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0128356 | Customer Transfer |
| Confidential Customer Coin Transferee #4975 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0045288 | Customer Transfer |
| Confidential Customer Coin Transferee #4975 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0045371 | Customer Transfer |
| Confidential Customer Coin Transferee #4975 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0044566 | Customer Transfer |
| Confidential Customer Coin Transferee #4976 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0026886 | Customer Transfer |
| Confidential Customer Coin Transferee #4977 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000430 | Customer Transfer |
| Confidential Customer Coin Transferee #4978 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0106355 | Customer Transfer |
| Confidential Customer Coin Transferee #4978 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0974534 | Customer Transfer |
| Confidential Customer Coin Transferee #4979 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020025 | Customer Transfer |
| Confidential Customer Coin Transferee #4980 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008925 | Customer Transfer |
| Confidential Customer Coin Transferee #4980 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009012 | Customer Transfer |
| Confidential Customer Coin Transferee #4981 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0356243 | Customer Transfer |
| Confidential Customer Coin Transferee #4982 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009260 | Customer Transfer |
| Confidential Customer Coin Transferee #4982 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007399 | Customer Transfer |
| Confidential Customer Coin Transferee #4983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003362 | Customer Transfer |
| Confidential Customer Coin Transferee #4984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0110451 | Customer Transfer |
| Confidential Customer Coin Transferee #4984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #4984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0019713 | Customer Transfer |
| Confidential Customer Coin Transferee #4984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0022862 | Customer Transfer |
| Confidential Customer Coin Transferee #4985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004100 | Customer Transfer |
| Confidential Customer Coin Transferee #4986 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002363 | Customer Transfer |
| Confidential Customer Coin Transferee #4987 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001164 | Customer Transfer |
| Confidential Customer Coin Transferee #4988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0075027 | Customer Transfer |
| Confidential Customer Coin Transferee #4988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0072292 | Customer Transfer |
| Confidential Customer Coin Transferee #4988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0039854 | Customer Transfer |
| Confidential Customer Coin Transferee #4989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1108263 | Customer Transfer |
| Confidential Customer Coin Transferee #4990 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0112478 | Customer Transfer |
| Confidential Customer Coin Transferee #4991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0386493 | Customer Transfer |
| Confidential Customer Coin Transferee #4991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035806 | Customer Transfer |
| Confidential Customer Coin Transferee #4992 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0022513 | Customer Transfer |
| Confidential Customer Coin Transferee #4993 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0030077 | Customer Transfer |
| Confidential Customer Coin Transferee #4994 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027556 | Customer Transfer |
| Confidential Customer Coin Transferee #4994 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0061555 | Customer Transfer |
| Confidential Customer Coin Transferee #4994 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0021992 | Customer Transfer |
| Confidential Customer Coin Transferee #4994 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007530 | Customer Transfer |
| Confidential Customer Coin Transferee #4994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014420 | Customer Transfer |
| Confidential Customer Coin Transferee #4994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035636 | Customer Transfer |
| Confidential Customer Coin Transferee #4994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007177 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #4995 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0111027 | Customer Transfer |
| Confidential Customer Coin Transferee #4996 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0182688 | Customer Transfer |
| Confidential Customer Coin Transferee #4997 | Coast Software LLC | [Address on File] | | | | | | 6/19/2023 | USD Coin | 95.5940980 | Customer Transfer |
| Confidential Customer Coin Transferee #4998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0187606 | Customer Transfer |
| Confidential Customer Coin Transferee #4999 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #5000 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0033945 | Customer Transfer |
| Confidential Customer Coin Transferee #5001 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035677 | Customer Transfer |
| Confidential Customer Coin Transferee #5002 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0359938 | Customer Transfer |
| Confidential Customer Coin Transferee #5002 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035800 | Customer Transfer |
| Confidential Customer Coin Transferee #5003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0075741 | Customer Transfer |
| Confidential Customer Coin Transferee #5004 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0066149 | Customer Transfer |
| Confidential Customer Coin Transferee #5005 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0669511 | Customer Transfer |
| Confidential Customer Coin Transferee #5005 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0683532 | Customer Transfer |
| Confidential Customer Coin Transferee #5006 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0084687 | Customer Transfer |
| Confidential Customer Coin Transferee #5007 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0178022 | Customer Transfer |
| Confidential Customer Coin Transferee #5008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0024674 | Customer Transfer |
| Confidential Customer Coin Transferee #5008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0040187 | Customer Transfer |
| Confidential Customer Coin Transferee #5008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0073253 | Customer Transfer |
| Confidential Customer Coin Transferee #5008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0029292 | Customer Transfer |
| Confidential Customer Coin Transferee #5008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0030966 | Customer Transfer |
| Confidential Customer Coin Transferee #5008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0083000 | Customer Transfer |
| Confidential Customer Coin Transferee #5008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0022743 | Customer Transfer |
| Confidential Customer Coin Transferee #5008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0036477 | Customer Transfer |
| Confidential Customer Coin Transferee #5008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0042716 | Customer Transfer |
| Confidential Customer Coin Transferee #5008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035454 | Customer Transfer |
| Confidential Customer Coin Transferee #5009 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105068 | Customer Transfer |
| Confidential Customer Coin Transferee #5010 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004650 | Customer Transfer |
| Confidential Customer Coin Transferee #5011 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000642 | Customer Transfer |
| Confidential Customer Coin Transferee #5012 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011073 | Customer Transfer |
| Confidential Customer Coin Transferee #5012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0129989 | Customer Transfer |
| Confidential Customer Coin Transferee #5012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0192932 | Customer Transfer |
| Confidential Customer Coin Transferee #5012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036924 | Customer Transfer |
| Confidential Customer Coin Transferee #5012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008782 | Customer Transfer |
| Confidential Customer Coin Transferee #5012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0302272 | Customer Transfer |
| Confidential Customer Coin Transferee #5012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0374669 | Customer Transfer |
| Confidential Customer Coin Transferee #5012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0223945 | Customer Transfer |
| Confidential Customer Coin Transferee #5013 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014183 | Customer Transfer |
| Confidential Customer Coin Transferee #5014 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0070753 | Customer Transfer |
| Confidential Customer Coin Transferee #5014 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0077918 | Customer Transfer |
| Confidential Customer Coin Transferee #5015 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5016 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0108448 | Customer Transfer |
| Confidential Customer Coin Transferee #5017 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000734 | Customer Transfer |
| Confidential Customer Coin Transferee #5017 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001001 | Customer Transfer |
| Confidential Customer Coin Transferee #5017 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001759 | Customer Transfer |
| Confidential Customer Coin Transferee #5017 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001477 | Customer Transfer |
| Confidential Customer Coin Transferee #5017 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001104 | Customer Transfer |
| Confidential Customer Coin Transferee #5017 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001905 | Customer Transfer |
| Confidential Customer Coin Transferee #5017 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001429 | Customer Transfer |
| Confidential Customer Coin Transferee #5018 | Targetline OU | [Address on File] | | | | | | 5/19/2023 | Tether USD | 592.4900000 | Customer Transfer |
| Confidential Customer Coin Transferee #5018 | Targetline OU | [Address on File] | | | | | | 6/13/2023 | Tether USD | 655.7556000 | Customer Transfer |
| Confidential Customer Coin Transferee #5019 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #5020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007284 | Customer Transfer |
| Confidential Customer Coin Transferee #5020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012894 | Customer Transfer |
| Confidential Customer Coin Transferee #5020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007350 | Customer Transfer |
| Confidential Customer Coin Transferee #5020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009077 | Customer Transfer |
| Confidential Customer Coin Transferee #5020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009260 | Customer Transfer |
| Confidential Customer Coin Transferee #5020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009278 | Customer Transfer |
| Confidential Customer Coin Transferee #5020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008413 | Customer Transfer |
| Confidential Customer Coin Transferee #5020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009173 | Customer Transfer |
| Confidential Customer Coin Transferee #5020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008894 | Customer Transfer |
| Confidential Customer Coin Transferee #5020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009183 | Customer Transfer |
| Confidential Customer Coin Transferee #5020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010937 | Customer Transfer |
| Confidential Customer Coin Transferee #5020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018575 | Customer Transfer |
| Confidential Customer Coin Transferee #5020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009411 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011010 | Customer Transfer |
| Confidential Customer Coin Transferee #5020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005015 | Customer Transfer |
| Confidential Customer Coin Transferee #5020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007185 | Customer Transfer |
| Confidential Customer Coin Transferee #5021 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007309 | Customer Transfer |
| Confidential Customer Coin Transferee #5022 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0015771 | Customer Transfer |
| Confidential Customer Coin Transferee #5022 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0018545 | Customer Transfer |
| Confidential Customer Coin Transferee #5023 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #5024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037107 | Customer Transfer |
| Confidential Customer Coin Transferee #5025 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103846 | Customer Transfer |
| Confidential Customer Coin Transferee #5026 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0388379 | Customer Transfer |
| Confidential Customer Coin Transferee #5027 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #5027 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1700000 | Customer Transfer |
| Confidential Customer Coin Transferee #5028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0027256 | Customer Transfer |
| Confidential Customer Coin Transferee #5028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0027327 | Customer Transfer |
| Confidential Customer Coin Transferee #5028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0054764 | Customer Transfer |
| Confidential Customer Coin Transferee #5029 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009101 | Customer Transfer |
| Confidential Customer Coin Transferee #5030 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000604 | Customer Transfer |
| Confidential Customer Coin Transferee #5031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1542330 | Customer Transfer |
| Confidential Customer Coin Transferee #5031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0147980 | Customer Transfer |
| Confidential Customer Coin Transferee #5031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0148154 | Customer Transfer |
| Confidential Customer Coin Transferee #5031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0132955 | Customer Transfer |
| Confidential Customer Coin Transferee #5031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0109597 | Customer Transfer |
| Confidential Customer Coin Transferee #5031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0071696 | Customer Transfer |
| Confidential Customer Coin Transferee #5032 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0147751 | Customer Transfer |
| Confidential Customer Coin Transferee #5033 | Metahill Inc | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0017821 | Customer Transfer |
| Confidential Customer Coin Transferee #5033 | Metahill Inc | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0025088 | Customer Transfer |
| Confidential Customer Coin Transferee #5033 | Metahill Inc | [Address on File] | | | | | | 6/10/2023 | Bitcoin | 0.0013690 | Customer Transfer |
| Confidential Customer Coin Transferee #5034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0118718 | Customer Transfer |
| Confidential Customer Coin Transferee #5034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0170734 | Customer Transfer |
| Confidential Customer Coin Transferee #5034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0231816 | Customer Transfer |
| Confidential Customer Coin Transferee #5035 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016362 | Customer Transfer |
| Confidential Customer Coin Transferee #5035 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/26/2023 | Litecoin | 0.0624133 | Customer Transfer |
| Confidential Customer Coin Transferee #5035 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/26/2023 | Ether | 0.0029783 | Customer Transfer |
| Confidential Customer Coin Transferee #5036 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0060550 | Customer Transfer |
| Confidential Customer Coin Transferee #5036 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0081462 | Customer Transfer |
| Confidential Customer Coin Transferee #5036 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0093396 | Customer Transfer |
| Confidential Customer Coin Transferee #5036 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0074477 | Customer Transfer |
| Confidential Customer Coin Transferee #5037 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001895 | Customer Transfer |
| Confidential Customer Coin Transferee #5038 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0036564 | Customer Transfer |
| Confidential Customer Coin Transferee #5039 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0121013 | Customer Transfer |
| Confidential Customer Coin Transferee #5039 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0153223 | Customer Transfer |
| Confidential Customer Coin Transferee #5040 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0690000 | Customer Transfer |
| Confidential Customer Coin Transferee #5040 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #5041 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008275 | Customer Transfer |
| Confidential Customer Coin Transferee #5042 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0057901 | Customer Transfer |
| Confidential Customer Coin Transferee #5043 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0484351 | Customer Transfer |
| Confidential Customer Coin Transferee #5044 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #5045 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0047482 | Customer Transfer |
| Confidential Customer Coin Transferee #5046 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014828 | Customer Transfer |
| Confidential Customer Coin Transferee #5047 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016374 | Customer Transfer |
| Confidential Customer Coin Transferee #5048 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0251084 | Customer Transfer |
| Confidential Customer Coin Transferee #5049 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0170394 | Customer Transfer |
| Confidential Customer Coin Transferee #5050 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0613049 | Customer Transfer |
| Confidential Customer Coin Transferee #5051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014420 | Customer Transfer |
| Confidential Customer Coin Transferee #5051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0029725 | Customer Transfer |
| Confidential Customer Coin Transferee #5052 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0104553 | Customer Transfer |
| Confidential Customer Coin Transferee #5053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #5054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003585 | Customer Transfer |
| Confidential Customer Coin Transferee #5055 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005576 | Customer Transfer |
| Confidential Customer Coin Transferee #5056 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5057 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0160075 | Customer Transfer |
| Confidential Customer Coin Transferee #5057 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0064750 | Customer Transfer |
| Confidential Customer Coin Transferee #5058 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004823 | Customer Transfer |
| Confidential Customer Coin Transferee #5059 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5060 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0107693 | Customer Transfer |
| Confidential Customer Coin Transferee #5061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0144080 | Customer Transfer |
| Confidential Customer Coin Transferee #5061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0445724 | Customer Transfer |
| Confidential Customer Coin Transferee #5062 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0033536 | Customer Transfer |
| Confidential Customer Coin Transferee #5063 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0101500 | Customer Transfer |
| Confidential Customer Coin Transferee #5064 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 38.2908540 | Customer Transfer |
| Confidential Customer Coin Transferee #5064 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 33.4432780 | Customer Transfer |
| Confidential Customer Coin Transferee #5065 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Avalanche) | 483.7797320 | Customer Transfer |
| Confidential Customer Coin Transferee #5066 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1827610 | Customer Transfer |
| Confidential Customer Coin Transferee #5067 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1000175 | Customer Transfer |
| Confidential Customer Coin Transferee #5068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.2100000 | Customer Transfer |
| Confidential Customer Coin Transferee #5068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0120000 | Customer Transfer |
| Confidential Customer Coin Transferee #5068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0450000 | Customer Transfer |
| Confidential Customer Coin Transferee #5068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #5069 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0104672 | Customer Transfer |
| Confidential Customer Coin Transferee #5070 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0724661 | Customer Transfer |
| Confidential Customer Coin Transferee #5071 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010740 | Customer Transfer |
| Confidential Customer Coin Transferee #5072 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0104123 | Customer Transfer |
| Confidential Customer Coin Transferee #5072 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0110539 | Customer Transfer |
| Confidential Customer Coin Transferee #5073 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0077617 | Customer Transfer |
| Confidential Customer Coin Transferee #5074 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036168 | Customer Transfer |
| Confidential Customer Coin Transferee #5074 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0037925 | Customer Transfer |
| Confidential Customer Coin Transferee #5075 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006150 | Customer Transfer |
| Confidential Customer Coin Transferee #5076 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000364 | Customer Transfer |
| Confidential Customer Coin Transferee #5077 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1204714 | Customer Transfer |
| Confidential Customer Coin Transferee #5078 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.2150000 | Customer Transfer |
| Confidential Customer Coin Transferee #5079 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0210973 | Customer Transfer |
| Confidential Customer Coin Transferee #5079 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0051395 | Customer Transfer |
| Confidential Customer Coin Transferee #5080 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007348 | Customer Transfer |
| Confidential Customer Coin Transferee #5081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000368 | Customer Transfer |
| Confidential Customer Coin Transferee #5081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0256261 | Customer Transfer |
| Confidential Customer Coin Transferee #5082 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100068 | Customer Transfer |
| Confidential Customer Coin Transferee #5083 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005783 | Customer Transfer |
| Confidential Customer Coin Transferee #5084 | Targetline OU | [Address on File] | | | | | | 6/10/2023 | Tether USD | 367.3175000 | Customer Transfer |
| Confidential Customer Coin Transferee #5085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0250000 | Customer Transfer |
| Confidential Customer Coin Transferee #5085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0162322 | Customer Transfer |
| Confidential Customer Coin Transferee #5085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0227678 | Customer Transfer |
| Confidential Customer Coin Transferee #5085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0559361 | Customer Transfer |
| Confidential Customer Coin Transferee #5085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0029918 | Customer Transfer |
| Confidential Customer Coin Transferee #5085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0231628 | Customer Transfer |
| Confidential Customer Coin Transferee #5085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0080765 | Customer Transfer |
| Confidential Customer Coin Transferee #5085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0638753 | Customer Transfer |
| Confidential Customer Coin Transferee #5085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0243805 | Customer Transfer |
| Confidential Customer Coin Transferee #5085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017276 | Customer Transfer |
| Confidential Customer Coin Transferee #5085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0242702 | Customer Transfer |
| Confidential Customer Coin Transferee #5086 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1032259 | Customer Transfer |
| Confidential Customer Coin Transferee #5086 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1073526 | Customer Transfer |
| Confidential Customer Coin Transferee #5087 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001282 | Customer Transfer |
| Confidential Customer Coin Transferee #5088 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 2,676.6700000 | Customer Transfer |
| Confidential Customer Coin Transferee #5089 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0103917 | Customer Transfer |
| Confidential Customer Coin Transferee #5089 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0174667 | Customer Transfer |
| Confidential Customer Coin Transferee #5090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010600 | Customer Transfer |
| Confidential Customer Coin Transferee #5090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014446 | Customer Transfer |
| Confidential Customer Coin Transferee #5090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0013853 | Customer Transfer |
| Confidential Customer Coin Transferee #5090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014624 | Customer Transfer |
| Confidential Customer Coin Transferee #5090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009979 | Customer Transfer |
| Confidential Customer Coin Transferee #5091 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0103112 | Customer Transfer |
| Confidential Customer Coin Transferee #5091 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0104305 | Customer Transfer |
| Confidential Customer Coin Transferee #5091 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0104354 | Customer Transfer |
| Confidential Customer Coin Transferee #5091 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0103424 | Customer Transfer |
| Confidential Customer Coin Transferee #5091 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0107699 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5091 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0092173 | Customer Transfer |
| Confidential Customer Coin Transferee #5092 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105125 | Customer Transfer |
| Confidential Customer Coin Transferee #5093 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037612 | Customer Transfer |
| Confidential Customer Coin Transferee #5094 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003257 | Customer Transfer |
| Confidential Customer Coin Transferee #5095 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0053027 | Customer Transfer |
| Confidential Customer Coin Transferee #5096 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0059183 | Customer Transfer |
| Confidential Customer Coin Transferee #5097 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0781710 | Customer Transfer |
| Confidential Customer Coin Transferee #5098 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029725 | Customer Transfer |
| Confidential Customer Coin Transferee #5099 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016046 | Customer Transfer |
| Confidential Customer Coin Transferee #5100 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003783 | Customer Transfer |
| Confidential Customer Coin Transferee #5101 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0014730 | Customer Transfer |
| Confidential Customer Coin Transferee #5102 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005384 | Customer Transfer |
| Confidential Customer Coin Transferee #5103 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0078048 | Customer Transfer |
| Confidential Customer Coin Transferee #5103 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018230 | Customer Transfer |
| Confidential Customer Coin Transferee #5103 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0044314 | Customer Transfer |
| Confidential Customer Coin Transferee #5103 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0020363 | Customer Transfer |
| Confidential Customer Coin Transferee #5103 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0034016 | Customer Transfer |
| Confidential Customer Coin Transferee #5103 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0186451 | Customer Transfer |
| Confidential Customer Coin Transferee #5104 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0120748 | Customer Transfer |
| Confidential Customer Coin Transferee #5105 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0102430 | Customer Transfer |
| Confidential Customer Coin Transferee #5106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006049 | Customer Transfer |
| Confidential Customer Coin Transferee #5107 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0039862 | Customer Transfer |
| Confidential Customer Coin Transferee #5108 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0101439 | Customer Transfer |
| Confidential Customer Coin Transferee #5109 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0027758 | Customer Transfer |
| Confidential Customer Coin Transferee #5110 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000769 | Customer Transfer |
| Confidential Customer Coin Transferee #5111 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003638 | Customer Transfer |
| Confidential Customer Coin Transferee #5111 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010908 | Customer Transfer |
| Confidential Customer Coin Transferee #5111 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007327 | Customer Transfer |
| Confidential Customer Coin Transferee #5112 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0077221 | Customer Transfer |
| Confidential Customer Coin Transferee #5112 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0077878 | Customer Transfer |
| Confidential Customer Coin Transferee #5113 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0337394 | Customer Transfer |
| Confidential Customer Coin Transferee #5114 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014848 | Customer Transfer |
| Confidential Customer Coin Transferee #5114 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007418 | Customer Transfer |
| Confidential Customer Coin Transferee #5114 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007461 | Customer Transfer |
| Confidential Customer Coin Transferee #5115 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002625 | Customer Transfer |
| Confidential Customer Coin Transferee #5116 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0182337 | Customer Transfer |
| Confidential Customer Coin Transferee #5116 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0111007 | Customer Transfer |
| Confidential Customer Coin Transferee #5117 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004481 | Customer Transfer |
| Confidential Customer Coin Transferee #5118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0025279 | Customer Transfer |
| Confidential Customer Coin Transferee #5118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012935 | Customer Transfer |
| Confidential Customer Coin Transferee #5118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012197 | Customer Transfer |
| Confidential Customer Coin Transferee #5118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0025272 | Customer Transfer |
| Confidential Customer Coin Transferee #5118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018333 | Customer Transfer |
| Confidential Customer Coin Transferee #5119 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020336 | Customer Transfer |
| Confidential Customer Coin Transferee #5120 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0177794 | Customer Transfer |
| Confidential Customer Coin Transferee #5121 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007572 | Customer Transfer |
| Confidential Customer Coin Transferee #5122 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0137307 | Customer Transfer |
| Confidential Customer Coin Transferee #5121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036943 | Customer Transfer |
| Confidential Customer Coin Transferee #5123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0025332 | Customer Transfer |
| Confidential Customer Coin Transferee #5123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018703 | Customer Transfer |
| Confidential Customer Coin Transferee #5123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0020063 | Customer Transfer |
| Confidential Customer Coin Transferee #5124 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0301166 | Customer Transfer |
| Confidential Customer Coin Transferee #5124 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0038808 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0541008 | Customer Transfer |
| Confidential Customer Coin Transferee #5125 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1114386 | Customer Transfer |
| Confidential Customer Coin Transferee #5126 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004148 | Customer Transfer |
| Confidential Customer Coin Transferee #5126 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004451 | Customer Transfer |
| Confidential Customer Coin Transferee #5127 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000595 | Customer Transfer |
| Confidential Customer Coin Transferee #5128 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1461920 | Customer Transfer |
| Confidential Customer Coin Transferee #5129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004417 | Customer Transfer |
| Confidential Customer Coin Transferee #5129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015530 | Customer Transfer |
| Confidential Customer Coin Transferee #5129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0568167 | Customer Transfer |
| Confidential Customer Coin Transferee #5129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0132835 | Customer Transfer |
| Confidential Customer Coin Transferee #5129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1049244 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012066 | Customer Transfer |
| Confidential Customer Coin Transferee #5129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0071368 | Customer Transfer |
| Confidential Customer Coin Transferee #5129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0756329 | Customer Transfer |
| Confidential Customer Coin Transferee #5130 | Kado Software, Inc. | [Address on File] | | | | | | 6/4/2023 | Solana | 5.5217970 | Customer Transfer |
| Confidential Customer Coin Transferee #5131 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0291766 | Customer Transfer |
| Confidential Customer Coin Transferee #5131 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0129528 | Customer Transfer |
| Confidential Customer Coin Transferee #5131 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0126265 | Customer Transfer |
| Confidential Customer Coin Transferee #5132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0274854 | Customer Transfer |
| Confidential Customer Coin Transferee #5133 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009080 | Customer Transfer |
| Confidential Customer Coin Transferee #5134 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006026 | Customer Transfer |
| Confidential Customer Coin Transferee #5135 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035313 | Customer Transfer |
| Confidential Customer Coin Transferee #5136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0151329 | Customer Transfer |
| Confidential Customer Coin Transferee #5136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0139078 | Customer Transfer |
| Confidential Customer Coin Transferee #5137 | Coinbits Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006943 | Customer Transfer |
| Confidential Customer Coin Transferee #5138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001828 | Customer Transfer |
| Confidential Customer Coin Transferee #5139 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #5140 | Metahill Inc | [Address on File] | | | | | | 5/19/2023 | Litecoin | 1.3000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0588543 | Customer Transfer |
| Confidential Customer Coin Transferee #5142 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | Ether | 0.2721810 | Customer Transfer |
| Confidential Customer Coin Transferee #5142 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 37.4950010 | Customer Transfer |
| Confidential Customer Coin Transferee #5143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002384 | Customer Transfer |
| Confidential Customer Coin Transferee #5143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002750 | Customer Transfer |
| Confidential Customer Coin Transferee #5143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008943 | Customer Transfer |
| Confidential Customer Coin Transferee #5143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004412 | Customer Transfer |
| Confidential Customer Coin Transferee #5143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009132 | Customer Transfer |
| Confidential Customer Coin Transferee #5143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001990 | Customer Transfer |
| Confidential Customer Coin Transferee #5143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004317 | Customer Transfer |
| Confidential Customer Coin Transferee #5143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003676 | Customer Transfer |
| Confidential Customer Coin Transferee #5143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007680 | Customer Transfer |
| Confidential Customer Coin Transferee #5143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001601 | Customer Transfer |
| Confidential Customer Coin Transferee #5143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002100 | Customer Transfer |
| Confidential Customer Coin Transferee #5143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002086 | Customer Transfer |
| Confidential Customer Coin Transferee #5143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003647 | Customer Transfer |
| Confidential Customer Coin Transferee #5143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003522 | Customer Transfer |
| Confidential Customer Coin Transferee #5143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002488 | Customer Transfer |
| Confidential Customer Coin Transferee #5144 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0114015 | Customer Transfer |
| Confidential Customer Coin Transferee #5144 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0107964 | Customer Transfer |
| Confidential Customer Coin Transferee #5145 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006552 | Customer Transfer |
| Confidential Customer Coin Transferee #5146 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000584 | Customer Transfer |
| Confidential Customer Coin Transferee #5147 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020139 | Customer Transfer |
| Confidential Customer Coin Transferee #5148 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0155395 | Customer Transfer |
| Confidential Customer Coin Transferee #5148 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0256182 | Customer Transfer |
| Confidential Customer Coin Transferee #5149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #5149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1080000 | Customer Transfer |
| Confidential Customer Coin Transferee #5150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003600 | Customer Transfer |
| Confidential Customer Coin Transferee #5151 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0033159 | Customer Transfer |
| Confidential Customer Coin Transferee #5152 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0180540 | Customer Transfer |
| Confidential Customer Coin Transferee #5153 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1041269 | Customer Transfer |
| Confidential Customer Coin Transferee #5154 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103981 | Customer Transfer |
| Confidential Customer Coin Transferee #5155 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008617 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0107462 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0064962 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018358 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036875 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0092390 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036781 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0181677 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0117405 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000728 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012255 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0033455 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003718 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004084 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0037135 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003679 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037023 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002276 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007862 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037787 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007564 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018626 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018907 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037874 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037907 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0097813 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018832 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0008375 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037140 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002926 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074293 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0036315 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0197532 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0011889 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0033032 | Customer Transfer |
| Confidential Customer Coin Transferee #5156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005514 | Customer Transfer |
| Confidential Customer Coin Transferee #5157 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0919810 | Customer Transfer |
| Confidential Customer Coin Transferee #5158 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0340865 | Customer Transfer |
| Confidential Customer Coin Transferee #5159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012703 | Customer Transfer |
| Confidential Customer Coin Transferee #5159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009072 | Customer Transfer |
| Confidential Customer Coin Transferee #5159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014518 | Customer Transfer |
| Confidential Customer Coin Transferee #5159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012924 | Customer Transfer |
| Confidential Customer Coin Transferee #5159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009140 | Customer Transfer |
| Confidential Customer Coin Transferee #5159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011310 | Customer Transfer |
| Confidential Customer Coin Transferee #5159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011389 | Customer Transfer |
| Confidential Customer Coin Transferee #5159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011277 | Customer Transfer |
| Confidential Customer Coin Transferee #5159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011145 | Customer Transfer |
| Confidential Customer Coin Transferee #5159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011127 | Customer Transfer |
| Confidential Customer Coin Transferee #5159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011289 | Customer Transfer |
| Confidential Customer Coin Transferee #5159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011158 | Customer Transfer |
| Confidential Customer Coin Transferee #5159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010743 | Customer Transfer |
| Confidential Customer Coin Transferee #5159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0011008 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001253 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001836 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000782 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002304 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001648 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000849 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003900 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003360 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002153 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002736 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002089 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001382 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001090 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003200 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001043 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001640 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002051 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004482 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003253 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004482 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003524 | Customer Transfer |
| Confidential Customer Coin Transferee #5160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003621 | Customer Transfer |
| Confidential Customer Coin Transferee #5161 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0177606 | Customer Transfer |
| Confidential Customer Coin Transferee #5162 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0080163 | Customer Transfer |
| Confidential Customer Coin Transferee #5162 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0150340 | Customer Transfer |
| Confidential Customer Coin Transferee #5163 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003644 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5164 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0107177 | Customer Transfer |
| Confidential Customer Coin Transferee #5165 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1215019 | Customer Transfer |
| Confidential Customer Coin Transferee #5165 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1938040 | Customer Transfer |
| Confidential Customer Coin Transferee #5166 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #5167 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0230907 | Customer Transfer |
| Confidential Customer Coin Transferee #5167 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0247237 | Customer Transfer |
| Confidential Customer Coin Transferee #5168 | Targetline OU | [Address on File] | | | | | | 5/17/2023 | Tether USD | 1,995.4800000 | Customer Transfer |
| Confidential Customer Coin Transferee #5168 | Targetline OU | [Address on File] | | | | | | 5/30/2023 | Tether USD | 2,100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5168 | Targetline OU | [Address on File] | | | | | | 6/5/2023 | Tether USD | 541.8700000 | Customer Transfer |
| Confidential Customer Coin Transferee #5168 | Targetline OU | [Address on File] | | | | | | 6/5/2023 | USD Coin | 990.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5168 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | USD Coin | 2,302.5700000 | Customer Transfer |
| Confidential Customer Coin Transferee #5168 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.5420536 | Customer Transfer |
| Confidential Customer Coin Transferee #5169 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #5169 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0022000 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010237 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009206 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010171 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012949 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0038888 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011176 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012993 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013344 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013278 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013013 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0013037 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009320 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010846 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010595 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0012462 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012920 | Customer Transfer |
| Confidential Customer Coin Transferee #5170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012582 | Customer Transfer |
| Confidential Customer Coin Transferee #5171 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004747 | Customer Transfer |
| Confidential Customer Coin Transferee #5172 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037779 | Customer Transfer |
| Confidential Customer Coin Transferee #5172 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0313477 | Customer Transfer |
| Confidential Customer Coin Transferee #5173 | Targetline OU | [Address on File] | | | | | | 6/12/2023 | Tether USD | 171.8538000 | Customer Transfer |
| Confidential Customer Coin Transferee #5174 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 638.7867270 | Customer Transfer |
| Confidential Customer Coin Transferee #5175 | Coinbits Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0519000 | Customer Transfer |
| Confidential Customer Coin Transferee #5176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0053050 | Customer Transfer |
| Confidential Customer Coin Transferee #5176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0037570 | Customer Transfer |
| Confidential Customer Coin Transferee #5177 | Targetline OU | [Address on File] | | | | | | 6/10/2023 | Tether USD | 49.6400000 | Customer Transfer |
| Confidential Customer Coin Transferee #5178 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1412845 | Customer Transfer |
| Confidential Customer Coin Transferee #5179 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Solana) | 2,992.8949730 | Customer Transfer |
| Confidential Customer Coin Transferee #5179 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Solana) | 2,992.5959230 | Customer Transfer |
| Confidential Customer Coin Transferee #5179 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Solana) | 2,993.1940830 | Customer Transfer |
| Confidential Customer Coin Transferee #5179 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Solana) | 2,993.4932530 | Customer Transfer |
| Confidential Customer Coin Transferee #5180 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0103792 | Customer Transfer |
| Confidential Customer Coin Transferee #5181 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 3,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5182 | Targetline OU | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007362 | Customer Transfer |
| Confidential Customer Coin Transferee #5182 | Targetline OU | [Address on File] | | | | | | 6/4/2023 | Bitcoin | 0.0005534 | Customer Transfer |
| Confidential Customer Coin Transferee #5182 | Targetline OU | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0003866 | Customer Transfer |
| Confidential Customer Coin Transferee #5183 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0113222 | Customer Transfer |
| Confidential Customer Coin Transferee #5184 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0103558 | Customer Transfer |
| Confidential Customer Coin Transferee #5184 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0111599 | Customer Transfer |
| Confidential Customer Coin Transferee #5185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0198882 | Customer Transfer |
| Confidential Customer Coin Transferee #5185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0327335 | Customer Transfer |
| Confidential Customer Coin Transferee #5185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0131451 | Customer Transfer |
| Confidential Customer Coin Transferee #5185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0131378 | Customer Transfer |
| Confidential Customer Coin Transferee #5185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0201230 | Customer Transfer |
| Confidential Customer Coin Transferee #5185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0131610 | Customer Transfer |
| Confidential Customer Coin Transferee #5186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #5186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0152588 | Customer Transfer |
| Confidential Customer Coin Transferee #5187 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021650 | Customer Transfer |
| Confidential Customer Coin Transferee #5187 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0189378 | Customer Transfer |
| Confidential Customer Coin Transferee #5188 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0138468 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5188 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0081594 | Customer Transfer |
| Confidential Customer Coin Transferee #5188 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0025965 | Customer Transfer |
| Confidential Customer Coin Transferee #5188 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0021444 | Customer Transfer |
| Confidential Customer Coin Transferee #5189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0029620 | Customer Transfer |
| Confidential Customer Coin Transferee #5190 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 2.0038286 | Customer Transfer |
| Confidential Customer Coin Transferee #5191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0022527 | Customer Transfer |
| Confidential Customer Coin Transferee #5192 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0027917 | Customer Transfer |
| Confidential Customer Coin Transferee #5193 | Stably Corp | [Address on File] | | | | | | 5/20/2023 | Litecoin | 5.3033830 | Customer Transfer |
| Confidential Customer Coin Transferee #5194 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0281245 | Customer Transfer |
| Confidential Customer Coin Transferee #5195 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0359764 | Customer Transfer |
| Confidential Customer Coin Transferee #5196 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0281562 | Customer Transfer |
| Confidential Customer Coin Transferee #5196 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0283415 | Customer Transfer |
| Confidential Customer Coin Transferee #5196 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0272589 | Customer Transfer |
| Confidential Customer Coin Transferee #5197 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0300831 | Customer Transfer |
| Confidential Customer Coin Transferee #5198 | Targetline OU | [Address on File] | | | | | | 5/23/2023 | Tether USD | 277.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #5198 | Targetline OU | [Address on File] | | | | | | 6/6/2023 | Tether USD | 2,215.8200000 | Customer Transfer |
| Confidential Customer Coin Transferee #5198 | Targetline OU | [Address on File] | | | | | | 6/14/2023 | Tether USD | 278.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5199 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 1,782.7700000 | Customer Transfer |
| Confidential Customer Coin Transferee #5200 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #5201 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 2,478.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #5202 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007190 | Customer Transfer |
| Confidential Customer Coin Transferee #5203 | Targetline OU | [Address on File] | | | | | | 5/17/2023 | Tether USD | 193.7043000 | Customer Transfer |
| Confidential Customer Coin Transferee #5203 | Targetline OU | [Address on File] | | | | | | 5/18/2023 | Tether USD | 2,001.6902000 | Customer Transfer |
| Confidential Customer Coin Transferee #5203 | Targetline OU | [Address on File] | | | | | | 6/11/2023 | Tether USD | 789.4800000 | Customer Transfer |
| Confidential Customer Coin Transferee #5203 | Targetline OU | [Address on File] | | | | | | 6/16/2023 | Tether USD | 1,025.9884000 | Customer Transfer |
| Confidential Customer Coin Transferee #5204 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0250669 | Customer Transfer |
| Confidential Customer Coin Transferee #5205 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 4,945.6700000 | Customer Transfer |
| Confidential Customer Coin Transferee #5206 | Targetline OU | [Address on File] | | | | | | 6/5/2023 | Tether USD | 1,226.7200000 | Customer Transfer |
| Confidential Customer Coin Transferee #5207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0101554 | Customer Transfer |
| Confidential Customer Coin Transferee #5207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0111416 | Customer Transfer |
| Confidential Customer Coin Transferee #5207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0112814 | Customer Transfer |
| Confidential Customer Coin Transferee #5207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0104034 | Customer Transfer |
| Confidential Customer Coin Transferee #5207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0103498 | Customer Transfer |
| Confidential Customer Coin Transferee #5208 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0103898 | Customer Transfer |
| Confidential Customer Coin Transferee #5208 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0230615 | Customer Transfer |
| Confidential Customer Coin Transferee #5209 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003058 | Customer Transfer |
| Confidential Customer Coin Transferee #5209 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036910 | Customer Transfer |
| Confidential Customer Coin Transferee #5209 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 1.6596930 | Customer Transfer |
| Confidential Customer Coin Transferee #5210 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0290516 | Customer Transfer |
| Confidential Customer Coin Transferee #5210 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0257106 | Customer Transfer |
| Confidential Customer Coin Transferee #5210 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0054753 | Customer Transfer |
| Confidential Customer Coin Transferee #5210 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0070046 | Customer Transfer |
| Confidential Customer Coin Transferee #5210 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0139072 | Customer Transfer |
| Confidential Customer Coin Transferee #5211 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005958 | Customer Transfer |
| Confidential Customer Coin Transferee #5212 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0506989 | Customer Transfer |
| Confidential Customer Coin Transferee #5212 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1751603 | Customer Transfer |
| Confidential Customer Coin Transferee #5212 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0266627 | Customer Transfer |
| Confidential Customer Coin Transferee #5213 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.2202315 | Customer Transfer |
| Confidential Customer Coin Transferee #5214 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0038416 | Customer Transfer |
| Confidential Customer Coin Transferee #5215 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1321971 | Customer Transfer |
| Confidential Customer Coin Transferee #5214 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0127227 | Customer Transfer |
| Confidential Customer Coin Transferee #5216 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0429060 | Customer Transfer |
| Confidential Customer Coin Transferee #5217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0246870 | Customer Transfer |
| Confidential Customer Coin Transferee #5218 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.2448399 | Customer Transfer |
| Confidential Customer Coin Transferee #5219 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0010703 | Customer Transfer |
| Confidential Customer Coin Transferee #5219 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0002330 | Customer Transfer |
| Confidential Customer Coin Transferee #5220 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0110803 | Customer Transfer |
| Confidential Customer Coin Transferee #5221 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.3410566 | Customer Transfer |
| Confidential Customer Coin Transferee #5222 | Targetline OU | [Address on File] | | | | | | 6/10/2023 | Tether USD | 941.4409000 | Customer Transfer |
| Confidential Customer Coin Transferee #5223 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #5224 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018420 | Customer Transfer |
| Confidential Customer Coin Transferee #5225 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0131136 | Customer Transfer |
| Confidential Customer Coin Transferee #5225 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037299 | Customer Transfer |
| Confidential Customer Coin Transferee #5225 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0075937 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5225 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0074360 | Customer Transfer |
| Confidential Customer Coin Transferee #5225 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0073294 | Customer Transfer |
| Confidential Customer Coin Transferee #5226 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0145823 | Customer Transfer |
| Confidential Customer Coin Transferee #5227 | Stably Corp | [Address on File] | | | | | | 5/27/2023 | Tether USD | 481.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5228 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0057007 | Customer Transfer |
| Confidential Customer Coin Transferee #5228 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0095009 | Customer Transfer |
| Confidential Customer Coin Transferee #5228 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0090152 | Customer Transfer |
| Confidential Customer Coin Transferee #5228 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0094009 | Customer Transfer |
| Confidential Customer Coin Transferee #5229 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001264 | Customer Transfer |
| Confidential Customer Coin Transferee #5230 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 496.7519480 | Customer Transfer |
| Confidential Customer Coin Transferee #5230 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Avalanche) | 498.8612550 | Customer Transfer |
| Confidential Customer Coin Transferee #5230 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 496.7719360 | Customer Transfer |
| Confidential Customer Coin Transferee #5230 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 496.7719360 | Customer Transfer |
| Confidential Customer Coin Transferee #5230 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 794.1891750 | Customer Transfer |
| Confidential Customer Coin Transferee #5231 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0041908 | Customer Transfer |
| Confidential Customer Coin Transferee #5231 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003894 | Customer Transfer |
| Confidential Customer Coin Transferee #5232 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015354 | Customer Transfer |
| Confidential Customer Coin Transferee #5233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0029093 | Customer Transfer |
| Confidential Customer Coin Transferee #5234 | Targetline OU | [Address on File] | | | | | | 6/21/2023 | Tether USD | 2,836.4402000 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | Ottr Finance Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Solana) | 500.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5235 | Ottr Finance Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Solana) | 2,750.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0127800 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073575 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036861 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0112000 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0075510 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0067272 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037140 | Customer Transfer |
| Confidential Customer Coin Transferee #5236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035790 | Customer Transfer |
| Confidential Customer Coin Transferee #5237 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0038590 | Customer Transfer |
| Confidential Customer Coin Transferee #5237 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039491 | Customer Transfer |
| Confidential Customer Coin Transferee #5238 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0073957 | Customer Transfer |
| Confidential Customer Coin Transferee #5238 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005357 | Customer Transfer |
| Confidential Customer Coin Transferee #5239 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0196083 | Customer Transfer |
| Confidential Customer Coin Transferee #5240 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018583 | Customer Transfer |
| Confidential Customer Coin Transferee #5241 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 94.3304000 | Customer Transfer |
| Confidential Customer Coin Transferee #5241 | Targetline OU | [Address on File] | | | | | | 6/15/2023 | Tether USD | 44,443.2108000 | Customer Transfer |
| Confidential Customer Coin Transferee #5241 | Targetline OU | [Address on File] | | | | | | 6/15/2023 | Tether USD | 95.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5241 | Targetline OU | [Address on File] | | | | | | 6/15/2023 | Tether USD | 19,995.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5241 | Targetline OU | [Address on File] | | | | | | 6/15/2023 | Tether USD | 9,995.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5242 | Targetline OU | [Address on File] | | | | | | 6/6/2023 | Tether USD | 10.0079000 | Customer Transfer |
| Confidential Customer Coin Transferee #5242 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 2,061.5851000 | Customer Transfer |
| Confidential Customer Coin Transferee #5242 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 198.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #5243 | Targetline OU | [Address on File] | | | | | | 5/16/2023 | Tether USD | 2,039.4500000 | Customer Transfer |
| Confidential Customer Coin Transferee #5243 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 1,195.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5243 | Targetline OU | [Address on File] | | | | | | 6/6/2023 | Tether USD | 775.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5243 | Targetline OU | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0148061 | Customer Transfer |
| Confidential Customer Coin Transferee #5244 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1302113 | Customer Transfer |
| Confidential Customer Coin Transferee #5245 | Targetline OU | [Address on File] | | | | | | 5/24/2023 | USD Coin | 2,976.1300000 | Customer Transfer |
| Confidential Customer Coin Transferee #5246 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #5246 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #5247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0023000 | Customer Transfer |
| Confidential Customer Coin Transferee #5247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5248 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0060773 | Customer Transfer |
| Confidential Customer Coin Transferee #5249 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0111411 | Customer Transfer |
| Confidential Customer Coin Transferee #5250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0199000 | Customer Transfer |
| Confidential Customer Coin Transferee #5251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011193 | Customer Transfer |
| Confidential Customer Coin Transferee #5252 | nic (my.primetrust.com) | [Address on File] | | | | | | 6/7/2023 | TrueUSD | 11,850.6394100 | Customer Transfer |
| Confidential Customer Coin Transferee #5253 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0075591 | Customer Transfer |
| Confidential Customer Coin Transferee #5254 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1473562 | Customer Transfer |
| Confidential Customer Coin Transferee #5255 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0149846 | Customer Transfer |
| Confidential Customer Coin Transferee #5256 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009603 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5257 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 1,107.5112000 | Customer Transfer |
| Confidential Customer Coin Transferee #5258 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 250.7095740 | Customer Transfer |
| Confidential Customer Coin Transferee #5259 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000848 | Customer Transfer |
| Confidential Customer Coin Transferee #5259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #5259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0075096 | Customer Transfer |
| Confidential Customer Coin Transferee #5260 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000360 | Customer Transfer |
| Confidential Customer Coin Transferee #5261 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0035628 | Customer Transfer |
| Confidential Customer Coin Transferee #5261 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036161 | Customer Transfer |
| Confidential Customer Coin Transferee #5262 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0026014 | Customer Transfer |
| Confidential Customer Coin Transferee #5263 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037798 | Customer Transfer |
| Confidential Customer Coin Transferee #5263 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015896 | Customer Transfer |
| Confidential Customer Coin Transferee #5264 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0014826 | Customer Transfer |
| Confidential Customer Coin Transferee #5265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #5265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #5266 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0503883 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0008730 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005071 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0111837 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0015371 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0008734 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005461 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006956 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0107797 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0007983 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0007998 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0115935 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005600 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0013786 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005098 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0055867 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0053296 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0073368 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0011372 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005312 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005814 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0033109 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0036166 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005006 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0009165 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0050262 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005208 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0127141 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0505959 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0011004 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0015276 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0010550 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0007155 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005596 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0107605 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0078475 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006918 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005022 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005026 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0166719 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0007425 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0131828 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006750 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005893 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006536 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006951 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006849 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0028603 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0008053 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0009537 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006261 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005808 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006988 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0011325 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0109283 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0009928 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005485 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006169 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005005 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0023612 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0012710 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0026710 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005157 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006118 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0007993 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0007669 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0007440 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0009654 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0063642 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0009262 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0008344 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0009186 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005458 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0009105 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0016670 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0016787 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0104140 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0030407 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005750 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0028507 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0036536 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0017462 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005002 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0046817 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0043407 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006185 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006246 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006183 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005520 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0008717 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005007 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0011343 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006496 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005559 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005014 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0009383 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0007110 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0009452 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0146654 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0009059 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006060 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005501 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0008898 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0009796 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006458 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0008392 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0014440 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006029 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0061878 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005015 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0012136 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005647 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0007126 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0046451 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0019569 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006974 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006479 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0010148 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0032532 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005006 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0030366 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0007967 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0024962 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0054568 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006261 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0012502 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0111740 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0023008 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0025100 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0011461 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0105906 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005865 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0045227 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005670 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0033128 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0033398 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0082598 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005106 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0259896 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0012233 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006326 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0008723 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005105 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0012346 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0021338 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0262287 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0006325 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/15/2023 | Bitcoin | 0.0009689 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0015498 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0017727 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0012342 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0011153 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005713 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0012113 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0012062 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0007352 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0016178 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005328 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005860 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0021633 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005011 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0025612 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0024218 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0041587 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0013688 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0012588 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0006639 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0058967 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0016767 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0010312 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0008491 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005129 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005425 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0107225 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0010999 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005479 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0006661 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0006525 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005279 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0037011 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0011848 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005800 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005011 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0015871 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0051094 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0021966 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0008718 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0008268 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0072691 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005365 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005434 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0366506 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005504 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0006927 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005062 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005531 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0008172 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005228 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0025104 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005710 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005465 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005842 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0072918 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0026977 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0037099 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0106187 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0006222 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005001 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0010501 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0007846 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0006043 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0006427 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0017971 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005788 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005049 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0006132 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0011193 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005391 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0018491 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0038814 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005002 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0010493 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005052 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0024453 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005002 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0009731 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0008699 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0070773 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0008829 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0103550 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0006431 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0013838 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0026921 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005001 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0006593 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0011582 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0023056 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0063913 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005459 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005219 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005055 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0008985 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0006795 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0009016 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0008723 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0046520 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0068569 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0024540 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005222 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0019739 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0041986 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0005756 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/16/2023 | Bitcoin | 0.0006089 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0005571 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0010376 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0016332 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0005293 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0011179 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0006748 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0036908 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0010111 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0011030 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0052860 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0012695 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0009951 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0023980 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0005009 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0037961 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0006110 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0008142 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0218575 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0044575 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0005093 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0005072 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0006426 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0008968 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0014465 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0005277 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0073340 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0640540 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0017444 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0007955 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0005516 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0019832 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0006654 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0060487 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0006122 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0006996 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0006538 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0007297 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0013359 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0005362 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0072308 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0006863 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0030699 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0025748 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0007799 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0022468 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0006727 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0009569 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0005300 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0007622 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0006067 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0009754 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0226494 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0008062 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0006114 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0015162 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0021225 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0006462 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0068044 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0005280 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0005099 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0009586 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0006676 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0012434 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0005154 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0014621 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0006519 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0007733 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0113591 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0006402 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0017472 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0005280 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0006820 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0005140 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0005445 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0011881 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0013996 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0017575 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0007511 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0085858 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0050859 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0035321 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/17/2023 | Bitcoin | 0.0005602 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0011944 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0029336 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005157 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005029 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0027327 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0023220 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0319123 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0007649 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0015289 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005888 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0012403 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0031149 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0100662 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0021052 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0024376 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0007453 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0006459 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0006722 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005168 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005087 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0009915 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0011137 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0013047 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0008838 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0041748 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0007296 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0013024 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0009199 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005188 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0009659 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0026787 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0014785 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0033056 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0010679 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005352 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0011950 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005084 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0011642 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0006001 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0006283 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0010187 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0027959 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005724 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0021088 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0061728 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0006394 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0011566 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005453 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0320401 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0007207 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0013197 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005225 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0008913 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005325 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0396117 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0028819 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0172032 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0009054 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005028 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005153 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0140231 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0006033 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0008757 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0012545 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0015777 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0006144 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0009896 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0006089 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005120 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0028085 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0007332 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0098568 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0044084 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005265 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005632 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005081 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0022673 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0005363 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0033541 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0038829 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0010888 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/18/2023 | Bitcoin | 0.0007635 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005099 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0049605 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0007148 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0006732 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0013629 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0013057 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0030988 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0009515 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0008073 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0012405 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0036106 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0007467 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005394 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0011585 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0023423 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0007195 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005127 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0098804 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0007933 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005293 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0067611 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0081922 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0007331 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0029959 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0010837 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005458 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005589 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0031948 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0020107 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005073 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005182 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005833 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005183 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0011607 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005215 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005002 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0045558 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0561391 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005066 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0015127 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0012506 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0019638 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0029158 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0018601 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0006472 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0010262 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0141325 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0011668 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0041930 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0007343 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0034507 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0008979 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0028903 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0037943 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005072 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0007643 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0006195 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0026370 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005991 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005433 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0018923 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0018389 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0051441 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005302 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0073703 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0023152 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005360 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005580 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0014010 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005927 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0006581 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0036194 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0012416 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0007784 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005002 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0016349 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0009390 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005055 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0037091 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005889 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0006797 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0010300 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0045078 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0006128 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0009026 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0006593 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0018622 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0006256 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0005822 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0020898 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0063042 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0105591 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0010283 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0015729 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0014261 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0012184 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0013681 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0026845 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0008016 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0007336 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0030218 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0035794 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/19/2023 | Bitcoin | 0.0007042 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0014699 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0070307 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005772 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005069 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0011902 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0007890 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005060 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0020626 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0006085 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0006990 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0017941 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0015432 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005124 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0006329 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0030032 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0009008 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0010382 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005051 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0068175 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0011219 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0006271 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0022343 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0011124 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005099 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005127 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005239 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0008441 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0006682 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005747 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0006707 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0022862 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005133 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0024375 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0138968 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0042122 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0010949 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0021865 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0008185 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005699 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0012049 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0006236 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0045046 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0032978 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0492533 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005199 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0037882 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0010190 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0095067 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005936 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0016237 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0007508 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0015862 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005752 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0024455 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0100033 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0011021 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0006334 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0011090 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0026513 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0007842 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0026473 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0007705 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0018915 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005128 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0006662 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005175 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005227 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0046594 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0020011 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0106491 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0085241 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0007223 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0048901 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0020112 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005312 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0018746 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0040900 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0012084 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005636 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005007 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0016086 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0014763 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0021872 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0012148 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0039480 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0007031 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0009618 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0006834 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0005808 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0044118 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0012177 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0306522 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/20/2023 | Bitcoin | 0.0018122 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0005486 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0011203 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0030527 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0052564 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0013426 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0005181 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0010333 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0046921 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0011372 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0008014 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0006222 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0122424 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0008489 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0025990 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0008994 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0007921 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0007552 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0041258 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0055171 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0018383 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0007241 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0008216 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0050036 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0005206 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0009102 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0025624 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0006087 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0015766 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0021119 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0006968 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0006362 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0009526 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0049389 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0006374 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0015948 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0024427 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0009689 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0043129 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0041068 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0012927 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0014618 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0006824 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0006920 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0007088 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0013745 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0009878 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0007194 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0009836 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0015774 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0008210 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0006915 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0017679 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0006989 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0034464 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0006775 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0051347 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0006432 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0005736 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0006355 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0046704 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0166412 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0005183 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0018080 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0005087 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0008529 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0020775 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0019092 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0008354 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0005127 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0010990 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0039465 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0007767 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0034096 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0010009 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0029530 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0005542 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0006523 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0006575 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0005014 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0005705 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0010090 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0028597 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0038225 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0013447 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0050911 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0007409 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0051800 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/21/2023 | Bitcoin | 0.0009479 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0007506 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0007908 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0030513 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0140367 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0012654 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0008517 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005358 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0011637 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0037942 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0011894 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0015460 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0011280 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0011131 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0011750 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0020256 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0024397 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0020039 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0010189 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0006751 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005011 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005326 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0007456 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005518 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0021127 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0028656 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0019443 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0063316 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005623 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0006008 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0009290 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0028365 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005903 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005017 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0044892 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0021087 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0011511 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005650 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0007563 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0006182 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0006271 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0015969 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0028859 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0018867 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005191 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005391 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005291 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0007297 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0013310 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0042553 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005682 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0022817 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005375 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005377 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0006668 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0011829 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0022600 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0010323 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0008465 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0013437 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005021 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0009893 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0010289 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0008055 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0012723 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0030786 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0015893 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0011709 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0006461 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0006122 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005161 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0006113 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0006183 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0017856 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005113 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005193 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0009483 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005675 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0016921 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0014762 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0006669 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0063625 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0009401 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0143676 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005227 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0028277 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005424 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0033456 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0019133 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0009864 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0015976 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0023561 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0007854 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0006959 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0017369 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0111509 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0012824 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0006578 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0006946 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0021858 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0038995 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0026722 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0005511 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/22/2023 | Bitcoin | 0.0017987 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0020510 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0006226 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005025 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005007 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0029562 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0023306 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0071204 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0011009 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0007366 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0008123 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0052430 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005739 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005081 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0070307 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0036288 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0030015 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005037 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0022399 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0008131 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0010063 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0014243 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005386 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005023 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0022118 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0031436 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0011927 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0008470 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0135319 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0020761 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005845 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005051 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0040811 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0008082 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0016986 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0009757 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0007510 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0006183 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0016651 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0049696 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0006058 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0007968 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005850 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005129 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0920077 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0006789 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0008016 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0036068 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005680 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0006233 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0102482 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0007016 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0085193 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0006150 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005088 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0007773 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0006644 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0006505 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0017511 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0008058 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0014761 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0100636 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005066 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0111862 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005262 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0043405 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0040443 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0057895 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0021862 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0010497 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0010888 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005172 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0044075 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0020395 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0010556 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0007717 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0007590 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005360 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005327 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0015892 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0006556 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0033904 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0134311 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0012381 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0040911 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0006761 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0109472 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0017689 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0029421 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0009950 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0032135 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0037835 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0180753 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0017233 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0006945 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0007566 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005237 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005574 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0025264 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0006152 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0207642 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0111241 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0039086 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005186 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0026987 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0010754 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0015804 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0010246 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0018531 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0021159 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0008399 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005763 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0066712 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005645 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0005053 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/23/2023 | Bitcoin | 0.0025463 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005433 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0100917 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0008588 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0008289 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0010071 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005051 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0006091 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0081038 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0030395 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0022678 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0019748 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005240 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005528 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0011872 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0006903 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0103846 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005152 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0008906 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0089997 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0078628 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0012036 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0059409 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0008513 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0038289 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0007378 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0006142 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005427 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005875 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005754 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0015389 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0006643 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0085852 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0008182 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0110219 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005317 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005628 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0007098 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005571 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0008431 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0008481 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0103934 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0026326 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0007410 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0172820 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005240 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0014752 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0006461 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0013523 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0094502 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005591 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0008214 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0021076 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0116110 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0007908 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0006828 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0007408 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0010500 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0050028 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0026898 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0036479 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0016731 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0008069 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0057130 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0061373 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0006044 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0016895 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0072362 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0071475 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0008162 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0006207 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0009939 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0017098 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0023343 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005207 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0020273 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0007894 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005945 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0058711 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0051886 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005050 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0006417 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0015518 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0006274 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0017126 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0009737 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005926 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0014704 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0153020 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0012308 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005043 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0091784 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005116 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0007815 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0008998 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0005043 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0030413 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/24/2023 | Bitcoin | 0.0032269 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0101695 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0009789 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0070158 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0007370 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0024253 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0006117 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0044193 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0300530 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0020646 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005264 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0006427 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005337 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0011194 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005691 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0008383 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0010616 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0006560 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005085 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005198 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0044545 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0125825 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0011835 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0282579 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005572 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0090385 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0016376 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0031664 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0011295 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0010949 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0030635 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0011448 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005568 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0006351 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005143 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005289 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0008728 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0006301 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005592 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0006047 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0027338 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0019005 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0029424 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005272 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0009137 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0009510 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005546 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005288 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0007448 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005213 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0028974 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0232980 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005412 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0051564 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0070172 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0017932 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0007990 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005831 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0006189 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0006548 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0006124 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005982 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0013146 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005469 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0006787 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005245 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005452 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0010760 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005629 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0012300 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005069 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0014272 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005409 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0007290 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0061359 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0006137 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005028 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0024517 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0015324 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0035457 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005201 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0007779 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0013335 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0005585 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0006440 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/25/2023 | Bitcoin | 0.0011480 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0012372 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0021309 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0104836 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0039543 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0010001 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0012310 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0028015 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0006543 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0031991 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0026970 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005282 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0049040 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0100196 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0021858 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0035371 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0006520 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0017699 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005675 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0017517 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0040966 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0033350 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005057 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0029519 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0150718 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0009161 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005376 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0047124 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005928 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0103432 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005184 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0032953 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0031110 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0010159 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0010701 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005717 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0067042 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0015173 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0013013 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0011384 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0006852 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005631 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0116369 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0006732 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0010284 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005553 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0009976 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0011495 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0008388 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0011551 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0047427 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0006168 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0015264 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0028850 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0011143 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005719 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0020126 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0008514 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005622 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005365 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0184539 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0015439 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005028 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0170599 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0018732 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0095341 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0006787 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0024885 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0007379 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0010677 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005285 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0054954 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0006174 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0011173 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0013889 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0044318 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0158520 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0008377 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0054934 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0009162 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0022836 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0011801 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0012745 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005495 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0009159 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0007366 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0020567 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0007448 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0025872 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0021946 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0015109 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005953 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005672 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0103519 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0020545 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005490 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/26/2023 | Bitcoin | 0.0005103 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005005 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0006077 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0007590 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0006148 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005128 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005732 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0009163 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005211 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0006129 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0077611 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0009995 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0006081 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005771 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005417 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0110040 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0019391 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0050682 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0015379 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0008031 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0012885 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0006538 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0166331 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0493855 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0021630 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0028635 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0041621 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0094149 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0006026 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0015329 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0011231 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0007033 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0011686 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0022651 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0029791 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005405 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0021290 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0101725 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0007022 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0150696 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0007272 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0010024 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0017647 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0006205 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0100078 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0007358 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0008303 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0006608 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0092667 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0010835 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0008224 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0006022 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0006239 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005858 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005277 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0013802 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0007383 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0008328 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0017456 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0015701 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0007605 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0026200 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0006106 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0016866 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005053 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0012478 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0039968 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0007046 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005615 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0006607 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0022995 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005337 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005531 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0022766 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005041 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005324 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0037343 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0017244 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005369 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005051 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0033879 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0028241 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005195 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0007561 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005421 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005114 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0164185 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0009801 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0008729 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005290 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0011181 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0065313 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0046848 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0007324 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005055 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005752 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/27/2023 | Bitcoin | 0.0005400 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0005180 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0028973 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0010735 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0070843 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0016710 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0007269 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0005052 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0007522 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0005004 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0041806 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0014246 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0006076 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0015076 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0005585 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0016598 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0015689 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0010132 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0009934 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0005307 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0010857 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0011134 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0009313 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0010046 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0006390 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0014473 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0006430 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0016962 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0007112 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0096801 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0007803 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0007690 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0006444 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0006665 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0005134 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0008060 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0235190 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0042779 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0010141 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0006029 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0010591 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0020113 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0009647 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0064189 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0018156 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0006458 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0012419 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0022362 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0006264 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0011866 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0005840 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0011305 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0012464 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0006433 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0025297 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0009655 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0006856 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0023895 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0005032 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0037857 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0005465 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0015233 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0177975 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0014707 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0016622 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0005017 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0023445 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0009948 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0015714 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0257472 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0090171 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0007644 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0033922 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0218603 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0005991 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0006916 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0010259 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0020550 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0006304 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0036846 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0006641 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0011670 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0426046 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0017367 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0008028 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0007127 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0005323 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0097486 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0103681 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0010811 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0008908 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0007310 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0149569 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0273850 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0007479 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0006528 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0013252 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0006334 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0124019 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/28/2023 | Bitcoin | 0.0005475 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005683 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005156 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0007337 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0036479 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0025155 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0009895 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0007549 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0019857 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0014908 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0007381 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0009586 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0006384 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0007219 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0076845 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005523 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0007837 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0007974 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0026435 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0072198 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0011867 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0024299 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0010571 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005901 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0008184 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005648 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0037495 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005479 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0006004 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005421 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0015889 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0019777 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0010407 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005302 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0006624 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0016749 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0010104 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0017917 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0012822 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005248 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0088666 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0229547 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0010719 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0008823 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0074648 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0057974 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005110 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0010377 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0017326 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0027372 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0046592 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0024725 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0006896 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0014046 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005578 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0015148 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0014486 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0008791 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0008893 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0011164 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005228 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0008812 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0070015 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0127269 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0015439 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005080 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0010633 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0020439 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0010123 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0010296 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0009640 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0018968 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0241087 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0009312 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0015769 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0024310 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0029725 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0035909 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005131 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0035108 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0006099 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0018879 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0006724 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0206527 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0021365 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0094085 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005486 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0007949 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0046382 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0012807 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0015225 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0033723 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0009799 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0008764 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0112289 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0064465 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0007323 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0008259 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0168666 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0018969 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0120045 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0038695 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0024419 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0289331 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0021934 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005320 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0006688 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005062 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0088600 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005458 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0411123 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0005174 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0027989 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0009496 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0011207 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/29/2023 | Bitcoin | 0.0006220 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005490 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005264 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0007829 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0009162 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0031977 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0011213 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0255445 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0040495 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0023389 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0008752 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0039546 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0007681 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0044079 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0037215 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005813 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0007463 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005575 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0014381 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0050038 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0079024 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005184 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0346937 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005143 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005262 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0012171 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0015820 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0012162 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0010098 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0015491 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0011851 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0171133 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0038162 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0073778 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0013710 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0007071 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0007672 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005432 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0014503 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005380 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005043 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0015975 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0087325 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0006867 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0006837 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0052782 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0023849 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0012694 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0013584 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005098 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0045888 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0143392 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0012386 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005055 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0084002 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0008543 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0006861 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0089313 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005151 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0015946 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005169 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005547 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0008277 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005653 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0006539 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005409 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0279867 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0027842 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0078166 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005011 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0102596 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005292 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0013371 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0006355 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0008327 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0008343 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0014693 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0024398 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0015696 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0011985 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005717 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005848 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005851 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0007959 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0019601 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005024 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0010427 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0009871 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0010752 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0030116 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0029784 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0011243 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0014762 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0009561 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0009013 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0010630 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0017308 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0008838 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0008842 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005994 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0055234 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0137941 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0006755 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005473 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0007823 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0015374 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005432 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0007146 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0008106 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0008370 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0034376 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0007011 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0038493 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0006634 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0015030 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0041792 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005122 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0012904 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005571 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0005843 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0038520 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/30/2023 | Bitcoin | 0.0006069 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0007741 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005075 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005024 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0101291 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0010082 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0008663 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0027661 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0006714 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0006389 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0021623 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005659 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005987 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0355073 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005262 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0009474 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0006798 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0007323 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0008415 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0116310 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005140 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005877 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0009829 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0008372 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0008547 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0012134 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0010120 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0015097 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0009306 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0006283 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0012536 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0028718 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0060636 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005969 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0010891 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0041662 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0024285 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005269 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0023224 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0010559 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0025535 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005396 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0007159 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0049116 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0034176 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005754 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005123 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005045 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0009257 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005267 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0036764 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0017579 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0015349 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0018105 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005126 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0009794 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0014294 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0006226 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005167 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0010281 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005147 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005020 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0026271 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0010387 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0012084 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0320976 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0032594 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0012655 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0027290 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0012286 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0032634 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0006475 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0051795 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0056386 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0006511 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005487 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0007193 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0046695 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0022300 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0009936 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0006567 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0020332 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0009062 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005695 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0013235 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0007996 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005043 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0008612 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0527171 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0012458 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0024982 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005898 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0030944 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0006644 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005813 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0124937 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0007527 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0403261 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0023278 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0025163 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0011533 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0101989 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0012472 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0016369 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0045923 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0005869 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0009307 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0007265 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0011444 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0007762 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 5/31/2023 | Bitcoin | 0.0007214 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0007978 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0018043 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0106182 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0024169 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005212 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0034717 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006933 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0045977 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0016321 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0210848 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005975 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005134 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0046674 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0019686 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006245 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0010660 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0015724 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0007141 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0096613 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006852 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005573 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006658 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0060289 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0212577 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0019045 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0037879 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006905 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005064 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005845 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0038275 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0007494 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0094766 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005002 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0007816 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0127473 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0039685 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0104390 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005340 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005017 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0044882 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0047959 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0037483 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0156612 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0031631 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005215 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006452 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006554 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0012162 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0035966 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0019637 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0013459 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005753 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0450218 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006735 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006848 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0012784 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0022647 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0012878 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006629 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0008966 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0031462 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006303 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0015390 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0061235 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0123577 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0008243 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0008745 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0007400 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006160 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0008098 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0051183 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006511 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0007187 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0008079 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006847 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005928 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0017590 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005354 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006309 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0011374 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0017702 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0037208 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0008024 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0095194 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0040238 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0013146 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0048043 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0116707 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006522 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005752 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0018754 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0009281 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0059768 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0008009 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0007408 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006599 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0015082 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0019464 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0012266 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005537 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0015236 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005279 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0016667 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0007656 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0610230 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0010995 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0183999 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0330259 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0074716 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0036747 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0009916 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005208 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0008766 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0006987 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0017698 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/1/2023 | Bitcoin | 0.0005939 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0016490 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005316 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0034120 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005669 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005293 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0338185 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0006402 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0019700 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0006640 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005766 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0006160 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0011930 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0019624 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005288 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0015089 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0047647 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0055086 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0033601 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0006145 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0024411 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0049903 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0007603 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0006124 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0008957 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0012234 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0021440 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0059713 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0021147 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0009320 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005439 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0013481 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0006039 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0016596 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005282 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0577536 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005522 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0014337 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0012990 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0021179 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0008797 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0013031 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0011251 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005037 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0109787 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0009300 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0007349 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0007047 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005454 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0008055 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0028813 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0009137 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0007607 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005802 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0010865 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0154874 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0017912 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0024279 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0011943 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0009136 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0029721 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0006362 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0012997 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0007477 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0020489 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0016776 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0009701 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005013 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0008413 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0022163 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0024789 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0078827 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005746 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0016424 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005060 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0006978 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0006733 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0022852 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005447 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0058109 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005123 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0041175 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0041204 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005509 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0007373 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0106812 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0018314 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005598 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0011389 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0005139 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0008779 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0011636 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0008127 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0019718 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0007279 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0013820 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0129656 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0008568 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/2/2023 | Bitcoin | 0.0037868 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005502 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005052 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0017334 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0113342 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005494 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0009560 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0034061 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0012878 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0157539 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0011536 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0009188 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0008274 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0012396 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005430 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0009427 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005018 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0047817 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0020920 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005955 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005013 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0056533 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0013127 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0494618 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0106647 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0014912 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005230 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0023933 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0035049 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0007425 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0012718 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0017592 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0526727 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005058 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0095839 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0028397 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0009307 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0011574 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005143 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0070437 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0019255 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0006641 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005184 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0015939 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0017636 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0007129 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0007419 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0039258 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0019657 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0022134 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005383 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0010145 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005403 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0007239 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005157 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0008414 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0031247 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0018903 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0008100 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0006076 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005095 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005179 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0008765 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005794 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0009744 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0014380 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0100461 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0007540 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0021486 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0025368 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0196643 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0347825 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0013021 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0006004 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0208865 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0110590 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0028876 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0006443 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0009840 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005462 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005760 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0016256 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005594 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0531831 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005022 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0102561 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0006509 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0031374 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0011091 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005367 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0040324 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0014590 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0110136 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0018708 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/3/2023 | Bitcoin | 0.0005467 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0005321 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0098853 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0101560 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0049207 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0022010 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0032199 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0054627 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0053020 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0188955 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0013701 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0008210 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0009187 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0005910 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0024129 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0007154 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0049404 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0021266 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0006208 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0048707 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0005023 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0016835 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0008073 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0006199 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0008827 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0016364 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0007646 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0007719 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0008265 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0015799 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0005130 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0005364 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0005071 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0039221 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0010051 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0020175 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0010575 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0008538 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0005607 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0010525 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0010184 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0011115 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0011418 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0012782 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0024361 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0005090 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0049401 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0105592 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0015118 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0005586 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0008854 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0008207 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0008673 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0285496 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0060503 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0005121 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0970927 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0113024 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0064311 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0006846 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0019462 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0021592 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0008939 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0006778 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0005057 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0026530 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0005486 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0005784 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0040308 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0009273 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0077960 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0015024 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0089661 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0084736 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0119392 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0007318 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0052496 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0015194 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0011404 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0010416 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0006517 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0005572 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.011851 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0005872 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0034324 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0024176 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0010257 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0066318 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0006156 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0007018 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0014184 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0006403 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0017430 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0008732 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/4/2023 | Bitcoin | 0.0009520 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0009182 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0009494 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0009436 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005104 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005456 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005170 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0082494 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0007548 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005754 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005367 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0033853 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005265 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0025422 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0010832 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0014211 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0078872 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0017475 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0021260 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0019202 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0024456 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005247 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005962 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0006703 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0021564 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0011516 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0014833 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0018474 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0025010 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0007888 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0016256 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0009768 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0062599 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005196 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0052681 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0021885 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0013185 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0008010 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0015343 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0009480 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0010783 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0008874 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005878 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0051471 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0008406 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0014635 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005962 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0006842 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0080443 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0011551 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005119 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0015878 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005258 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0016482 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0022178 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0008452 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0031301 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005442 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0038927 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0098948 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0020038 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0006040 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005248 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0006112 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0011648 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0011196 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0080566 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0101116 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005465 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0021245 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0071588 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0029519 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005072 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0009105 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0007626 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0057523 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005891 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0038004 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0009544 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0008263 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0014147 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0008928 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0017750 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0007053 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0007388 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005274 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0126018 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0018344 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0012096 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0010439 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0009067 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0009809 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0013396 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0055306 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005008 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0214717 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0015866 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0051112 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005838 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0020063 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0037662 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0007885 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005108 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0050559 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005332 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0014411 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005074 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0024260 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0013056 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0007883 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0005299 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0034106 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0033035 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0009536 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0055686 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/5/2023 | Bitcoin | 0.0007573 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0056651 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0015811 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005159 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0016030 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005273 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0009863 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0006388 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005503 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0018735 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0114513 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0007853 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0006532 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0010532 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0008065 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005351 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0019162 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0035541 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0036824 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005800 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0008117 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0065057 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0010023 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0006421 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0039071 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0034826 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0027492 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0071074 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0007354 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0017460 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0077288 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0010035 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005505 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005085 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0010320 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005080 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0011002 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0080284 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0132836 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005316 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0100745 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0011393 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0007007 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0010358 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0020544 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0006047 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0008153 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0015149 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005275 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0388322 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005153 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0010582 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005410 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005111 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0018243 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0011318 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005541 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0014709 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0006236 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0064799 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0013611 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0006177 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005567 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0016580 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0022494 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0012306 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005330 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005720 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0026530 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0010206 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005668 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0007038 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0090685 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0025974 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0006025 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0032311 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0024634 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005247 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0013872 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0009734 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0261475 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0034263 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0030446 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0098220 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0012616 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0019170 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0030879 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0042428 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0016489 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0019152 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0007075 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0032027 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0013975 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0016218 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0006110 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0026402 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0008087 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0028113 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0054195 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0019783 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0011853 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0018967 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0023461 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0008567 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005083 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0017358 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005190 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005563 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005083 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0013164 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005952 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0006412 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0141284 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0011824 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0005144 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/6/2023 | Bitcoin | 0.0016782 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0009636 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0011015 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005568 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0018788 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0017848 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0021271 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005520 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005333 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0047632 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0200562 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0015879 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0033354 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005014 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0012073 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0012969 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0039256 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0015732 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0007580 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0029126 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0006786 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0031026 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0009882 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005742 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005519 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0013516 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.1898891 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0016796 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0010921 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0021688 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0008152 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0009462 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0047039 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005399 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0066588 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005146 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0061646 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0067320 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0008274 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0012026 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0119246 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005716 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0092516 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0051672 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0008917 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005389 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0006854 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0007998 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0017284 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0009019 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0225116 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0016100 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0016519 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0070028 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0070596 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0026687 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0010822 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0011954 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0076406 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005683 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0031933 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0006490 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0007058 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005050 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0196767 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0022889 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0452466 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0009716 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0017152 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0018041 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0103444 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0067378 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0012763 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.1083292 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005117 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0108257 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0007408 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0034267 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0370567 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0057382 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005508 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005057 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0020344 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0214711 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0038921 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0023578 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0331199 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0008770 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005897 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0102979 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005101 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0201338 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0007362 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0007822 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0012050 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0007248 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0015045 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0046742 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005023 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005120 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0040603 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0024481 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0064943 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0007502 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0042196 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0006888 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0010716 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0014306 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0055637 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005311 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0013322 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005589 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0077759 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0011338 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0044970 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0008579 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0147884 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005161 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0018181 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0017749 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0099488 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0008641 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0007395 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0103967 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0156039 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0026197 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0007163 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0011331 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0018268 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005459 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005025 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0045622 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005290 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0013826 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0052100 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0032729 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0016694 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0011734 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0020672 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0050751 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0014179 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0029574 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0091499 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0012349 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0011349 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0088162 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005006 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0358825 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0031193 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0170385 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0024208 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0006002 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0015654 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0005054 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0050469 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0025369 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.1323682 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/7/2023 | Bitcoin | 0.0008683 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0022337 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0023886 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0013485 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005217 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0010399 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006053 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0025922 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005259 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0008280 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0119085 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005693 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0021903 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0024740 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0011982 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0087676 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0007486 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0012136 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0266134 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006404 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0717346 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005600 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006147 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0011643 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0094026 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006242 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005563 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.2128218 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0036018 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006657 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005171 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0011898 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0017683 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0047061 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0018254 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0012574 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0314182 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005197 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0066777 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.1004838 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0023341 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0107453 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006624 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0043568 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0138365 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0184433 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0051772 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0077879 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0030174 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0153455 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0109301 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0025830 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0072262 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0092776 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0014291 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0012671 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0008668 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0037661 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0008337 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0106692 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0015233 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0106534 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0032929 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0340154 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005050 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0016543 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0022889 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0020965 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0007229 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0069404 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0035337 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0036388 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0174144 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0015384 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0025831 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0070610 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0389048 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0032659 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0045991 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.1104077 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0019376 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0039719 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0118660 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0011707 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005480 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0008371 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0031110 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0016301 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0027836 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0008255 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.1610015 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0064233 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0012104 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0098008 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0023550 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0014254 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0050363 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0043553 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0013699 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0113026 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0077681 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0124443 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0011561 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0040991 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0008378 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0360678 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0084892 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0205548 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0009360 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005291 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005876 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005502 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0100368 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0013645 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0032093 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0169448 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005777 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005073 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0462600 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0093850 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0020247 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0040729 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0031604 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0046455 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0711364 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0151543 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0014113 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005348 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005244 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0068905 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0029597 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0210034 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005039 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0182858 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0294538 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005431 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0016252 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0213461 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0014929 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0025172 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0502760 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0015206 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0046702 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0050208 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0016892 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0009289 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0120744 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0013725 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0025220 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0012597 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0015932 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006613 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006211 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0094004 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005034 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0025244 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0030963 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006554 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0123075 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0102126 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0118909 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0026187 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0242848 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0042475 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005269 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0025925 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0007605 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0181695 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0026297 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0026813 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0020914 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0016989 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0016032 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0035998 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0022800 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0297709 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0017952 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0009532 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0048477 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0031670 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005432 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0035006 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0008193 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0026290 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0009378 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0030195 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0046518 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0396683 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005042 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0273956 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0031734 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005881 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005158 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0017523 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0291255 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0009649 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0028244 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0029929 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0099453 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0100648 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0041405 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005973 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0035797 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0069081 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0041862 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005615 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0021014 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0022364 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0090445 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006405 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0070229 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0024466 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006454 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006392 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0008286 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0012005 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0017151 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0117875 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006397 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0107622 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0009571 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0008200 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0573571 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0025714 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0088079 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006038 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005053 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0032240 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0034988 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0009963 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0385338 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0031486 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005032 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0022751 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0075198 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0202589 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0036605 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0019519 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0021982 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0130869 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0013939 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0020244 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006050 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0071323 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0102800 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0018194 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0105451 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005081 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0028566 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0016587 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0009989 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005427 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006881 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0092331 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0037388 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006058 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0019229 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0068435 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0010539 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0109852 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0033560 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0025189 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0017706 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006880 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0126586 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006559 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0021065 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0053056 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0008364 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0008984 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0069104 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0008300 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0102505 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0009835 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0411817 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005616 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0044261 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0016961 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0022772 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0028060 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005273 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006698 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0113881 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0089294 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005893 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0030049 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0017848 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0010309 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0282242 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0200819 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0351163 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0029478 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0053659 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005530 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0032305 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0037009 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0089489 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0035377 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0195529 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0023590 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0200869 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0020118 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006619 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0017697 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005018 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0146258 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005043 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005170 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0025638 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0020245 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0008020 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0032948 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0177489 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0545988 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0009919 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0698279 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0123912 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0269235 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0009178 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006598 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0326353 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006106 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0018607 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0028467 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005344 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0455365 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0016845 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0012645 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0109836 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0014115 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0066337 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0019019 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0142606 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0022454 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0011587 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0041895 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0020993 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0017966 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0011798 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0028957 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0007541 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0010417 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0005005 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0399785 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0015150 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0064496 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0009991 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0045843 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0056976 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0042609 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0742679 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0008617 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0008916 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0010203 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0042332 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0065049 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0025163 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0011822 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0262904 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0009011 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0037581 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0069584 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0006528 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0015721 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/8/2023 | Bitcoin | 0.0592502 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0014520 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0114434 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.1125895 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0020947 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0011950 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0006465 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0052642 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0011814 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0410435 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0006912 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0008423 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005413 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0008500 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0015075 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0078644 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0013844 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0020098 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0020897 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0009739 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0006061 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0064680 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0006671 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0031007 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0051895 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0006126 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0039835 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0006340 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0007560 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0019917 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0006757 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0010853 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0014412 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005968 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0026749 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0164269 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0131647 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005279 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0011039 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0014793 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005121 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0053599 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0044002 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0006122 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0014666 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005638 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0006064 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0047177 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0027844 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0028411 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0090629 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0051258 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0010735 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0006824 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005011 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0008047 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0404885 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0012613 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0033311 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0035250 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0011557 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005081 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0017587 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0009382 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0050273 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005437 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005013 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0017098 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005028 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005208 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0009021 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0846572 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0022679 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0016754 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0088689 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0014210 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0220811 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0006811 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0054106 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0056405 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0031029 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0057841 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0007530 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0021501 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0561595 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0057116 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0010514 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005592 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0020662 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0145516 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0235582 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0453479 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0009525 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0007538 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0007494 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0012657 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005156 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005322 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0041243 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0019184 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0006949 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0633061 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005018 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0090526 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0290496 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0040418 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0015251 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0017626 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005333 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005321 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0856123 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0008249 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005643 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0007974 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0094121 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0079352 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0012852 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0272664 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0081545 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0006086 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0122681 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0025671 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0006139 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005548 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0023008 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0020002 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0041506 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0521667 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0010605 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005490 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0036611 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0013902 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005976 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0009963 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005058 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005753 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0029490 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0030537 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0010597 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0006922 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0006087 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0015554 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0031382 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0005613 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0025957 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0074551 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0021267 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0011224 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0014167 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0015856 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0065236 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/9/2023 | Bitcoin | 0.0011418 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0016586 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0016503 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0005560 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0245864 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0006076 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0385058 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0025835 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0009594 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0006032 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0012235 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0007808 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0005840 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0005268 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0011324 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0012483 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0019882 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0022928 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0043900 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0006139 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0011406 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0177913 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0020524 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0016455 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0007287 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0089278 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0011543 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0016921 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0006077 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0030881 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0029147 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0019796 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0050795 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0008041 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0201973 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0011059 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0082298 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0005061 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0008024 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0088494 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0117044 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0011330 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0017381 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0019875 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0006785 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0038528 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0005346 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0023405 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0018765 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0005762 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0014176 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0005522 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0009099 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0005097 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0005531 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0032034 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0013627 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0006287 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0014462 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0053122 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0012033 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0150951 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0019561 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0005385 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0007041 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0015699 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0005232 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0005878 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0203532 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0151957 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0006661 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0028277 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0570817 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0008972 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0012141 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0005421 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0010686 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0079665 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0009002 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0019105 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0010025 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0006454 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0006587 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0005041 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0007188 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0031118 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0065566 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0005536 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0115183 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0341914 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0006301 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0007596 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0010943 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0005037 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/10/2023 | Bitcoin | 0.0006618 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0084191 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0018160 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0014351 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0118780 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0007657 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0137139 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0005263 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0009746 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0009216 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0025346 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0005500 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0007122 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0043563 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0381622 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0009145 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0089433 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0011089 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0006911 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0006291 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0067517 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0037060 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0006141 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0021383 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0006709 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0005476 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0022250 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0014575 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0052951 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0014375 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0144094 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0015860 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0016737 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0064555 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0024420 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0011272 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0010082 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0006434 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0005880 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0005225 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0006524 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0011955 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0042777 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0168989 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0005060 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0006241 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0052673 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0028959 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0017782 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0109745 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0021803 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0005269 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0008378 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0093534 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0134935 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0005283 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0005354 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0377194 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0021475 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0013151 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0005045 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0006480 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0027350 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0009177 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0027194 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0180754 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0005289 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0007147 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0018046 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0018456 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0005027 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0009526 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0050252 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0006749 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0016735 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0005827 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0006887 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0007989 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0006328 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0070782 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0025791 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0008829 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0108312 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0005219 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0128590 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0005508 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0005414 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0007901 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0009064 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0136738 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0005868 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0007144 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0033677 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0029981 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/11/2023 | Bitcoin | 0.0018067 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0006544 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0016606 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0006505 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005812 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0012111 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0006368 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0011795 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005232 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0006391 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0015261 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0006575 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0010460 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005697 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0007206 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0013454 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0054580 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0187508 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0009093 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005013 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0016522 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0010428 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0163179 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0171009 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005457 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0159663 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0100254 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005188 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0023541 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0010677 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0008894 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005537 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005660 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0025602 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0028494 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0015989 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0231464 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0104089 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0026298 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0009686 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0075736 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0006112 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0007132 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0025992 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0225954 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0006473 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0014160 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0011137 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0006354 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0026848 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0006618 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005484 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005138 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0013705 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0011724 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0285522 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005537 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005674 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005281 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0006829 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0013397 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005228 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005420 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0011585 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0094960 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005213 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0043655 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0007746 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0012909 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005574 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0015495 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005822 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005330 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005821 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005017 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0087200 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0011023 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0018179 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0125955 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005156 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0011997 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005322 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0008431 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0007958 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005873 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0055757 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0007080 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0018903 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005560 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005883 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0012331 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005139 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0006993 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005593 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0015419 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0006221 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0127352 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0015107 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0021624 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0024407 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0020195 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0009046 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0006959 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0007015 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005906 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0007228 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005588 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0080104 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0008665 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0006484 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0007682 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0020073 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0006232 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005005 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0068640 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0720189 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0033792 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0006215 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0009673 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005174 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0013869 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0005410 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/12/2023 | Bitcoin | 0.0007901 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0011765 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0008420 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0015131 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0010675 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0018050 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0111622 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0016943 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0035895 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0005490 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0005603 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0008811 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0141162 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0006330 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0029514 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0014512 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0010354 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0006653 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0005502 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0010983 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0015324 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0008125 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0006717 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0008296 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0005112 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0182723 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0029971 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0005981 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0044564 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0006481 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0082122 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0005718 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0055264 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0010343 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0005571 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0068205 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0005123 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0031374 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0015184 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0042144 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0433771 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0081025 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0006589 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0013331 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0012353 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0025501 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0006869 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0006311 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0061915 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0029805 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0008366 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0005415 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0010062 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0007486 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0005505 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0042677 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0067917 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0032364 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0007310 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0026004 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0024155 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0007803 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0009858 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0049218 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0022358 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0012187 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0005439 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0005641 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0019238 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0007082 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0008230 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0007517 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0027761 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0006800 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0021262 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0005804 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0009578 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0005034 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0034470 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0047895 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0031407 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0007476 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0015572 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0005198 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0011691 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0005278 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0006072 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0017322 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0094913 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0074993 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0006537 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0013242 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/13/2023 | Bitcoin | 0.0008604 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0018811 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0015780 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0006982 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0032959 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0005767 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0005765 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0071285 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0005683 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0070589 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0009819 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0006290 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0028138 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0022097 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0012367 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0011634 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0021496 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0034346 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0005643 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0012224 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0018991 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0005053 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0009491 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0008332 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0027254 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0005653 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0027757 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0009287 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0042552 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0005615 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0034386 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0033057 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0005955 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0006904 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0007130 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0011073 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0008299 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0026769 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0020415 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0070360 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0005472 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0005356 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.1396882 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0018239 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0180579 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0006159 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0009969 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0025970 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0006635 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0067222 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0138439 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0006880 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0005783 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0007189 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0013773 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0023275 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0015978 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0007206 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0270840 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0010326 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0024666 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0005103 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0032374 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0056486 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0113920 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0205657 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0005062 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0005352 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0028914 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0008619 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0251724 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0009461 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0035943 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0057579 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0416137 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0041264 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0011645 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0047068 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0008300 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0005852 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0006973 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0011700 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0006143 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0019270 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0079679 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0005103 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0024656 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/14/2023 | Bitcoin | 0.0037613 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0036573 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0006757 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0005770 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0013688 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0005395 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0007648 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0005126 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0027437 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0005466 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0014797 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0060976 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0009363 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0073067 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0006832 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0021185 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0017078 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0007398 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0074595 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0005721 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0012023 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0086943 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0019052 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0071585 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0009875 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0053438 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0107566 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0392457 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0014928 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0008863 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0006949 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0009415 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0031460 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0005254 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0016649 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0005269 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0032522 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0017257 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0017047 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0040177 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0023063 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0005105 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0062427 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0007722 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0016660 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0006179 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0032700 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0012805 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0005171 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0005808 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0027939 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0021504 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0078155 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0027403 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0006078 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0005196 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0005809 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0006567 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0033124 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0007717 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0007739 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0022850 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0100056 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0015571 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0062414 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0053251 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0006466 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0044279 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0005499 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0007476 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0005134 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0100594 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0006072 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0013406 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0028809 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0436959 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0020266 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0013208 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0010365 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0008053 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0005340 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0017173 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0036109 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0055527 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0023596 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0005139 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0005454 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/15/2023 | Bitcoin | 0.0006741 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0026111 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0449062 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0092286 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005052 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0048993 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0009564 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0006390 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005870 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0012018 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0032561 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 11.0467472 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0006122 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0015084 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005413 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0013005 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0008919 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005078 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0024849 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0017234 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0007595 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0099946 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0679675 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005365 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0009796 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0010820 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0018104 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0007887 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005020 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0008972 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0197038 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0021725 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0015321 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0609222 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005168 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0016591 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005693 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005130 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0012251 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0010154 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0009030 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0159598 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005578 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005222 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0006298 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0012389 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005210 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005317 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0055625 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0018413 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0006699 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005039 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0018284 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005026 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0025317 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0047820 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0006031 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0027064 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005563 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005157 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0070302 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0008375 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0022311 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0018609 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0073433 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005010 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005683 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0289701 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0007457 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0006883 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0016858 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0007023 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005787 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0103508 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0010099 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005111 | Customer Transfer |
| Confidential Customer Coin Transferee #5268 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0017127 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0031276 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0011418 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0020724 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0006454 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0021257 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005699 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0054161 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005636 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0010236 | Customer Transfer |
| Confidential Customer Coin Transferee #5267 - Fold, Inc. Reward Withdrawal Fulfillment | Fold Inc. | 11201 N Tatum Blvd Ste 300 | #42035 | Phoenix | AZ | 85028 | | 6/16/2023 | Bitcoin | 0.0005173 | Customer Transfer |
| Confidential Customer Coin Transferee #5269 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0073185 | Customer Transfer |
| Confidential Customer Coin Transferee #5270 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0133725 | Customer Transfer |
| Confidential Customer Coin Transferee #5271 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0040227 | Customer Transfer |
| Confidential Customer Coin Transferee #5271 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0067046 | Customer Transfer |
| Confidential Customer Coin Transferee #5272 | Forrest Browning | [Address on File] | | | | | | 5/15/2023 | Audius | 500,000.0000000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5272 | Forrest Browning | [Address on File] | | | | | | 5/16/2023 | Audius | 750,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5272 | Forrest Browning | [Address on File] | | | | | | 5/17/2023 | Audius | 5,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5272 | Forrest Browning | [Address on File] | | | | | | 5/18/2023 | Audius | 500,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5272 | Forrest Browning | [Address on File] | | | | | | 5/18/2023 | Audius | 1,995,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5272 | Forrest Browning | [Address on File] | | | | | | 5/19/2023 | Audius | 1,000,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5272 | Forrest Browning | [Address on File] | | | | | | 5/22/2023 | Audius | 1,500,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5272 | Forrest Browning | [Address on File] | | | | | | 6/2/2023 | Audius | 14,999,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5272 | Forrest Browning | [Address on File] | | | | | | 6/2/2023 | Audius | 1,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5272 | Forrest Browning | [Address on File] | | | | | | 6/6/2023 | Audius | 50.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5272 | Forrest Browning | [Address on File] | | | | | | 6/6/2023 | Audius | 8,000,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5272 | Forrest Browning | [Address on File] | | | | | | 6/8/2023 | Audius | 750,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5272 | Forrest Browning | [Address on File] | | | | | | 6/15/2023 | Audius | 10,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5272 | Forrest Browning | [Address on File] | | | | | | 6/15/2023 | Audius | 12,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5272 | Forrest Browning | [Address on File] | | | | | | 6/21/2023 | Audius | 7,000,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5273 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006348 | Customer Transfer |
| Confidential Customer Coin Transferee #5274 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006372 | Customer Transfer |
| Confidential Customer Coin Transferee #5275 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103958 | Customer Transfer |
| Confidential Customer Coin Transferee #5276 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0042589 | Customer Transfer |
| Confidential Customer Coin Transferee #5276 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #5277 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Solana) | 497.2313840 | Customer Transfer |
| Confidential Customer Coin Transferee #5278 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003679 | Customer Transfer |
| Confidential Customer Coin Transferee #5279 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005781 | Customer Transfer |
| Confidential Customer Coin Transferee #5280 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0041606 | Customer Transfer |
| Confidential Customer Coin Transferee #5281 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000563 | Customer Transfer |
| Confidential Customer Coin Transferee #5282 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0580567 | Customer Transfer |
| Confidential Customer Coin Transferee #5283 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0139204 | Customer Transfer |
| Confidential Customer Coin Transferee #5283 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0147487 | Customer Transfer |
| Confidential Customer Coin Transferee #5284 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005790 | Customer Transfer |
| Confidential Customer Coin Transferee #5285 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #5286 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0107480 | Customer Transfer |
| Confidential Customer Coin Transferee #5287 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0366781 | Customer Transfer |
| Confidential Customer Coin Transferee #5288 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004647 | Customer Transfer |
| Confidential Customer Coin Transferee #5289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0125332 | Customer Transfer |
| Confidential Customer Coin Transferee #5290 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0034564 | Customer Transfer |
| Confidential Customer Coin Transferee #5291 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014644 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007508 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014656 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004780 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010779 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006716 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0013452 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016590 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004657 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013000 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011700 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007409 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014765 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003702 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006784 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007389 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011105 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005641 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014000 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014000 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018499 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012164 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014511 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009070 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007703 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009102 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011700 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009135 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006430 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014272 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005361 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008616 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0022517 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005212 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011168 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008843 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008700 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007149 | Customer Transfer |
| Confidential Customer Coin Transferee #5292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007700 | Customer Transfer |
| Confidential Customer Coin Transferee #5293 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0507344 | Customer Transfer |
| Confidential Customer Coin Transferee #5294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011178 | Customer Transfer |
| Confidential Customer Coin Transferee #5295 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0244412 | Customer Transfer |
| Confidential Customer Coin Transferee #5295 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035042 | Customer Transfer |
| Confidential Customer Coin Transferee #5296 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0034914 | Customer Transfer |
| Confidential Customer Coin Transferee #5296 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0411741 | Customer Transfer |
| Confidential Customer Coin Transferee #5296 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0411040 | Customer Transfer |
| Confidential Customer Coin Transferee #5296 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0360318 | Customer Transfer |
| Confidential Customer Coin Transferee #5297 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000619 | Customer Transfer |
| Confidential Customer Coin Transferee #5298 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 496.2318840 | Customer Transfer |
| Confidential Customer Coin Transferee #5298 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 496.2911120 | Customer Transfer |
| Confidential Customer Coin Transferee #5298 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 495.8312500 | Customer Transfer |
| Confidential Customer Coin Transferee #5298 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USD Coin | 494.1823270 | Customer Transfer |
| Confidential Customer Coin Transferee #5298 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | Ether | 0.0247580 | Customer Transfer |
| Confidential Customer Coin Transferee #5298 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Ether | 0.0510520 | Customer Transfer |
| Confidential Customer Coin Transferee #5298 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 496.3018490 | Customer Transfer |
| Confidential Customer Coin Transferee #5298 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 96.9212310 | Customer Transfer |
| Confidential Customer Coin Transferee #5299 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0605864 | Customer Transfer |
| Confidential Customer Coin Transferee #5300 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0104970 | Customer Transfer |
| Confidential Customer Coin Transferee #5301 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0378598 | Customer Transfer |
| Confidential Customer Coin Transferee #5301 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0036292 | Customer Transfer |
| Confidential Customer Coin Transferee #5301 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0246331 | Customer Transfer |
| Confidential Customer Coin Transferee #5301 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.2386007 | Customer Transfer |
| Confidential Customer Coin Transferee #5302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0556101 | Customer Transfer |
| Confidential Customer Coin Transferee #5303 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029294 | Customer Transfer |
| Confidential Customer Coin Transferee #5304 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018281 | Customer Transfer |
| Confidential Customer Coin Transferee #5304 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0018108 | Customer Transfer |
| Confidential Customer Coin Transferee #5305 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 1,286.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #5306 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Tether USD | 289.3285370 | Customer Transfer |
| Confidential Customer Coin Transferee #5306 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Tether USD | 1,140.9413410 | Customer Transfer |
| Confidential Customer Coin Transferee #5306 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0099290 | Customer Transfer |
| Confidential Customer Coin Transferee #5306 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 193.3233380 | Customer Transfer |
| Confidential Customer Coin Transferee #5307 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036390 | Customer Transfer |
| Confidential Customer Coin Transferee #5308 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0115150 | Customer Transfer |
| Confidential Customer Coin Transferee #5309 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036737 | Customer Transfer |
| Confidential Customer Coin Transferee #5310 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0302016 | Customer Transfer |
| Confidential Customer Coin Transferee #5311 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006573 | Customer Transfer |
| Confidential Customer Coin Transferee #5312 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0025819 | Customer Transfer |
| Confidential Customer Coin Transferee #5312 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035791 | Customer Transfer |
| Confidential Customer Coin Transferee #5312 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018138 | Customer Transfer |
| Confidential Customer Coin Transferee #5312 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0120320 | Customer Transfer |
| Confidential Customer Coin Transferee #5313 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0052866 | Customer Transfer |
| Confidential Customer Coin Transferee #5314 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5315 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029390 | Customer Transfer |
| Confidential Customer Coin Transferee #5316 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018068 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5316 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018368 | Customer Transfer |
| Confidential Customer Coin Transferee #5316 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017916 | Customer Transfer |
| Confidential Customer Coin Transferee #5316 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0018520 | Customer Transfer |
| Confidential Customer Coin Transferee #5316 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0019198 | Customer Transfer |
| Confidential Customer Coin Transferee #5317 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0174525 | Customer Transfer |
| Confidential Customer Coin Transferee #5318 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #5319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0900000 | Customer Transfer |
| Confidential Customer Coin Transferee #5319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0037191 | Customer Transfer |
| Confidential Customer Coin Transferee #5319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0148750 | Customer Transfer |
| Confidential Customer Coin Transferee #5319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009890 | Customer Transfer |
| Confidential Customer Coin Transferee #5319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #5319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #5319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006550 | Customer Transfer |
| Confidential Customer Coin Transferee #5319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007750 | Customer Transfer |
| Confidential Customer Coin Transferee #5319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0148750 | Customer Transfer |
| Confidential Customer Coin Transferee #5319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012500 | Customer Transfer |
| Confidential Customer Coin Transferee #5319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0148750 | Customer Transfer |
| Confidential Customer Coin Transferee #5319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #5320 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0376431 | Customer Transfer |
| Confidential Customer Coin Transferee #5321 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0045675 | Customer Transfer |
| Confidential Customer Coin Transferee #5322 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0088513 | Customer Transfer |
| Confidential Customer Coin Transferee #5322 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0049861 | Customer Transfer |
| Confidential Customer Coin Transferee #5323 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0118981 | Customer Transfer |
| Confidential Customer Coin Transferee #5323 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0102750 | Customer Transfer |
| Confidential Customer Coin Transferee #5324 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0195272 | Customer Transfer |
| Confidential Customer Coin Transferee #5325 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000598 | Customer Transfer |
| Confidential Customer Coin Transferee #5326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018903 | Customer Transfer |
| Confidential Customer Coin Transferee #5327 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017380 | Customer Transfer |
| Confidential Customer Coin Transferee #5327 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018538 | Customer Transfer |
| Confidential Customer Coin Transferee #5328 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006164 | Customer Transfer |
| Confidential Customer Coin Transferee #5329 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0101491 | Customer Transfer |
| Confidential Customer Coin Transferee #5330 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0016957 | Customer Transfer |
| Confidential Customer Coin Transferee #5330 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0020023 | Customer Transfer |
| Confidential Customer Coin Transferee #5331 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #5332 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0104346 | Customer Transfer |
| Confidential Customer Coin Transferee #5333 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0174898 | Customer Transfer |
| Confidential Customer Coin Transferee #5334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #5335 | Metahill Inc | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0086780 | Customer Transfer |
| Confidential Customer Coin Transferee #5336 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #5336 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0062450 | Customer Transfer |
| Confidential Customer Coin Transferee #5337 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0000430 | Customer Transfer |
| Confidential Customer Coin Transferee #5338 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0033811 | Customer Transfer |
| Confidential Customer Coin Transferee #5339 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001398 | Customer Transfer |
| Confidential Customer Coin Transferee #5340 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028670 | Customer Transfer |
| Confidential Customer Coin Transferee #5341 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0546263 | Customer Transfer |
| Confidential Customer Coin Transferee #5342 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #5343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018096 | Customer Transfer |
| Confidential Customer Coin Transferee #5343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018900 | Customer Transfer |
| Confidential Customer Coin Transferee #5343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018462 | Customer Transfer |
| Confidential Customer Coin Transferee #5343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0015070 | Customer Transfer |
| Confidential Customer Coin Transferee #5343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036758 | Customer Transfer |
| Confidential Customer Coin Transferee #5343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018381 | Customer Transfer |
| Confidential Customer Coin Transferee #5343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009257 | Customer Transfer |
| Confidential Customer Coin Transferee #5343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012019 | Customer Transfer |
| Confidential Customer Coin Transferee #5343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012272 | Customer Transfer |
| Confidential Customer Coin Transferee #5343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012149 | Customer Transfer |
| Confidential Customer Coin Transferee #5343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010923 | Customer Transfer |
| Confidential Customer Coin Transferee #5343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017579 | Customer Transfer |
| Confidential Customer Coin Transferee #5344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0049384 | Customer Transfer |
| Confidential Customer Coin Transferee #5344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0041463 | Customer Transfer |
| Confidential Customer Coin Transferee #5344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037410 | Customer Transfer |
| Confidential Customer Coin Transferee #5344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002230 | Customer Transfer |
| Confidential Customer Coin Transferee #5344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0222071 | Customer Transfer |
| Confidential Customer Coin Transferee #5344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0038902 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074119 | Customer Transfer |
| Confidential Customer Coin Transferee #5344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0369652 | Customer Transfer |
| Confidential Customer Coin Transferee #5344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0027764 | Customer Transfer |
| Confidential Customer Coin Transferee #5344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022218 | Customer Transfer |
| Confidential Customer Coin Transferee #5344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0072185 | Customer Transfer |
| Confidential Customer Coin Transferee #5344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0056777 | Customer Transfer |
| Confidential Customer Coin Transferee #5344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0032941 | Customer Transfer |
| Confidential Customer Coin Transferee #5344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0039892 | Customer Transfer |
| Confidential Customer Coin Transferee #5344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0100645 | Customer Transfer |
| Confidential Customer Coin Transferee #5344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0027340 | Customer Transfer |
| Confidential Customer Coin Transferee #5345 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0033400 | Customer Transfer |
| Confidential Customer Coin Transferee #5345 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0066000 | Customer Transfer |
| Confidential Customer Coin Transferee #5346 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017899 | Customer Transfer |
| Confidential Customer Coin Transferee #5347 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0302478 | Customer Transfer |
| Confidential Customer Coin Transferee #5348 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028851 | Customer Transfer |
| Confidential Customer Coin Transferee #5349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0377866 | Customer Transfer |
| Confidential Customer Coin Transferee #5350 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 985.5605380 | Customer Transfer |
| Confidential Customer Coin Transferee #5350 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 995.5152480 | Customer Transfer |
| Confidential Customer Coin Transferee #5350 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 295.7241100 | Customer Transfer |
| Confidential Customer Coin Transferee #5350 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 167.2446430 | Customer Transfer |
| Confidential Customer Coin Transferee #5351 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0633670 | Customer Transfer |
| Confidential Customer Coin Transferee #5352 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0017733 | Customer Transfer |
| Confidential Customer Coin Transferee #5353 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007533 | Customer Transfer |
| Confidential Customer Coin Transferee #5354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0116905 | Customer Transfer |
| Confidential Customer Coin Transferee #5354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0119501 | Customer Transfer |
| Confidential Customer Coin Transferee #5354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0166626 | Customer Transfer |
| Confidential Customer Coin Transferee #5354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0270013 | Customer Transfer |
| Confidential Customer Coin Transferee #5354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0064279 | Customer Transfer |
| Confidential Customer Coin Transferee #5354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0098077 | Customer Transfer |
| Confidential Customer Coin Transferee #5354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0091531 | Customer Transfer |
| Confidential Customer Coin Transferee #5354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0242509 | Customer Transfer |
| Confidential Customer Coin Transferee #5354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0087374 | Customer Transfer |
| Confidential Customer Coin Transferee #5354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0067520 | Customer Transfer |
| Confidential Customer Coin Transferee #5354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0088957 | Customer Transfer |
| Confidential Customer Coin Transferee #5354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0064697 | Customer Transfer |
| Confidential Customer Coin Transferee #5354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0091730 | Customer Transfer |
| Confidential Customer Coin Transferee #5354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0055826 | Customer Transfer |
| Confidential Customer Coin Transferee #5355 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010085 | Customer Transfer |
| Confidential Customer Coin Transferee #5356 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1300000 | Customer Transfer |
| Confidential Customer Coin Transferee #5357 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0109806 | Customer Transfer |
| Confidential Customer Coin Transferee #5358 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0074420 | Customer Transfer |
| Confidential Customer Coin Transferee #5359 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0145880 | Customer Transfer |
| Confidential Customer Coin Transferee #5360 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011174 | Customer Transfer |
| Confidential Customer Coin Transferee #5361 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006760 | Customer Transfer |
| Confidential Customer Coin Transferee #5361 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007520 | Customer Transfer |
| Confidential Customer Coin Transferee #5362 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008994 | Customer Transfer |
| Confidential Customer Coin Transferee #5363 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0086321 | Customer Transfer |
| Confidential Customer Coin Transferee #5364 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019841 | Customer Transfer |
| Confidential Customer Coin Transferee #5365 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007226 | Customer Transfer |
| Confidential Customer Coin Transferee #5366 | Coinbits Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0052825 | Customer Transfer |
| Confidential Customer Coin Transferee #5367 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #5367 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #5368 | Targetline OU | [Address on File] | | | | | | 6/15/2023 | Tether USD | 79.5338000 | Customer Transfer |
| Confidential Customer Coin Transferee #5368 | Targetline OU | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.6998233 | Customer Transfer |
| Confidential Customer Coin Transferee #5369 | Targetline OU | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0098238 | Customer Transfer |
| Confidential Customer Coin Transferee #5370 | Targetline OU | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 1.2029496 | Customer Transfer |
| Confidential Customer Coin Transferee #5371 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 1.8584405 | Customer Transfer |
| Confidential Customer Coin Transferee #5372 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035716 | Customer Transfer |
| Confidential Customer Coin Transferee #5373 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001163 | Customer Transfer |
| Confidential Customer Coin Transferee #5374 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0920100 | Customer Transfer |
| Confidential Customer Coin Transferee #5375 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0041521 | Customer Transfer |
| Confidential Customer Coin Transferee #5375 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.5559385 | Customer Transfer |
| Confidential Customer Coin Transferee #5375 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0044600 | Customer Transfer |
| Confidential Customer Coin Transferee #5376 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0052361 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5377 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0100137 | Customer Transfer |
| Confidential Customer Coin Transferee #5378 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Ether | 0.1302970 | Customer Transfer |
| Confidential Customer Coin Transferee #5378 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Ether | 0.0168260 | Customer Transfer |
| Confidential Customer Coin Transferee #5379 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 538.9475000 | Customer Transfer |
| Confidential Customer Coin Transferee #5380 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0159855 | Customer Transfer |
| Confidential Customer Coin Transferee #5381 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020127 | Customer Transfer |
| Confidential Customer Coin Transferee #5382 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0106025 | Customer Transfer |
| Confidential Customer Coin Transferee #5383 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003529 | Customer Transfer |
| Confidential Customer Coin Transferee #5383 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003654 | Customer Transfer |
| Confidential Customer Coin Transferee #5384 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0185702 | Customer Transfer |
| Confidential Customer Coin Transferee #5385 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Avalanche) | 996.1315470 | Customer Transfer |
| Confidential Customer Coin Transferee #5385 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | USDC (Avalanche) | 496.7026370 | Customer Transfer |
| Confidential Customer Coin Transferee #5386 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | Cosmos Hub (ATOM) | 6.3925090 | Customer Transfer |
| Confidential Customer Coin Transferee #5386 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Cosmos Hub (ATOM) | 18.6012390 | Customer Transfer |
| Confidential Customer Coin Transferee #5386 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0020380 | Customer Transfer |
| Confidential Customer Coin Transferee #5386 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Cosmos Hub (ATOM) | 5.9002360 | Customer Transfer |
| Confidential Customer Coin Transferee #5386 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Bitcoin | 0.0016940 | Customer Transfer |
| Confidential Customer Coin Transferee #5386 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 5.5551920 | Customer Transfer |
| Confidential Customer Coin Transferee #5387 | Targetline OU | [Address on File] | | | | | | 5/18/2023 | Tether USD | 1,584.2900000 | Customer Transfer |
| Confidential Customer Coin Transferee #5388 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004442 | Customer Transfer |
| Confidential Customer Coin Transferee #5389 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0056051 | Customer Transfer |
| Confidential Customer Coin Transferee #5390 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0139216 | Customer Transfer |
| Confidential Customer Coin Transferee #5391 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100929 | Customer Transfer |
| Confidential Customer Coin Transferee #5392 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011047 | Customer Transfer |
| Confidential Customer Coin Transferee #5393 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0089934 | Customer Transfer |
| Confidential Customer Coin Transferee #5393 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037650 | Customer Transfer |
| Confidential Customer Coin Transferee #5393 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0183478 | Customer Transfer |
| Confidential Customer Coin Transferee #5394 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000342 | Customer Transfer |
| Confidential Customer Coin Transferee #5395 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0123504 | Customer Transfer |
| Confidential Customer Coin Transferee #5396 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5397 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006364 | Customer Transfer |
| Confidential Customer Coin Transferee #5398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #5398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #5398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #5398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5399 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0044261 | Customer Transfer |
| Confidential Customer Coin Transferee #5399 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0045223 | Customer Transfer |
| Confidential Customer Coin Transferee #5400 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #5401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017984 | Customer Transfer |
| Confidential Customer Coin Transferee #5401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003100 | Customer Transfer |
| Confidential Customer Coin Transferee #5401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005577 | Customer Transfer |
| Confidential Customer Coin Transferee #5401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011155 | Customer Transfer |
| Confidential Customer Coin Transferee #5401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007074 | Customer Transfer |
| Confidential Customer Coin Transferee #5401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003235 | Customer Transfer |
| Confidential Customer Coin Transferee #5401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008904 | Customer Transfer |
| Confidential Customer Coin Transferee #5401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005323 | Customer Transfer |
| Confidential Customer Coin Transferee #5401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003583 | Customer Transfer |
| Confidential Customer Coin Transferee #5401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007173 | Customer Transfer |
| Confidential Customer Coin Transferee #5402 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000650 | Customer Transfer |
| Confidential Customer Coin Transferee #5403 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0166405 | Customer Transfer |
| Confidential Customer Coin Transferee #5403 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018278 | Customer Transfer |
| Confidential Customer Coin Transferee #5404 | Targetline OU | [Address on File] | | | | | | 5/25/2023 | Tether USD | 2,495.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5404 | Targetline OU | [Address on File] | | | | | | 5/25/2023 | Tether USD | 5.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5405 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0287777 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5406 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0008137 | Customer Transfer |
| Confidential Customer Coin Transferee #5407 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008327 | Customer Transfer |
| Confidential Customer Coin Transferee #5408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0051854 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0220536 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000723 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037177 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018439 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018970 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0037231 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0019111 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014189 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034871 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010854 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017814 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014314 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004432 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008081 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001105 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014009 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014002 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014255 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0015052 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009463 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014173 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014067 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008168 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001101 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0025092 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008181 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0013596 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014663 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011264 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013332 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007389 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014050 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007794 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0084520 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007778 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014448 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0137887 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0013305 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004435 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0015545 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012178 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0017768 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002206 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001102 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002220 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005511 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008806 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004810 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007792 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0015559 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007765 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010008 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0024496 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0033315 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0022212 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003295 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010938 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003281 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003285 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008777 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009951 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011111 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003296 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004483 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008911 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006824 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0019320 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016957 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0096837 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012898 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0016124 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005526 | Customer Transfer |
| Confidential Customer Coin Transferee #5409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0019820 | Customer Transfer |
| Confidential Customer Coin Transferee #5410 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005790 | Customer Transfer |
| Confidential Customer Coin Transferee #5411 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2961115 | Customer Transfer |
| Confidential Customer Coin Transferee #5411 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2708218 | Customer Transfer |
| Confidential Customer Coin Transferee #5412 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0019140 | Customer Transfer |
| Confidential Customer Coin Transferee #5412 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0093877 | Customer Transfer |
| Confidential Customer Coin Transferee #5412 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036306 | Customer Transfer |
| Confidential Customer Coin Transferee #5413 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.3678474 | Customer Transfer |
| Confidential Customer Coin Transferee #5414 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0048028 | Customer Transfer |
| Confidential Customer Coin Transferee #5415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022271 | Customer Transfer |
| Confidential Customer Coin Transferee #5416 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0103004 | Customer Transfer |
| Confidential Customer Coin Transferee #5416 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0109255 | Customer Transfer |
| Confidential Customer Coin Transferee #5417 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0080086 | Customer Transfer |
| Confidential Customer Coin Transferee #5418 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0021871 | Customer Transfer |
| Confidential Customer Coin Transferee #5419 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0031096 | Customer Transfer |
| Confidential Customer Coin Transferee #5420 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0960530 | Customer Transfer |
| Confidential Customer Coin Transferee #5421 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0482048 | Customer Transfer |
| Confidential Customer Coin Transferee #5422 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103795 | Customer Transfer |
| Confidential Customer Coin Transferee #5423 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0111111 | Customer Transfer |
| Confidential Customer Coin Transferee #5424 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006859 | Customer Transfer |
| Confidential Customer Coin Transferee #5424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #5425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0368305 | Customer Transfer |
| Confidential Customer Coin Transferee #5425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0366776 | Customer Transfer |
| Confidential Customer Coin Transferee #5425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0217984 | Customer Transfer |
| Confidential Customer Coin Transferee #5425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0369290 | Customer Transfer |
| Confidential Customer Coin Transferee #5425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0369595 | Customer Transfer |
| Confidential Customer Coin Transferee #5425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0738968 | Customer Transfer |
| Confidential Customer Coin Transferee #5425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0369502 | Customer Transfer |
| Confidential Customer Coin Transferee #5425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0516320 | Customer Transfer |
| Confidential Customer Coin Transferee #5425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0742584 | Customer Transfer |
| Confidential Customer Coin Transferee #5425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0105916 | Customer Transfer |
| Confidential Customer Coin Transferee #5425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0053095 | Customer Transfer |
| Confidential Customer Coin Transferee #5425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0125223 | Customer Transfer |
| Confidential Customer Coin Transferee #5425 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0369241 | Customer Transfer |
| Confidential Customer Coin Transferee #5426 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0059800 | Customer Transfer |
| Confidential Customer Coin Transferee #5426 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018511 | Customer Transfer |
| Confidential Customer Coin Transferee #5427 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001455 | Customer Transfer |
| Confidential Customer Coin Transferee #5427 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001485 | Customer Transfer |
| Confidential Customer Coin Transferee #5427 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003764 | Customer Transfer |
| Confidential Customer Coin Transferee #5427 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001516 | Customer Transfer |
| Confidential Customer Coin Transferee #5427 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000751 | Customer Transfer |
| Confidential Customer Coin Transferee #5427 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0001631 | Customer Transfer |
| Confidential Customer Coin Transferee #5427 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0004563 | Customer Transfer |
| Confidential Customer Coin Transferee #5427 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0011215 | Customer Transfer |
| Confidential Customer Coin Transferee #5427 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0003871 | Customer Transfer |
| Confidential Customer Coin Transferee #5428 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037044 | Customer Transfer |
| Confidential Customer Coin Transferee #5428 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037028 | Customer Transfer |
| Confidential Customer Coin Transferee #5429 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007385 | Customer Transfer |
| Confidential Customer Coin Transferee #5429 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092278 | Customer Transfer |
| Confidential Customer Coin Transferee #5429 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0092742 | Customer Transfer |
| Confidential Customer Coin Transferee #5430 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028126 | Customer Transfer |
| Confidential Customer Coin Transferee #5430 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0127450 | Customer Transfer |
| Confidential Customer Coin Transferee #5431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0208766 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5432 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0034149 | Customer Transfer |
| Confidential Customer Coin Transferee #5433 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0024218 | Customer Transfer |
| Confidential Customer Coin Transferee #5433 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0024043 | Customer Transfer |
| Confidential Customer Coin Transferee #5433 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010923 | Customer Transfer |
| Confidential Customer Coin Transferee #5433 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0039644 | Customer Transfer |
| Confidential Customer Coin Transferee #5433 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0034987 | Customer Transfer |
| Confidential Customer Coin Transferee #5433 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0001585 | Customer Transfer |
| Confidential Customer Coin Transferee #5433 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0016132 | Customer Transfer |
| Confidential Customer Coin Transferee #5433 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0005923 | Customer Transfer |
| Confidential Customer Coin Transferee #5434 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005806 | Customer Transfer |
| Confidential Customer Coin Transferee #5435 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0282374 | Customer Transfer |
| Confidential Customer Coin Transferee #5436 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #5437 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5437 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #5437 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0339454 | Customer Transfer |
| Confidential Customer Coin Transferee #5438 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021208 | Customer Transfer |
| Confidential Customer Coin Transferee #5439 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017900 | Customer Transfer |
| Confidential Customer Coin Transferee #5439 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0610162 | Customer Transfer |
| Confidential Customer Coin Transferee #5439 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0586651 | Customer Transfer |
| Confidential Customer Coin Transferee #5439 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5440 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0513711 | Customer Transfer |
| Confidential Customer Coin Transferee #5441 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012864 | Customer Transfer |
| Confidential Customer Coin Transferee #5442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036973 | Customer Transfer |
| Confidential Customer Coin Transferee #5442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037222 | Customer Transfer |
| Confidential Customer Coin Transferee #5442 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0317403 | Customer Transfer |
| Confidential Customer Coin Transferee #5443 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001078 | Customer Transfer |
| Confidential Customer Coin Transferee #5444 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0452800 | Customer Transfer |
| Confidential Customer Coin Transferee #5445 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000598 | Customer Transfer |
| Confidential Customer Coin Transferee #5446 | Augeo Crypto, Inc. | [Address on File] | | | | | | 5/17/2023 | Litecoin | 0.6828123 | Customer Transfer |
| Confidential Customer Coin Transferee #5447 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017262 | Customer Transfer |
| Confidential Customer Coin Transferee #5448 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010888 | Customer Transfer |
| Confidential Customer Coin Transferee #5449 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0139870 | Customer Transfer |
| Confidential Customer Coin Transferee #5450 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #5450 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #5450 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #5451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0051901 | Customer Transfer |
| Confidential Customer Coin Transferee #5452 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/19/2023 | Ether | 0.0805434 | Customer Transfer |
| Confidential Customer Coin Transferee #5453 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021467 | Customer Transfer |
| Confidential Customer Coin Transferee #5454 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011049 | Customer Transfer |
| Confidential Customer Coin Transferee #5455 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0045525 | Customer Transfer |
| Confidential Customer Coin Transferee #5456 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000723 | Customer Transfer |
| Confidential Customer Coin Transferee #5456 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0056491 | Customer Transfer |
| Confidential Customer Coin Transferee #5456 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0019005 | Customer Transfer |
| Confidential Customer Coin Transferee #5456 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0069189 | Customer Transfer |
| Confidential Customer Coin Transferee #5456 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0001860 | Customer Transfer |
| Confidential Customer Coin Transferee #5457 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0216550 | Customer Transfer |
| Confidential Customer Coin Transferee #5458 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0384792 | Customer Transfer |
| Confidential Customer Coin Transferee #5458 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0187208 | Customer Transfer |
| Confidential Customer Coin Transferee #5459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009299 | Customer Transfer |
| Confidential Customer Coin Transferee #5459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0027625 | Customer Transfer |
| Confidential Customer Coin Transferee #5459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009212 | Customer Transfer |
| Confidential Customer Coin Transferee #5459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0027402 | Customer Transfer |
| Confidential Customer Coin Transferee #5459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008838 | Customer Transfer |
| Confidential Customer Coin Transferee #5459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0026911 | Customer Transfer |
| Confidential Customer Coin Transferee #5460 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0210680 | Customer Transfer |
| Confidential Customer Coin Transferee #5461 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0138159 | Customer Transfer |
| Confidential Customer Coin Transferee #5461 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0072388 | Customer Transfer |
| Confidential Customer Coin Transferee #5461 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036455 | Customer Transfer |
| Confidential Customer Coin Transferee #5461 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0112290 | Customer Transfer |
| Confidential Customer Coin Transferee #5462 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0135204 | Customer Transfer |
| Confidential Customer Coin Transferee #5463 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000200 | Customer Transfer |
| Confidential Customer Coin Transferee #5463 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000200 | Customer Transfer |
| Confidential Customer Coin Transferee #5464 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000358 | Customer Transfer |
| Confidential Customer Coin Transferee #5465 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0113741 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5466 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 51.8492600 | Customer Transfer |
| Confidential Customer Coin Transferee #5466 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Avalanche) | 55.0724630 | Customer Transfer |
| Confidential Customer Coin Transferee #5467 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0082144 | Customer Transfer |
| Confidential Customer Coin Transferee #5468 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0101160 | Customer Transfer |
| Confidential Customer Coin Transferee #5469 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #5470 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018367 | Customer Transfer |
| Confidential Customer Coin Transferee #5470 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014847 | Customer Transfer |
| Confidential Customer Coin Transferee #5470 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011975 | Customer Transfer |
| Confidential Customer Coin Transferee #5470 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018480 | Customer Transfer |
| Confidential Customer Coin Transferee #5470 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015179 | Customer Transfer |
| Confidential Customer Coin Transferee #5470 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011329 | Customer Transfer |
| Confidential Customer Coin Transferee #5470 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012389 | Customer Transfer |
| Confidential Customer Coin Transferee #5471 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0023186 | Customer Transfer |
| Confidential Customer Coin Transferee #5472 - GC Exchange A/S | Bosonic, Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 20.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5473 - GC Exchange A/S | Bosonic, Inc. | [Address on File] | | | | | | 6/15/2023 | Ether | 40.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5474 - GC Exchange A/S | Bosonic, Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 13.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5475 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.5400000 | Customer Transfer |
| Confidential Customer Coin Transferee #5476 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.6560942 | Customer Transfer |
| Confidential Customer Coin Transferee #5477 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0184064 | Customer Transfer |
| Confidential Customer Coin Transferee #5477 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0074862 | Customer Transfer |
| Confidential Customer Coin Transferee #5477 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0111973 | Customer Transfer |
| Confidential Customer Coin Transferee #5477 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0073210 | Customer Transfer |
| Confidential Customer Coin Transferee #5477 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037017 | Customer Transfer |
| Confidential Customer Coin Transferee #5477 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0366111 | Customer Transfer |
| Confidential Customer Coin Transferee #5477 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0183494 | Customer Transfer |
| Confidential Customer Coin Transferee #5477 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038123 | Customer Transfer |
| Confidential Customer Coin Transferee #5477 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037604 | Customer Transfer |
| Confidential Customer Coin Transferee #5477 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0223013 | Customer Transfer |
| Confidential Customer Coin Transferee #5477 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0071883 | Customer Transfer |
| Confidential Customer Coin Transferee #5478 | Coinbits Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0028543 | Customer Transfer |
| Confidential Customer Coin Transferee #5479 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0043081 | Customer Transfer |
| Confidential Customer Coin Transferee #5480 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007340 | Customer Transfer |
| Confidential Customer Coin Transferee #5481 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0083547 | Customer Transfer |
| Confidential Customer Coin Transferee #5482 | Metahill Inc | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012334 | Customer Transfer |
| Confidential Customer Coin Transferee #5482 | Metahill Inc | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0044149 | Customer Transfer |
| Confidential Customer Coin Transferee #5483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036298 | Customer Transfer |
| Confidential Customer Coin Transferee #5483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0073809 | Customer Transfer |
| Confidential Customer Coin Transferee #5483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036321 | Customer Transfer |
| Confidential Customer Coin Transferee #5483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037053 | Customer Transfer |
| Confidential Customer Coin Transferee #5483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018925 | Customer Transfer |
| Confidential Customer Coin Transferee #5483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037208 | Customer Transfer |
| Confidential Customer Coin Transferee #5483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0110463 | Customer Transfer |
| Confidential Customer Coin Transferee #5483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037906 | Customer Transfer |
| Confidential Customer Coin Transferee #5483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037579 | Customer Transfer |
| Confidential Customer Coin Transferee #5483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037244 | Customer Transfer |
| Confidential Customer Coin Transferee #5483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036560 | Customer Transfer |
| Confidential Customer Coin Transferee #5483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035712 | Customer Transfer |
| Confidential Customer Coin Transferee #5483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035511 | Customer Transfer |
| Confidential Customer Coin Transferee #5484 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017813 | Customer Transfer |
| Confidential Customer Coin Transferee #5484 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017391 | Customer Transfer |
| Confidential Customer Coin Transferee #5484 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0021622 | Customer Transfer |
| Confidential Customer Coin Transferee #5484 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0016747 | Customer Transfer |
| Confidential Customer Coin Transferee #5484 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0630669 | Customer Transfer |
| Confidential Customer Coin Transferee #5484 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017623 | Customer Transfer |
| Confidential Customer Coin Transferee #5484 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0023457 | Customer Transfer |
| Confidential Customer Coin Transferee #5484 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017716 | Customer Transfer |
| Confidential Customer Coin Transferee #5484 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0028611 | Customer Transfer |
| Confidential Customer Coin Transferee #5485 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.2100000 | Customer Transfer |
| Confidential Customer Coin Transferee #5486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0035000 | Customer Transfer |
| Confidential Customer Coin Transferee #5487 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0030450 | Customer Transfer |
| Confidential Customer Coin Transferee #5487 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0005356 | Customer Transfer |
| Confidential Customer Coin Transferee #5487 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005340 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5488 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000597 | Customer Transfer |
| Confidential Customer Coin Transferee #5489 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0090269 | Customer Transfer |
| Confidential Customer Coin Transferee #5490 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0114982 | Customer Transfer |
| Confidential Customer Coin Transferee #5490 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0118991 | Customer Transfer |
| Confidential Customer Coin Transferee #5491 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #5491 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5492 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0005501 | Customer Transfer |
| Confidential Customer Coin Transferee #5493 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0149217 | Customer Transfer |
| Confidential Customer Coin Transferee #5494 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000713 | Customer Transfer |
| Confidential Customer Coin Transferee #5495 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.5702333 | Customer Transfer |
| Confidential Customer Coin Transferee #5495 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.7611607 | Customer Transfer |
| Confidential Customer Coin Transferee #5496 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003541 | Customer Transfer |
| Confidential Customer Coin Transferee #5497 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #5498 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1499410 | Customer Transfer |
| Confidential Customer Coin Transferee #5498 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1116871 | Customer Transfer |
| Confidential Customer Coin Transferee #5498 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0369182 | Customer Transfer |
| Confidential Customer Coin Transferee #5498 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1137132 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0110179 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0079489 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0055760 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0055957 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0108753 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0053622 | Customer Transfer |
| Confidential Customer Coin Transferee #5499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035846 | Customer Transfer |
| Confidential Customer Coin Transferee #5500 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036055 | Customer Transfer |
| Confidential Customer Coin Transferee #5501 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011200 | Customer Transfer |
| Confidential Customer Coin Transferee #5502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0260872 | Customer Transfer |
| Confidential Customer Coin Transferee #5503 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0128303 | Customer Transfer |
| Confidential Customer Coin Transferee #5504 | Coinbits Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000002 | Customer Transfer |
| Confidential Customer Coin Transferee #5505 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0187122 | Customer Transfer |
| Confidential Customer Coin Transferee #5506 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001688 | Customer Transfer |
| Confidential Customer Coin Transferee #5507 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0090885 | Customer Transfer |
| Confidential Customer Coin Transferee #5507 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0091896 | Customer Transfer |
| Confidential Customer Coin Transferee #5508 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0100543 | Customer Transfer |
| Confidential Customer Coin Transferee #5508 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5508 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #5508 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5508 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5509 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016878 | Customer Transfer |
| Confidential Customer Coin Transferee #5510 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0088914 | Customer Transfer |
| Confidential Customer Coin Transferee #5511 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037174 | Customer Transfer |
| Confidential Customer Coin Transferee #5511 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0076052 | Customer Transfer |
| Confidential Customer Coin Transferee #5512 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0054187 | Customer Transfer |
| Confidential Customer Coin Transferee #5512 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0074702 | Customer Transfer |
| Confidential Customer Coin Transferee #5512 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0078907 | Customer Transfer |
| Confidential Customer Coin Transferee #5513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0250000 | Customer Transfer |
| Confidential Customer Coin Transferee #5514 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001418 | Customer Transfer |
| Confidential Customer Coin Transferee #5515 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005123 | Customer Transfer |
| Confidential Customer Coin Transferee #5515 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005618 | Customer Transfer |
| Confidential Customer Coin Transferee #5515 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005581 | Customer Transfer |
| Confidential Customer Coin Transferee #5516 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0049833 | Customer Transfer |
| Confidential Customer Coin Transferee #5517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004286 | Customer Transfer |
| Confidential Customer Coin Transferee #5517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004394 | Customer Transfer |
| Confidential Customer Coin Transferee #5518 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #5519 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #5520 | Coinbits Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0031214 | Customer Transfer |
| Confidential Customer Coin Transferee #5520 | Coinbits Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010859 | Customer Transfer |
| Confidential Customer Coin Transferee #5520 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0019007 | Customer Transfer |
| Confidential Customer Coin Transferee #5521 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006951 | Customer Transfer |
| Confidential Customer Coin Transferee #5522 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011093 | Customer Transfer |
| Confidential Customer Coin Transferee #5522 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001820 | Customer Transfer |
| Confidential Customer Coin Transferee #5522 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0020248 | Customer Transfer |
| Confidential Customer Coin Transferee #5522 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/4/2023 | Bitcoin | 0.0004018 | Customer Transfer |
| Confidential Customer Coin Transferee #5523 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 122.5632840 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5523 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 122.5755000 | Customer Transfer |
| Confidential Customer Coin Transferee #5524 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000596 | Customer Transfer |
| Confidential Customer Coin Transferee #5525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103530 | Customer Transfer |
| Confidential Customer Coin Transferee #5525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0172854 | Customer Transfer |
| Confidential Customer Coin Transferee #5525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0174773 | Customer Transfer |
| Confidential Customer Coin Transferee #5525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0172418 | Customer Transfer |
| Confidential Customer Coin Transferee #5525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0034458 | Customer Transfer |
| Confidential Customer Coin Transferee #5525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0207505 | Customer Transfer |
| Confidential Customer Coin Transferee #5525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0177795 | Customer Transfer |
| Confidential Customer Coin Transferee #5525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0058320 | Customer Transfer |
| Confidential Customer Coin Transferee #5525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0264076 | Customer Transfer |
| Confidential Customer Coin Transferee #5525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0131657 | Customer Transfer |
| Confidential Customer Coin Transferee #5525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0035165 | Customer Transfer |
| Confidential Customer Coin Transferee #5525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0140467 | Customer Transfer |
| Confidential Customer Coin Transferee #5525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0035017 | Customer Transfer |
| Confidential Customer Coin Transferee #5525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0351003 | Customer Transfer |
| Confidential Customer Coin Transferee #5525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0508357 | Customer Transfer |
| Confidential Customer Coin Transferee #5526 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0024604 | Customer Transfer |
| Confidential Customer Coin Transferee #5526 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0029570 | Customer Transfer |
| Confidential Customer Coin Transferee #5526 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036402 | Customer Transfer |
| Confidential Customer Coin Transferee #5526 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0025575 | Customer Transfer |
| Confidential Customer Coin Transferee #5527 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1963946 | Customer Transfer |
| Confidential Customer Coin Transferee #5528 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0045556 | Customer Transfer |
| Confidential Customer Coin Transferee #5529 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #5530 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007361 | Customer Transfer |
| Confidential Customer Coin Transferee #5530 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007300 | Customer Transfer |
| Confidential Customer Coin Transferee #5530 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007122 | Customer Transfer |
| Confidential Customer Coin Transferee #5530 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007224 | Customer Transfer |
| Confidential Customer Coin Transferee #5531 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0044722 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/16/2023 | Ether | 0.1941823 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/16/2023 | Ether | 0.0055556 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/17/2023 | Ether | 0.1736644 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/1/2023 | Gala | 15.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/2/2023 | Gala | 20.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/6/2023 | Gala | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/13/2023 | Cardano | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/21/2023 | Gala | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5532 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/21/2023 | Gala | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5533 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #5533 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1161742 | Customer Transfer |
| Confidential Customer Coin Transferee #5533 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0288344 | Customer Transfer |
| Confidential Customer Coin Transferee #5533 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1103489 | Customer Transfer |
| Confidential Customer Coin Transferee #5534 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/15/2023 | Ether | 0.1202668 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003627 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003668 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007443 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007264 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018518 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036941 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016648 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007395 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003696 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003724 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003633 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009459 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003723 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003768 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003755 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001860 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001824 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001781 | Customer Transfer |
| Confidential Customer Coin Transferee #5535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001780 | Customer Transfer |
| Confidential Customer Coin Transferee #5536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0065048 | Customer Transfer |
| Confidential Customer Coin Transferee #5537 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0020000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5538 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Avalanche) | 2,992.1746950 | Customer Transfer |
| Confidential Customer Coin Transferee #5538 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Avalanche) | 2,992.8728500 | Customer Transfer |
| Confidential Customer Coin Transferee #5538 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 995.5322330 | Customer Transfer |
| Confidential Customer Coin Transferee #5538 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 1,994.0329830 | Customer Transfer |
| Confidential Customer Coin Transferee #5538 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | USDC (Avalanche) | 2,992.2746350 | Customer Transfer |
| Confidential Customer Coin Transferee #5538 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Avalanche) | 1,993.8636810 | Customer Transfer |
| Confidential Customer Coin Transferee #5538 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 2,984.2420010 | Customer Transfer |
| Confidential Customer Coin Transferee #5539 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0280593 | Customer Transfer |
| Confidential Customer Coin Transferee #5540 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0022328 | Customer Transfer |
| Confidential Customer Coin Transferee #5540 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008011 | Customer Transfer |
| Confidential Customer Coin Transferee #5540 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0103761 | Customer Transfer |
| Confidential Customer Coin Transferee #5541 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0049203 | Customer Transfer |
| Confidential Customer Coin Transferee #5542 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010853 | Customer Transfer |
| Confidential Customer Coin Transferee #5542 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0020436 | Customer Transfer |
| Confidential Customer Coin Transferee #5542 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0020321 | Customer Transfer |
| Confidential Customer Coin Transferee #5542 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0022477 | Customer Transfer |
| Confidential Customer Coin Transferee #5542 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0019191 | Customer Transfer |
| Confidential Customer Coin Transferee #5542 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0015776 | Customer Transfer |
| Confidential Customer Coin Transferee #5543 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017422 | Customer Transfer |
| Confidential Customer Coin Transferee #5543 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0017960 | Customer Transfer |
| Confidential Customer Coin Transferee #5544 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001637 | Customer Transfer |
| Confidential Customer Coin Transferee #5545 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0266771 | Customer Transfer |
| Confidential Customer Coin Transferee #5545 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0304880 | Customer Transfer |
| Confidential Customer Coin Transferee #5546 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 1,195.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5547 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0144931 | Customer Transfer |
| Confidential Customer Coin Transferee #5548 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1864223 | Customer Transfer |
| Confidential Customer Coin Transferee #5548 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0156471 | Customer Transfer |
| Confidential Customer Coin Transferee #5549 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000595 | Customer Transfer |
| Confidential Customer Coin Transferee #5550 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 7,445.5801000 | Customer Transfer |
| Confidential Customer Coin Transferee #5551 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002974 | Customer Transfer |
| Confidential Customer Coin Transferee #5552 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 4,915.8700000 | Customer Transfer |
| Confidential Customer Coin Transferee #5553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006620 | Customer Transfer |
| Confidential Customer Coin Transferee #5553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0148345 | Customer Transfer |
| Confidential Customer Coin Transferee #5553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017863 | Customer Transfer |
| Confidential Customer Coin Transferee #5554 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0934173 | Customer Transfer |
| Confidential Customer Coin Transferee #5555 | Coinbits Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0037002 | Customer Transfer |
| Confidential Customer Coin Transferee #5556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008440 | Customer Transfer |
| Confidential Customer Coin Transferee #5557 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000553 | Customer Transfer |
| Confidential Customer Coin Transferee #5558 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0515868 | Customer Transfer |
| Confidential Customer Coin Transferee #5558 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0521159 | Customer Transfer |
| Confidential Customer Coin Transferee #5559 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | USD Coin | 2.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5559 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Litecoin | 0.1871489 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Litecoin | 0.3094967 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Cardano | 45.9965060 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Ether | 0.0104097 | Customer Transfer |
| Confidential Customer Coin Transferee #5559 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Cardano | 25.5276780 | Customer Transfer |
| Confidential Customer Coin Transferee #5559 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | USD Coin | 12.1309333 | Customer Transfer |
| Confidential Customer Coin Transferee #5559 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Ether | 0.0115209 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Avalanche (C-Chain) | 0.2600300 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Litecoin | 0.0160407 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020084 | Customer Transfer |
| Confidential Customer Coin Transferee #5559 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006299 | Customer Transfer |
| Confidential Customer Coin Transferee #5560 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Ether | 0.0061619 | Customer Transfer |
| Confidential Customer Coin Transferee #5559 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Avalanche (C-Chain) | 0.5339285 | Customer Transfer |
| Confidential Customer Coin Transferee #5559 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Litecoin | 0.0642963 | Customer Transfer |
| Confidential Customer Coin Transferee #5561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0550069 | Customer Transfer |
| Confidential Customer Coin Transferee #5562 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0490000 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0062916 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018169 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0019935 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0025511 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012971 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010921 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018136 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012853 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0041818 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0028369 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011185 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018606 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011166 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0016412 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011081 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018304 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018449 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014810 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0113581 | Customer Transfer |
| Confidential Customer Coin Transferee #5563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0024219 | Customer Transfer |
| Confidential Customer Coin Transferee #5564 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0285236 | Customer Transfer |
| Confidential Customer Coin Transferee #5565 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1070062 | Customer Transfer |
| Confidential Customer Coin Transferee #5566 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007267 | Customer Transfer |
| Confidential Customer Coin Transferee #5566 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #5566 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014283 | Customer Transfer |
| Confidential Customer Coin Transferee #5566 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1232140 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002230 | Customer Transfer |
| Confidential Customer Coin Transferee #5567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0358809 | Customer Transfer |
| Confidential Customer Coin Transferee #5568 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000384 | Customer Transfer |
| Confidential Customer Coin Transferee #5569 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1651012 | Customer Transfer |
| Confidential Customer Coin Transferee #5570 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0046946 | Customer Transfer |
| Confidential Customer Coin Transferee #5571 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0052224 | Customer Transfer |
| Confidential Customer Coin Transferee #5572 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0041676 | Customer Transfer |
| Confidential Customer Coin Transferee #5573 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006006 | Customer Transfer |
| Confidential Customer Coin Transferee #5574 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0488519 | Customer Transfer |
| Confidential Customer Coin Transferee #5575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004528 | Customer Transfer |
| Confidential Customer Coin Transferee #5576 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001105 | Customer Transfer |
| Confidential Customer Coin Transferee #5576 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018528 | Customer Transfer |
| Confidential Customer Coin Transferee #5577 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105404 | Customer Transfer |
| Confidential Customer Coin Transferee #5578 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018898 | Customer Transfer |
| Confidential Customer Coin Transferee #5578 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018545 | Customer Transfer |
| Confidential Customer Coin Transferee #5579 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0040948 | Customer Transfer |
| Confidential Customer Coin Transferee #5580 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003661 | Customer Transfer |
| Confidential Customer Coin Transferee #5580 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003701 | Customer Transfer |
| Confidential Customer Coin Transferee #5580 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0001177 | Customer Transfer |
| Confidential Customer Coin Transferee #5580 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0003724 | Customer Transfer |
| Confidential Customer Coin Transferee #5581 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0093685 | Customer Transfer |
| Confidential Customer Coin Transferee #5582 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000424 | Customer Transfer |
| Confidential Customer Coin Transferee #5583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0109337 | Customer Transfer |
| Confidential Customer Coin Transferee #5584 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0242504 | Customer Transfer |
| Confidential Customer Coin Transferee #5585 | Targetline OU | [Address on File] | | | | | | 6/10/2023 | Tether USD | 450.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5586 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006991 | Customer Transfer |
| Confidential Customer Coin Transferee #5587 | Targetline OU | [Address on File] | | | | | | 5/15/2023 | Tether USD | 95.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5587 | Targetline OU | [Address on File] | | | | | | 5/17/2023 | Tether USD | 195.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5587 | Targetline OU | [Address on File] | | | | | | 5/23/2023 | Tether USD | 95.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5588 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007209 | Customer Transfer |
| Confidential Customer Coin Transferee #5588 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007265 | Customer Transfer |
| Confidential Customer Coin Transferee #5588 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006996 | Customer Transfer |
| Confidential Customer Coin Transferee #5588 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008966 | Customer Transfer |
| Confidential Customer Coin Transferee #5589 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0213084 | Customer Transfer |
| Confidential Customer Coin Transferee #5590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018440 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000113 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000110 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5592 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0003796 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000590 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000116 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003990 | Customer Transfer |
| Confidential Customer Coin Transferee #5593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003996 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000127 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001259 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000121 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000127 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000111 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000127 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000183 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000272 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000124 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000123 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000116 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000100 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000118 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000160 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000114 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000514 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002795 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000114 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002837 | Customer Transfer |
| Confidential Customer Coin Transferee #5593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #5593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002937 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000670 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001829 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000923 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000259 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000387 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001232 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000511 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000190 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001537 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000191 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000362 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000117 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000116 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000392 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000130 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000350 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000720 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000250 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000364 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000301 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000105 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000156 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000166 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000749 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000486 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000392 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000148 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000392 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000169 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000379 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000116 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000212 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000123 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000125 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000278 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000116 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000132 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001241 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001226 | Customer Transfer |
| Confidential Customer Coin Transferee #5593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001229 | Customer Transfer |
| Confidential Customer Coin Transferee #5593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001226 | Customer Transfer |
| Confidential Customer Coin Transferee #5593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001572 | Customer Transfer |
| Confidential Customer Coin Transferee #5593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001900 | Customer Transfer |
| Confidential Customer Coin Transferee #5593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001230 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000270 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000105 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000175 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000164 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002990 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000645 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000130 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003106 | Customer Transfer |
| Confidential Customer Coin Transferee #5593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003104 | Customer Transfer |
| Confidential Customer Coin Transferee #5593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000105 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000513 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000168 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001643 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000110 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000127 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000447 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000468 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000367 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000366 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000123 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000166 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000107 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000108 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000123 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000103 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000369 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003024 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000756 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002568 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004130 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003117 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000114 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000115 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000104 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000106 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000126 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000264 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000102 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0009082 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000126 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000674 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000101 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000201 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #5591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5594 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0071797 | Customer Transfer |
| Confidential Customer Coin Transferee #5595 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005955 | Customer Transfer |
| Confidential Customer Coin Transferee #5596 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Solana) | 282.5587200 | Customer Transfer |
| Confidential Customer Coin Transferee #5596 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Solana | 7.1983100 | Customer Transfer |
| Confidential Customer Coin Transferee #5596 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Solana | 3.0277950 | Customer Transfer |
| Confidential Customer Coin Transferee #5596 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Solana) | 367.3895660 | Customer Transfer |
| Confidential Customer Coin Transferee #5597 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #5598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0075673 | Customer Transfer |
| Confidential Customer Coin Transferee #5598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0074393 | Customer Transfer |
| Confidential Customer Coin Transferee #5599 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0137828 | Customer Transfer |
| Confidential Customer Coin Transferee #5599 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0147051 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034393 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017689 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0013780 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0090856 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0275483 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0326473 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0042562 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0094298 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0080486 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0110713 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0050340 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0070945 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0043876 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0169891 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0106184 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0028995 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0015165 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0049247 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0056430 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0034174 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0033739 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037493 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0023807 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0040947 | Customer Transfer |
| Confidential Customer Coin Transferee #5600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037542 | Customer Transfer |
| Confidential Customer Coin Transferee #5601 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000429 | Customer Transfer |
| Confidential Customer Coin Transferee #5602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0372758 | Customer Transfer |
| Confidential Customer Coin Transferee #5602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0088293 | Customer Transfer |
| Confidential Customer Coin Transferee #5602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0348426 | Customer Transfer |
| Confidential Customer Coin Transferee #5602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0358941 | Customer Transfer |
| Confidential Customer Coin Transferee #5603 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0073078 | Customer Transfer |
| Confidential Customer Coin Transferee #5604 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000432 | Customer Transfer |
| Confidential Customer Coin Transferee #5605 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1048639 | Customer Transfer |
| Confidential Customer Coin Transferee #5606 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0031917 | Customer Transfer |
| Confidential Customer Coin Transferee #5607 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | AU | 5/19/2023 | Tether USD | 1,197,501.1900000 | Customer Transfer |
| Confidential Customer Coin Transferee #5607 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | AU | 5/19/2023 | Tether USD | 100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5608 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | AU | 5/24/2023 | Tether USD | 349,475.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5607 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | AU | 5/25/2023 | Tether USD | 488,873.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5607 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | AU | 5/26/2023 | Tether USD | 472,950.6700000 | Customer Transfer |
| Confidential Customer Coin Transferee #5607 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | AU | 5/31/2023 | Tether USD | 1,297,142.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5607 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | AU | 6/1/2023 | Tether USD | 748,276.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5608 - Global Internet Ventures Pty Ltd | Global Internet Ventures Pty Ltd. | Level 2, 2-6 Gwynne Street | | Cremorne | Victoria | 3121 | AU | 6/2/2023 | Tether USD | 585,207.8100000 | Customer Transfer |
| Confidential Customer Coin Transferee #5609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018106 | Customer Transfer |
| Confidential Customer Coin Transferee #5609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010768 | Customer Transfer |
| Confidential Customer Coin Transferee #5609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012817 | Customer Transfer |
| Confidential Customer Coin Transferee #5609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010794 | Customer Transfer |
| Confidential Customer Coin Transferee #5609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011307 | Customer Transfer |
| Confidential Customer Coin Transferee #5609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010771 | Customer Transfer |
| Confidential Customer Coin Transferee #5609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018705 | Customer Transfer |
| Confidential Customer Coin Transferee #5609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014586 | Customer Transfer |
| Confidential Customer Coin Transferee #5609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011563 | Customer Transfer |
| Confidential Customer Coin Transferee #5609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018110 | Customer Transfer |
| Confidential Customer Coin Transferee #5609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010839 | Customer Transfer |
| Confidential Customer Coin Transferee #5609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010824 | Customer Transfer |
| Confidential Customer Coin Transferee #5610 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003666 | Customer Transfer |
| Confidential Customer Coin Transferee #5611 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007393 | Customer Transfer |
| Confidential Customer Coin Transferee #5611 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007356 | Customer Transfer |
| Confidential Customer Coin Transferee #5611 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007319 | Customer Transfer |
| Confidential Customer Coin Transferee #5612 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0181950 | Customer Transfer |
| Confidential Customer Coin Transferee #5612 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0151527 | Customer Transfer |
| Confidential Customer Coin Transferee #5612 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037882 | Customer Transfer |
| Confidential Customer Coin Transferee #5613 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0388103 | Customer Transfer |
| Confidential Customer Coin Transferee #5614 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 17.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5614 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Ether | 0.9972950 | Customer Transfer |
| Confidential Customer Coin Transferee #5614 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 3,769.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5614 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.1098112 | Customer Transfer |
| Confidential Customer Coin Transferee #5615 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | Tether USD | 821.3950230 | Customer Transfer |
| Confidential Customer Coin Transferee #5615 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Tether USD | 848.5831170 | Customer Transfer |
| Confidential Customer Coin Transferee #5616 | Targetline OU | [Address on File] | | | | | | 5/29/2023 | Tether USD | 491.5583000 | Customer Transfer |
| Confidential Customer Coin Transferee #5616 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 690.3215000 | Customer Transfer |
| Confidential Customer Coin Transferee #5617 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 1,583.9500000 | Customer Transfer |
| Confidential Customer Coin Transferee #5618 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #5619 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0126740 | Customer Transfer |
| Confidential Customer Coin Transferee #5620 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012860 | Customer Transfer |
| Confidential Customer Coin Transferee #5621 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0169062 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5622 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018101 | Customer Transfer |
| Confidential Customer Coin Transferee #5622 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018494 | Customer Transfer |
| Confidential Customer Coin Transferee #5623 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0042518 | Customer Transfer |
| Confidential Customer Coin Transferee #5624 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0108681 | Customer Transfer |
| Confidential Customer Coin Transferee #5625 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010260 | Customer Transfer |
| Confidential Customer Coin Transferee #5626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018600 | Customer Transfer |
| Confidential Customer Coin Transferee #5626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018929 | Customer Transfer |
| Confidential Customer Coin Transferee #5627 | Coinbits Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0264406 | Customer Transfer |
| Confidential Customer Coin Transferee #5628 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #5629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0182697 | Customer Transfer |
| Confidential Customer Coin Transferee #5630 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0104573 | Customer Transfer |
| Confidential Customer Coin Transferee #5630 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0101562 | Customer Transfer |
| Confidential Customer Coin Transferee #5631 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0059776 | Customer Transfer |
| Confidential Customer Coin Transferee #5632 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036449 | Customer Transfer |
| Confidential Customer Coin Transferee #5632 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036267 | Customer Transfer |
| Confidential Customer Coin Transferee #5632 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037820 | Customer Transfer |
| Confidential Customer Coin Transferee #5633 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0352439 | Customer Transfer |
| Confidential Customer Coin Transferee #5634 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0303789 | Customer Transfer |
| Confidential Customer Coin Transferee #5635 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0088489 | Customer Transfer |
| Confidential Customer Coin Transferee #5636 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #5637 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0693243 | Customer Transfer |
| Confidential Customer Coin Transferee #5638 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0062825 | Customer Transfer |
| Confidential Customer Coin Transferee #5639 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003441 | Customer Transfer |
| Confidential Customer Coin Transferee #5639 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007509 | Customer Transfer |
| Confidential Customer Coin Transferee #5640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018547 | Customer Transfer |
| Confidential Customer Coin Transferee #5641 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004226 | Customer Transfer |
| Confidential Customer Coin Transferee #5642 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073560 | Customer Transfer |
| Confidential Customer Coin Transferee #5643 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0037000 | Customer Transfer |
| Confidential Customer Coin Transferee #5643 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017000 | Customer Transfer |
| Confidential Customer Coin Transferee #5644 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0026843 | Customer Transfer |
| Confidential Customer Coin Transferee #5645 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007004 | Customer Transfer |
| Confidential Customer Coin Transferee #5645 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006889 | Customer Transfer |
| Confidential Customer Coin Transferee #5645 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003667 | Customer Transfer |
| Confidential Customer Coin Transferee #5645 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #5645 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005360 | Customer Transfer |
| Confidential Customer Coin Transferee #5645 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006984 | Customer Transfer |
| Confidential Customer Coin Transferee #5645 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005166 | Customer Transfer |
| Confidential Customer Coin Transferee #5645 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003672 | Customer Transfer |
| Confidential Customer Coin Transferee #5645 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007189 | Customer Transfer |
| Confidential Customer Coin Transferee #5646 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001153 | Customer Transfer |
| Confidential Customer Coin Transferee #5647 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011587 | Customer Transfer |
| Confidential Customer Coin Transferee #5648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0254147 | Customer Transfer |
| Confidential Customer Coin Transferee #5649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0181007 | Customer Transfer |
| Confidential Customer Coin Transferee #5650 | Metahill Inc | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0026821 | Customer Transfer |
| Confidential Customer Coin Transferee #5651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036788 | Customer Transfer |
| Confidential Customer Coin Transferee #5651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0075524 | Customer Transfer |
| Confidential Customer Coin Transferee #5652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0053686 | Customer Transfer |
| Confidential Customer Coin Transferee #5652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0057195 | Customer Transfer |
| Confidential Customer Coin Transferee #5652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037291 | Customer Transfer |
| Confidential Customer Coin Transferee #5652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #5652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #5652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055625 | Customer Transfer |
| Confidential Customer Coin Transferee #5652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0098272 | Customer Transfer |
| Confidential Customer Coin Transferee #5652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014673 | Customer Transfer |
| Confidential Customer Coin Transferee #5652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #5652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #5652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008983 | Customer Transfer |
| Confidential Customer Coin Transferee #5653 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #5654 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011697 | Customer Transfer |
| Confidential Customer Coin Transferee #5655 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #5655 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #5655 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0158884 | Customer Transfer |
| Confidential Customer Coin Transferee #5655 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036143 | Customer Transfer |
| Confidential Customer Coin Transferee #5655 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0109172 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5655 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0112241 | Customer Transfer |
| Confidential Customer Coin Transferee #5656 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0106432 | Customer Transfer |
| Confidential Customer Coin Transferee #5657 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0013955 | Customer Transfer |
| Confidential Customer Coin Transferee #5658 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5658 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #5658 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #5657 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0026731 | Customer Transfer |
| Confidential Customer Coin Transferee #5658 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #5658 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018000 | Customer Transfer |
| Confidential Customer Coin Transferee #5657 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0038769 | Customer Transfer |
| Confidential Customer Coin Transferee #5658 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0071848 | Customer Transfer |
| Confidential Customer Coin Transferee #5659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0182240 | Customer Transfer |
| Confidential Customer Coin Transferee #5659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0185334 | Customer Transfer |
| Confidential Customer Coin Transferee #5660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0150298 | Customer Transfer |
| Confidential Customer Coin Transferee #5661 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004698 | Customer Transfer |
| Confidential Customer Coin Transferee #5662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0373203 | Customer Transfer |
| Confidential Customer Coin Transferee #5663 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0363059 | Customer Transfer |
| Confidential Customer Coin Transferee #5664 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0148137 | Customer Transfer |
| Confidential Customer Coin Transferee #5665 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011015 | Customer Transfer |
| Confidential Customer Coin Transferee #5665 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014706 | Customer Transfer |
| Confidential Customer Coin Transferee #5665 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007307 | Customer Transfer |
| Confidential Customer Coin Transferee #5665 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011057 | Customer Transfer |
| Confidential Customer Coin Transferee #5665 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011234 | Customer Transfer |
| Confidential Customer Coin Transferee #5665 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0047778 | Customer Transfer |
| Confidential Customer Coin Transferee #5665 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0010947 | Customer Transfer |
| Confidential Customer Coin Transferee #5665 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0015219 | Customer Transfer |
| Confidential Customer Coin Transferee #5665 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0015666 | Customer Transfer |
| Confidential Customer Coin Transferee #5666 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0109356 | Customer Transfer |
| Confidential Customer Coin Transferee #5667 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0040008 | Customer Transfer |
| Confidential Customer Coin Transferee #5668 | CoinFLEX US LLC | [Address on File] | | | | | | 5/30/2023 | flexUSD | 19.8847020 | Customer Transfer |
| Confidential Customer Coin Transferee #5669 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003108 | Customer Transfer |
| Confidential Customer Coin Transferee #5670 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0090241 | Customer Transfer |
| Confidential Customer Coin Transferee #5671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036333 | Customer Transfer |
| Confidential Customer Coin Transferee #5672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008753 | Customer Transfer |
| Confidential Customer Coin Transferee #5672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008794 | Customer Transfer |
| Confidential Customer Coin Transferee #5672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008860 | Customer Transfer |
| Confidential Customer Coin Transferee #5672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008758 | Customer Transfer |
| Confidential Customer Coin Transferee #5672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0017326 | Customer Transfer |
| Confidential Customer Coin Transferee #5672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008903 | Customer Transfer |
| Confidential Customer Coin Transferee #5672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008782 | Customer Transfer |
| Confidential Customer Coin Transferee #5672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008914 | Customer Transfer |
| Confidential Customer Coin Transferee #5672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009084 | Customer Transfer |
| Confidential Customer Coin Transferee #5672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008999 | Customer Transfer |
| Confidential Customer Coin Transferee #5672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009303 | Customer Transfer |
| Confidential Customer Coin Transferee #5673 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.2267770 | Customer Transfer |
| Confidential Customer Coin Transferee #5674 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0504382 | Customer Transfer |
| Confidential Customer Coin Transferee #5674 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0541893 | Customer Transfer |
| Confidential Customer Coin Transferee #5675 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0100793 | Customer Transfer |
| Confidential Customer Coin Transferee #5676 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006705 | Customer Transfer |
| Confidential Customer Coin Transferee #5677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0043195 | Customer Transfer |
| Confidential Customer Coin Transferee #5678 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0078635 | Customer Transfer |
| Confidential Customer Coin Transferee #5679 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0111000 | Customer Transfer |
| Confidential Customer Coin Transferee #5680 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007414 | Customer Transfer |
| Confidential Customer Coin Transferee #5681 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0256547 | Customer Transfer |
| Confidential Customer Coin Transferee #5681 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0265025 | Customer Transfer |
| Confidential Customer Coin Transferee #5681 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0262342 | Customer Transfer |
| Confidential Customer Coin Transferee #5681 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0249881 | Customer Transfer |
| Confidential Customer Coin Transferee #5681 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0262848 | Customer Transfer |
| Confidential Customer Coin Transferee #5682 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007334 | Customer Transfer |
| Confidential Customer Coin Transferee #5683 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0063608 | Customer Transfer |
| Confidential Customer Coin Transferee #5684 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001165 | Customer Transfer |
| Confidential Customer Coin Transferee #5685 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105096 | Customer Transfer |
| Confidential Customer Coin Transferee #5686 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0053564 | Customer Transfer |
| Confidential Customer Coin Transferee #5687 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018439 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5688 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011430 | Customer Transfer |
| Confidential Customer Coin Transferee #5689 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103730 | Customer Transfer |
| Confidential Customer Coin Transferee #5690 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010175 | Customer Transfer |
| Confidential Customer Coin Transferee #5690 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010363 | Customer Transfer |
| Confidential Customer Coin Transferee #5691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0073093 | Customer Transfer |
| Confidential Customer Coin Transferee #5692 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0025899 | Customer Transfer |
| Confidential Customer Coin Transferee #5692 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0038677 | Customer Transfer |
| Confidential Customer Coin Transferee #5693 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002894 | Customer Transfer |
| Confidential Customer Coin Transferee #5694 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000350 | Customer Transfer |
| Confidential Customer Coin Transferee #5695 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0556031 | Customer Transfer |
| Confidential Customer Coin Transferee #5696 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004456 | Customer Transfer |
| Confidential Customer Coin Transferee #5697 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012229 | Customer Transfer |
| Confidential Customer Coin Transferee #5698 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000596 | Customer Transfer |
| Confidential Customer Coin Transferee #5699 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0068431 | Customer Transfer |
| Confidential Customer Coin Transferee #5700 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0271108 | Customer Transfer |
| Confidential Customer Coin Transferee #5701 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036997 | Customer Transfer |
| Confidential Customer Coin Transferee #5701 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0176758 | Customer Transfer |
| Confidential Customer Coin Transferee #5702 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0103198 | Customer Transfer |
| Confidential Customer Coin Transferee #5703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #5703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #5703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1110000 | Customer Transfer |
| Confidential Customer Coin Transferee #5703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1130000 | Customer Transfer |
| Confidential Customer Coin Transferee #5703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1130000 | Customer Transfer |
| Confidential Customer Coin Transferee #5703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0820281 | Customer Transfer |
| Confidential Customer Coin Transferee #5704 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1137335 | Customer Transfer |
| Confidential Customer Coin Transferee #5704 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1310635 | Customer Transfer |
| Confidential Customer Coin Transferee #5705 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018091 | Customer Transfer |
| Confidential Customer Coin Transferee #5706 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000587 | Customer Transfer |
| Confidential Customer Coin Transferee #5707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003673 | Customer Transfer |
| Confidential Customer Coin Transferee #5707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003698 | Customer Transfer |
| Confidential Customer Coin Transferee #5708 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0774617 | Customer Transfer |
| Confidential Customer Coin Transferee #5709 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005792 | Customer Transfer |
| Confidential Customer Coin Transferee #5710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003214 | Customer Transfer |
| Confidential Customer Coin Transferee #5710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007697 | Customer Transfer |
| Confidential Customer Coin Transferee #5710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001827 | Customer Transfer |
| Confidential Customer Coin Transferee #5710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0035147 | Customer Transfer |
| Confidential Customer Coin Transferee #5710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003624 | Customer Transfer |
| Confidential Customer Coin Transferee #5710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009118 | Customer Transfer |
| Confidential Customer Coin Transferee #5710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005496 | Customer Transfer |
| Confidential Customer Coin Transferee #5710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0019938 | Customer Transfer |
| Confidential Customer Coin Transferee #5710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0034911 | Customer Transfer |
| Confidential Customer Coin Transferee #5711 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0579513 | Customer Transfer |
| Confidential Customer Coin Transferee #5712 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0025032 | Customer Transfer |
| Confidential Customer Coin Transferee #5713 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007488 | Customer Transfer |
| Confidential Customer Coin Transferee #5714 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103945 | Customer Transfer |
| Confidential Customer Coin Transferee #5715 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1083112 | Customer Transfer |
| Confidential Customer Coin Transferee #5716 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0108969 | Customer Transfer |
| Confidential Customer Coin Transferee #5717 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008588 | Customer Transfer |
| Confidential Customer Coin Transferee #5718 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000480 | Customer Transfer |
| Confidential Customer Coin Transferee #5719 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010917 | Customer Transfer |
| Confidential Customer Coin Transferee #5719 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010919 | Customer Transfer |
| Confidential Customer Coin Transferee #5719 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0010923 | Customer Transfer |
| Confidential Customer Coin Transferee #5719 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0011539 | Customer Transfer |
| Confidential Customer Coin Transferee #5719 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0011533 | Customer Transfer |
| Confidential Customer Coin Transferee #5720 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0059899 | Customer Transfer |
| Confidential Customer Coin Transferee #5721 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035303 | Customer Transfer |
| Confidential Customer Coin Transferee #5722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009280 | Customer Transfer |
| Confidential Customer Coin Transferee #5723 | Stably Corp | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0185000 | Customer Transfer |
| Confidential Customer Coin Transferee #5723 | Stably Corp | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000782 | Customer Transfer |
| Confidential Customer Coin Transferee #5723 | Stably Corp | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #5724 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014382 | Customer Transfer |
| Confidential Customer Coin Transferee #5725 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0065127 | Customer Transfer |
| Confidential Customer Coin Transferee #5726 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0141000 | Customer Transfer |
| Confidential Customer Coin Transferee #5726 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001496 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5726 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0045000 | Customer Transfer |
| Confidential Customer Coin Transferee #5727 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0096544 | Customer Transfer |
| Confidential Customer Coin Transferee #5728 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 247.2311070 | Customer Transfer |
| Confidential Customer Coin Transferee #5728 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 247.2311070 | Customer Transfer |
| Confidential Customer Coin Transferee #5729 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011578 | Customer Transfer |
| Confidential Customer Coin Transferee #5730 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0073286 | Customer Transfer |
| Confidential Customer Coin Transferee #5731 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0022233 | Customer Transfer |
| Confidential Customer Coin Transferee #5732 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009254 | Customer Transfer |
| Confidential Customer Coin Transferee #5732 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009248 | Customer Transfer |
| Confidential Customer Coin Transferee #5732 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018624 | Customer Transfer |
| Confidential Customer Coin Transferee #5732 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007295 | Customer Transfer |
| Confidential Customer Coin Transferee #5733 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0106788 | Customer Transfer |
| Confidential Customer Coin Transferee #5734 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003588 | Customer Transfer |
| Confidential Customer Coin Transferee #5735 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0545404 | Customer Transfer |
| Confidential Customer Coin Transferee #5736 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0094003 | Customer Transfer |
| Confidential Customer Coin Transferee #5737 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0003407 | Customer Transfer |
| Confidential Customer Coin Transferee #5738 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0079453 | Customer Transfer |
| Confidential Customer Coin Transferee #5738 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0000788 | Customer Transfer |
| Confidential Customer Coin Transferee #5739 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0150827 | Customer Transfer |
| Confidential Customer Coin Transferee #5740 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037135 | Customer Transfer |
| Confidential Customer Coin Transferee #5740 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037188 | Customer Transfer |
| Confidential Customer Coin Transferee #5740 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0385853 | Customer Transfer |
| Confidential Customer Coin Transferee #5740 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0118590 | Customer Transfer |
| Confidential Customer Coin Transferee #5740 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0190616 | Customer Transfer |
| Confidential Customer Coin Transferee #5741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0077316 | Customer Transfer |
| Confidential Customer Coin Transferee #5741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0179830 | Customer Transfer |
| Confidential Customer Coin Transferee #5742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006289 | Customer Transfer |
| Confidential Customer Coin Transferee #5743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003778 | Customer Transfer |
| Confidential Customer Coin Transferee #5743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003584 | Customer Transfer |
| Confidential Customer Coin Transferee #5744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013003 | Customer Transfer |
| Confidential Customer Coin Transferee #5745 | Kado Software, Inc. | [Address on File] | | | | | | 5/28/2023 | Cosmos Hub (ATOM) | 11.7070370 | Customer Transfer |
| Confidential Customer Coin Transferee #5745 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Cosmos Hub (ATOM) | 13.9616210 | Customer Transfer |
| Confidential Customer Coin Transferee #5745 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 14.5831230 | Customer Transfer |
| Confidential Customer Coin Transferee #5746 - GTH-Trade Group KFT (my.primetrust.com) | gth trade group (my.primetrust.com) | [Address on File] | | | | | | 6/6/2023 | Tether USD | 900,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5747 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018000 | Customer Transfer |
| Confidential Customer Coin Transferee #5747 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0044000 | Customer Transfer |
| Confidential Customer Coin Transferee #5748 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018514 | Customer Transfer |
| Confidential Customer Coin Transferee #5748 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037040 | Customer Transfer |
| Confidential Customer Coin Transferee #5748 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0093696 | Customer Transfer |
| Confidential Customer Coin Transferee #5748 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0739598 | Customer Transfer |
| Confidential Customer Coin Transferee #5748 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0046224 | Customer Transfer |
| Confidential Customer Coin Transferee #5748 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0073942 | Customer Transfer |
| Confidential Customer Coin Transferee #5748 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037629 | Customer Transfer |
| Confidential Customer Coin Transferee #5749 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0102033 | Customer Transfer |
| Confidential Customer Coin Transferee #5750 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0312751 | Customer Transfer |
| Confidential Customer Coin Transferee #5750 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0272920 | Customer Transfer |
| Confidential Customer Coin Transferee #5751 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 2,775.9900000 | Customer Transfer |
| Confidential Customer Coin Transferee #5752 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 2.6545796 | Customer Transfer |
| Confidential Customer Coin Transferee #5753 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0261089 | Customer Transfer |
| Confidential Customer Coin Transferee #5754 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0407331 | Customer Transfer |
| Confidential Customer Coin Transferee #5755 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #5756 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020059 | Customer Transfer |
| Confidential Customer Coin Transferee #5757 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0508223 | Customer Transfer |
| Confidential Customer Coin Transferee #5758 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | USD Coin | 2,365.3737000 | Customer Transfer |
| Confidential Customer Coin Transferee #5758 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | USD Coin | 5.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0057496 | Customer Transfer |
| Confidential Customer Coin Transferee #5760 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004873 | Customer Transfer |
| Confidential Customer Coin Transferee #5761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0145040 | Customer Transfer |
| Confidential Customer Coin Transferee #5761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003711 | Customer Transfer |
| Confidential Customer Coin Transferee #5761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007268 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0088548 | Customer Transfer |
| Confidential Customer Coin Transferee #5762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0093000 | Customer Transfer |
| Confidential Customer Coin Transferee #5762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0025460 | Customer Transfer |
| Confidential Customer Coin Transferee #5762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0125933 | Customer Transfer |
| Confidential Customer Coin Transferee #5762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0060000 | Customer Transfer |
| Confidential Customer Coin Transferee #5762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0067981 | Customer Transfer |
| Confidential Customer Coin Transferee #5763 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0024234 | Customer Transfer |
| Confidential Customer Coin Transferee #5763 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0024767 | Customer Transfer |
| Confidential Customer Coin Transferee #5764 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029502 | Customer Transfer |
| Confidential Customer Coin Transferee #5765 | CoinFLEX US LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 25.3080433 | Customer Transfer |
| Confidential Customer Coin Transferee #5765 | CoinFLEX US LLC | [Address on File] | | | | | | 6/21/2023 | Recover Value USD | 119.6032000 | Customer Transfer |
| Confidential Customer Coin Transferee #5766 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0032509 | Customer Transfer |
| Confidential Customer Coin Transferee #5767 | Targetline OU | [Address on File] | | | | | | 5/24/2023 | Tether USD | 3,259.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5768 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0102107 | Customer Transfer |
| Confidential Customer Coin Transferee #5769 | Coinbits Inc. | [Address on File] | | | | | | 6/10/2023 | Bitcoin | 0.0180763 | Customer Transfer |
| Confidential Customer Coin Transferee #5769 | Coinbits Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007112 | Customer Transfer |
| Confidential Customer Coin Transferee #5770 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5771 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 2.1287653 | Customer Transfer |
| Confidential Customer Coin Transferee #5772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001225 | Customer Transfer |
| Confidential Customer Coin Transferee #5772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004853 | Customer Transfer |
| Confidential Customer Coin Transferee #5772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001234 | Customer Transfer |
| Confidential Customer Coin Transferee #5772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0190885 | Customer Transfer |
| Confidential Customer Coin Transferee #5773 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0350000 | Customer Transfer |
| Confidential Customer Coin Transferee #5773 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0646770 | Customer Transfer |
| Confidential Customer Coin Transferee #5774 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000436 | Customer Transfer |
| Confidential Customer Coin Transferee #5775 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0104044 | Customer Transfer |
| Confidential Customer Coin Transferee #5776 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008798 | Customer Transfer |
| Confidential Customer Coin Transferee #5777 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #5777 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0783014 | Customer Transfer |
| Confidential Customer Coin Transferee #5778 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0037167 | Customer Transfer |
| Confidential Customer Coin Transferee #5779 | H2cryptO Custodial Account | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #5779 | H2cryptO Custodial Account | [Address on File] | | | | | | 6/15/2023 | Dogecoin | 105.9310000 | Customer Transfer |
| Confidential Customer Coin Transferee #5779 | H2cryptO Custodial Account | [Address on File] | | | | | | 6/15/2023 | Avalanche (C-Chain) | 0.0099000 | Customer Transfer |
| Confidential Customer Coin Transferee #5780 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0050744 | Customer Transfer |
| Confidential Customer Coin Transferee #5781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0045269 | Customer Transfer |
| Confidential Customer Coin Transferee #5782 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003310 | Customer Transfer |
| Confidential Customer Coin Transferee #5783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018172 | Customer Transfer |
| Confidential Customer Coin Transferee #5783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018449 | Customer Transfer |
| Confidential Customer Coin Transferee #5783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018200 | Customer Transfer |
| Confidential Customer Coin Transferee #5783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0017913 | Customer Transfer |
| Confidential Customer Coin Transferee #5783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017618 | Customer Transfer |
| Confidential Customer Coin Transferee #5784 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000609 | Customer Transfer |
| Confidential Customer Coin Transferee #5785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0219365 | Customer Transfer |
| Confidential Customer Coin Transferee #5785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0109730 | Customer Transfer |
| Confidential Customer Coin Transferee #5785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0109565 | Customer Transfer |
| Confidential Customer Coin Transferee #5785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092615 | Customer Transfer |
| Confidential Customer Coin Transferee #5785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0127547 | Customer Transfer |
| Confidential Customer Coin Transferee #5785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.2109000 | Customer Transfer |
| Confidential Customer Coin Transferee #5785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0094890 | Customer Transfer |
| Confidential Customer Coin Transferee #5785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0183051 | Customer Transfer |
| Confidential Customer Coin Transferee #5786 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1990235 | Customer Transfer |
| Confidential Customer Coin Transferee #5787 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004891 | Customer Transfer |
| Confidential Customer Coin Transferee #5788 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0145690 | Customer Transfer |
| Confidential Customer Coin Transferee #5789 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005868 | Customer Transfer |
| Confidential Customer Coin Transferee #5790 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006882 | Customer Transfer |
| Confidential Customer Coin Transferee #5790 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007371 | Customer Transfer |
| Confidential Customer Coin Transferee #5791 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0833259 | Customer Transfer |
| Confidential Customer Coin Transferee #5792 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/9/2023 | Tether USD | 157.8075000 | Customer Transfer |
| Confidential Customer Coin Transferee #5793 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0024393 | Customer Transfer |
| Confidential Customer Coin Transferee #5793 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0025863 | Customer Transfer |
| Confidential Customer Coin Transferee #5793 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003648 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5794 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | Avalanche (C-Chain) | 6.5532660 | Customer Transfer |
| Confidential Customer Coin Transferee #5794 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | Solana | 13.2799800 | Customer Transfer |
| Confidential Customer Coin Transferee #5794 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | Avalanche (C-Chain) | 8.1880960 | Customer Transfer |
| Confidential Customer Coin Transferee #5794 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | Avalanche (C-Chain) | 6.6533640 | Customer Transfer |
| Confidential Customer Coin Transferee #5794 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | Avalanche (C-Chain) | 8.6143570 | Customer Transfer |
| Confidential Customer Coin Transferee #5794 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Avalanche (C-Chain) | 15.3890800 | Customer Transfer |
| Confidential Customer Coin Transferee #5794 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Avalanche (C-Chain) | 13.5619220 | Customer Transfer |
| Confidential Customer Coin Transferee #5794 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Avalanche (C-Chain) | 13.3995430 | Customer Transfer |
| Confidential Customer Coin Transferee #5794 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Avalanche (C-Chain) | 16.3003360 | Customer Transfer |
| Confidential Customer Coin Transferee #5794 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Avalanche (C-Chain) | 22.8394310 | Customer Transfer |
| Confidential Customer Coin Transferee #5794 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Avalanche (C-Chain) | 49.1623240 | Customer Transfer |
| Confidential Customer Coin Transferee #5794 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | Avalanche (C-Chain) | 21.0407760 | Customer Transfer |
| Confidential Customer Coin Transferee #5794 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | Avalanche (C-Chain) | 17.8308910 | Customer Transfer |
| Confidential Customer Coin Transferee #5794 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | USDC (Solana) | 198.5108930 | Customer Transfer |
| Confidential Customer Coin Transferee #5794 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | USDC (Avalanche) | 178.7906040 | Customer Transfer |
| Confidential Customer Coin Transferee #5794 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Avalanche (C-Chain) | 6.3146880 | Customer Transfer |
| Confidential Customer Coin Transferee #5795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005286 | Customer Transfer |
| Confidential Customer Coin Transferee #5795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003709 | Customer Transfer |
| Confidential Customer Coin Transferee #5796 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Avalanche) | 52.4937530 | Customer Transfer |
| Confidential Customer Coin Transferee #5796 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 297.1614190 | Customer Transfer |
| Confidential Customer Coin Transferee #5796 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 36.9952010 | Customer Transfer |
| Confidential Customer Coin Transferee #5797 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0175990 | Customer Transfer |
| Confidential Customer Coin Transferee #5798 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001848 | Customer Transfer |
| Confidential Customer Coin Transferee #5799 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0043094 | Customer Transfer |
| Confidential Customer Coin Transferee #5799 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0150873 | Customer Transfer |
| Confidential Customer Coin Transferee #5800 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004658 | Customer Transfer |
| Confidential Customer Coin Transferee #5801 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011082 | Customer Transfer |
| Confidential Customer Coin Transferee #5802 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.1116360 | Customer Transfer |
| Confidential Customer Coin Transferee #5802 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.1126380 | Customer Transfer |
| Confidential Customer Coin Transferee #5802 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.1124260 | Customer Transfer |
| Confidential Customer Coin Transferee #5802 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.1129460 | Customer Transfer |
| Confidential Customer Coin Transferee #5802 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Bitcoin | 0.1164190 | Customer Transfer |
| Confidential Customer Coin Transferee #5802 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | Bitcoin | 0.1144970 | Customer Transfer |
| Confidential Customer Coin Transferee #5802 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.1155740 | Customer Transfer |
| Confidential Customer Coin Transferee #5802 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.1154100 | Customer Transfer |
| Confidential Customer Coin Transferee #5802 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.1196170 | Customer Transfer |
| Confidential Customer Coin Transferee #5802 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.1168660 | Customer Transfer |
| Confidential Customer Coin Transferee #5803 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005792 | Customer Transfer |
| Confidential Customer Coin Transferee #5804 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0108992 | Customer Transfer |
| Confidential Customer Coin Transferee #5805 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0024153 | Customer Transfer |
| Confidential Customer Coin Transferee #5806 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0192123 | Customer Transfer |
| Confidential Customer Coin Transferee #5807 | Hareesh Nagaraj_Audius | [Address on File] | | | | | | 6/9/2023 | Audius | 2,077.5202000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5808 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0086590 | Customer Transfer |
| Confidential Customer Coin Transferee #5809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018368 | Customer Transfer |
| Confidential Customer Coin Transferee #5810 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0225000 | Customer Transfer |
| Confidential Customer Coin Transferee #5811 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0516482 | Customer Transfer |
| Confidential Customer Coin Transferee #5812 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0735226 | Customer Transfer |
| Confidential Customer Coin Transferee #5813 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005790 | Customer Transfer |
| Confidential Customer Coin Transferee #5814 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0329559 | Customer Transfer |
| Confidential Customer Coin Transferee #5815 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0121772 | Customer Transfer |
| Confidential Customer Coin Transferee #5816 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037026 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5817 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2125000 | Customer Transfer |
| Confidential Customer Coin Transferee #5818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010211 | Customer Transfer |
| Confidential Customer Coin Transferee #5818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011217 | Customer Transfer |
| Confidential Customer Coin Transferee #5818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0013051 | Customer Transfer |
| Confidential Customer Coin Transferee #5818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010992 | Customer Transfer |
| Confidential Customer Coin Transferee #5818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012836 | Customer Transfer |
| Confidential Customer Coin Transferee #5818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012550 | Customer Transfer |
| Confidential Customer Coin Transferee #5818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012826 | Customer Transfer |
| Confidential Customer Coin Transferee #5819 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0107901 | Customer Transfer |
| Confidential Customer Coin Transferee #5820 | Otr Finance Inc. | [Address on File] | | | | | | 6/12/2023 | USDC (Solana) | 50.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5821 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009350 | Customer Transfer |
| Confidential Customer Coin Transferee #5822 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0180854 | Customer Transfer |
| Confidential Customer Coin Transferee #5823 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0294535 | Customer Transfer |
| Confidential Customer Coin Transferee #5824 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004441 | Customer Transfer |
| Confidential Customer Coin Transferee #5825 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #5826 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0113886 | Customer Transfer |
| Confidential Customer Coin Transferee #5827 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0225599 | Customer Transfer |
| Confidential Customer Coin Transferee #5828 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0031000 | Customer Transfer |
| Confidential Customer Coin Transferee #5829 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 477.9427880 | Customer Transfer |
| Confidential Customer Coin Transferee #5830 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0046780 | Customer Transfer |
| Confidential Customer Coin Transferee #5830 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0379159 | Customer Transfer |
| Confidential Customer Coin Transferee #5831 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0320129 | Customer Transfer |
| Confidential Customer Coin Transferee #5831 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0465847 | Customer Transfer |
| Confidential Customer Coin Transferee #5831 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.1002106 | Customer Transfer |
| Confidential Customer Coin Transferee #5832 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012198 | Customer Transfer |
| Confidential Customer Coin Transferee #5833 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0062329 | Customer Transfer |
| Confidential Customer Coin Transferee #5834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0187564 | Customer Transfer |
| Confidential Customer Coin Transferee #5834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0187609 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0127962 | Customer Transfer |
| Confidential Customer Coin Transferee #5835 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0073999 | Customer Transfer |
| Confidential Customer Coin Transferee #5836 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0223620 | Customer Transfer |
| Confidential Customer Coin Transferee #5837 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002520 | Customer Transfer |
| Confidential Customer Coin Transferee #5838 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.1244455 | Customer Transfer |
| Confidential Customer Coin Transferee #5839 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007178 | Customer Transfer |
| Confidential Customer Coin Transferee #5840 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0171822 | Customer Transfer |
| Confidential Customer Coin Transferee #5841 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0107667 | Customer Transfer |
| Confidential Customer Coin Transferee #5842 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0294565 | Customer Transfer |
| Confidential Customer Coin Transferee #5841 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0072442 | Customer Transfer |
| Confidential Customer Coin Transferee #5843 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036130 | Customer Transfer |
| Confidential Customer Coin Transferee #5844 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0141343 | Customer Transfer |
| Confidential Customer Coin Transferee #5845 | aliant payments inc / dba cryptobucks | [Address on File] | | | | | | 5/16/2023 | Ether | 0.1243294 | Customer Transfer |
| Confidential Customer Coin Transferee #5846 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0065745 | Customer Transfer |
| Confidential Customer Coin Transferee #5847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001854 | Customer Transfer |
| Confidential Customer Coin Transferee #5848 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005799 | Customer Transfer |
| Confidential Customer Coin Transferee #5849 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036431 | Customer Transfer |
| Confidential Customer Coin Transferee #5850 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0527190 | Customer Transfer |
| Confidential Customer Coin Transferee #5850 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0827869 | Customer Transfer |
| Confidential Customer Coin Transferee #5851 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0262690 | Customer Transfer |
| Confidential Customer Coin Transferee #5852 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0285153 | Customer Transfer |
| Confidential Customer Coin Transferee #5853 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0105805 | Customer Transfer |
| Confidential Customer Coin Transferee #5854 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001866 | Customer Transfer |
| Confidential Customer Coin Transferee #5855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009265 | Customer Transfer |
| Confidential Customer Coin Transferee #5855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007324 | Customer Transfer |
| Confidential Customer Coin Transferee #5855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009086 | Customer Transfer |
| Confidential Customer Coin Transferee #5855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005925 | Customer Transfer |
| Confidential Customer Coin Transferee #5855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007393 | Customer Transfer |
| Confidential Customer Coin Transferee #5855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007401 | Customer Transfer |
| Confidential Customer Coin Transferee #5855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007319 | Customer Transfer |
| Confidential Customer Coin Transferee #5855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007415 | Customer Transfer |
| Confidential Customer Coin Transferee #5855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007447 | Customer Transfer |
| Confidential Customer Coin Transferee #5855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007273 | Customer Transfer |
| Confidential Customer Coin Transferee #5855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007423 | Customer Transfer |
| Confidential Customer Coin Transferee #5855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007441 | Customer Transfer |
| Confidential Customer Coin Transferee #5855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005521 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5856 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008762 | Customer Transfer |
| Confidential Customer Coin Transferee #5856 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009033 | Customer Transfer |
| Confidential Customer Coin Transferee #5857 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.3091420 | Customer Transfer |
| Confidential Customer Coin Transferee #5858 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005798 | Customer Transfer |
| Confidential Customer Coin Transferee #5859 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 896.1427280 | Customer Transfer |
| Confidential Customer Coin Transferee #5859 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 497.8570710 | Customer Transfer |
| Confidential Customer Coin Transferee #5859 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 995.7141430 | Customer Transfer |
| Confidential Customer Coin Transferee #5860 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003655 | Customer Transfer |
| Confidential Customer Coin Transferee #5861 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0091199 | Customer Transfer |
| Confidential Customer Coin Transferee #5862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0013628 | Customer Transfer |
| Confidential Customer Coin Transferee #5862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000291 | Customer Transfer |
| Confidential Customer Coin Transferee #5862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0032945 | Customer Transfer |
| Confidential Customer Coin Transferee #5862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003581 | Customer Transfer |
| Confidential Customer Coin Transferee #5862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017838 | Customer Transfer |
| Confidential Customer Coin Transferee #5863 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/18/2023 | Ether | 0.0158162 | Customer Transfer |
| Confidential Customer Coin Transferee #5864 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0070528 | Customer Transfer |
| Confidential Customer Coin Transferee #5865 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0183641 | Customer Transfer |
| Confidential Customer Coin Transferee #5865 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #5865 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0183561 | Customer Transfer |
| Confidential Customer Coin Transferee #5865 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0019531 | Customer Transfer |
| Confidential Customer Coin Transferee #5866 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0139627 | Customer Transfer |
| Confidential Customer Coin Transferee #5866 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0184212 | Customer Transfer |
| Confidential Customer Coin Transferee #5867 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001164 | Customer Transfer |
| Confidential Customer Coin Transferee #5868 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0256684 | Customer Transfer |
| Confidential Customer Coin Transferee #5869 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000427 | Customer Transfer |
| Confidential Customer Coin Transferee #5870 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0090617 | Customer Transfer |
| Confidential Customer Coin Transferee #5871 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0186050 | Customer Transfer |
| Confidential Customer Coin Transferee #5872 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001849 | Customer Transfer |
| Confidential Customer Coin Transferee #5872 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003693 | Customer Transfer |
| Confidential Customer Coin Transferee #5872 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003703 | Customer Transfer |
| Confidential Customer Coin Transferee #5872 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001848 | Customer Transfer |
| Confidential Customer Coin Transferee #5872 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003659 | Customer Transfer |
| Confidential Customer Coin Transferee #5872 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003660 | Customer Transfer |
| Confidential Customer Coin Transferee #5872 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003660 | Customer Transfer |
| Confidential Customer Coin Transferee #5872 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003658 | Customer Transfer |
| Confidential Customer Coin Transferee #5872 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005646 | Customer Transfer |
| Confidential Customer Coin Transferee #5872 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005205 | Customer Transfer |
| Confidential Customer Coin Transferee #5872 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005584 | Customer Transfer |
| Confidential Customer Coin Transferee #5873 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028860 | Customer Transfer |
| Confidential Customer Coin Transferee #5874 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Avalanche) | 208.0559720 | Customer Transfer |
| Confidential Customer Coin Transferee #5874 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 1,055.0981760 | Customer Transfer |
| Confidential Customer Coin Transferee #5874 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 369.0321930 | Customer Transfer |
| Confidential Customer Coin Transferee #5874 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 632.2969600 | Customer Transfer |
| Confidential Customer Coin Transferee #5874 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 758.9097060 | Customer Transfer |
| Confidential Customer Coin Transferee #5875 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008952 | Customer Transfer |
| Confidential Customer Coin Transferee #5875 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009102 | Customer Transfer |
| Confidential Customer Coin Transferee #5876 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036839 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0183252 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0140000 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0201215 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0184536 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0314351 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0292713 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0075000 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0590837 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0071087 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0287468 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0201891 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0311066 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0220084 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0038511 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0530075 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0178241 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0066861 | Customer Transfer |
| Confidential Customer Coin Transferee #5877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0540000 | Customer Transfer |
| Confidential Customer Coin Transferee #5878 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0158790 | Customer Transfer |
| Confidential Customer Coin Transferee #5879 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001515 | Customer Transfer |
| Confidential Customer Coin Transferee #5880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #5881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0070208 | Customer Transfer |
| Confidential Customer Coin Transferee #5882 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0216759 | Customer Transfer |
| Confidential Customer Coin Transferee #5883 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007522 | Customer Transfer |
| Confidential Customer Coin Transferee #5884 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013198 | Customer Transfer |
| Confidential Customer Coin Transferee #5885 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0516685 | Customer Transfer |
| Confidential Customer Coin Transferee #5886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003343 | Customer Transfer |
| Confidential Customer Coin Transferee #5886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000658 | Customer Transfer |
| Confidential Customer Coin Transferee #5887 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0034342 | Customer Transfer |
| Confidential Customer Coin Transferee #5887 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0026935 | Customer Transfer |
| Confidential Customer Coin Transferee #5887 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002232 | Customer Transfer |
| Confidential Customer Coin Transferee #5888 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0043944 | Customer Transfer |
| Confidential Customer Coin Transferee #5888 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075000 | Customer Transfer |
| Confidential Customer Coin Transferee #5888 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #5889 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009323 | Customer Transfer |
| Confidential Customer Coin Transferee #5890 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0109997 | Customer Transfer |
| Confidential Customer Coin Transferee #5891 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012246 | Customer Transfer |
| Confidential Customer Coin Transferee #5891 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0049444 | Customer Transfer |
| Confidential Customer Coin Transferee #5892 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0058852 | Customer Transfer |
| Confidential Customer Coin Transferee #5892 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0060721 | Customer Transfer |
| Confidential Customer Coin Transferee #5893 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020989 | Customer Transfer |
| Confidential Customer Coin Transferee #5893 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0021632 | Customer Transfer |
| Confidential Customer Coin Transferee #5894 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007584 | Customer Transfer |
| Confidential Customer Coin Transferee #5895 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100315 | Customer Transfer |
| Confidential Customer Coin Transferee #5896 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0245153 | Customer Transfer |
| Confidential Customer Coin Transferee #5897 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0129359 | Customer Transfer |
| Confidential Customer Coin Transferee #5898 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 502.2388800 | Customer Transfer |
| Confidential Customer Coin Transferee #5898 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 115.7742250 | Customer Transfer |
| Confidential Customer Coin Transferee #5899 | Targetline OU | [Address on File] | | | | | | 5/30/2023 | Tether USD | 1,981.0295000 | Customer Transfer |
| Confidential Customer Coin Transferee #5900 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0361272 | Customer Transfer |
| Confidential Customer Coin Transferee #5901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0214078 | Customer Transfer |
| Confidential Customer Coin Transferee #5902 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0044370 | Customer Transfer |
| Confidential Customer Coin Transferee #5902 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0044731 | Customer Transfer |
| Confidential Customer Coin Transferee #5902 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0043121 | Customer Transfer |
| Confidential Customer Coin Transferee #5903 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5904 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0568133 | Customer Transfer |
| Confidential Customer Coin Transferee #5905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0110849 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0109337 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018287 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0055596 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0091812 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036932 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0075260 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037446 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0038843 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036465 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0073883 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0110277 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0097773 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0073888 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0016208 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0029738 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0057698 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0022243 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0035309 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0059369 | Customer Transfer |
| Confidential Customer Coin Transferee #5906 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0113718 | Customer Transfer |
| Confidential Customer Coin Transferee #5907 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0024317 | Customer Transfer |
| Confidential Customer Coin Transferee #5907 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0404460 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5908 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001218 | Customer Transfer |
| Confidential Customer Coin Transferee #5908 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0028443 | Customer Transfer |
| Confidential Customer Coin Transferee #5909 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000887 | Customer Transfer |
| Confidential Customer Coin Transferee #5910 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | Ether | 0.1078720 | Customer Transfer |
| Confidential Customer Coin Transferee #5910 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | Ether | 0.0070890 | Customer Transfer |
| Confidential Customer Coin Transferee #5910 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | Ether | 0.0508080 | Customer Transfer |
| Confidential Customer Coin Transferee #5911 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | Tether USD | 32.3138430 | Customer Transfer |
| Confidential Customer Coin Transferee #5911 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | Tether USD | 32.3238380 | Customer Transfer |
| Confidential Customer Coin Transferee #5911 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | Tether USD | 32.2738630 | Customer Transfer |
| Confidential Customer Coin Transferee #5912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007435 | Customer Transfer |
| Confidential Customer Coin Transferee #5913 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011449 | Customer Transfer |
| Confidential Customer Coin Transferee #5914 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0284370 | Customer Transfer |
| Confidential Customer Coin Transferee #5914 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0246602 | Customer Transfer |
| Confidential Customer Coin Transferee #5915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0041217 | Customer Transfer |
| Confidential Customer Coin Transferee #5916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018286 | Customer Transfer |
| Confidential Customer Coin Transferee #5916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036745 | Customer Transfer |
| Confidential Customer Coin Transferee #5916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0321668 | Customer Transfer |
| Confidential Customer Coin Transferee #5916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0471920 | Customer Transfer |
| Confidential Customer Coin Transferee #5916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0211189 | Customer Transfer |
| Confidential Customer Coin Transferee #5916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0344900 | Customer Transfer |
| Confidential Customer Coin Transferee #5916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0391113 | Customer Transfer |
| Confidential Customer Coin Transferee #5917 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #5917 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #5917 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #5917 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0022000 | Customer Transfer |
| Confidential Customer Coin Transferee #5917 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0080000 | Customer Transfer |
| Confidential Customer Coin Transferee #5917 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #5918 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USDC (Avalanche) | 197.2416550 | Customer Transfer |
| Confidential Customer Coin Transferee #5918 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USDC (Avalanche) | 197.2416550 | Customer Transfer |
| Confidential Customer Coin Transferee #5919 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024378 | Customer Transfer |
| Confidential Customer Coin Transferee #5919 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025777 | Customer Transfer |
| Confidential Customer Coin Transferee #5920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0039355 | Customer Transfer |
| Confidential Customer Coin Transferee #5920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0063438 | Customer Transfer |
| Confidential Customer Coin Transferee #5921 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0299758 | Customer Transfer |
| Confidential Customer Coin Transferee #5922 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018258 | Customer Transfer |
| Confidential Customer Coin Transferee #5923 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000338 | Customer Transfer |
| Confidential Customer Coin Transferee #5924 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0115811 | Customer Transfer |
| Confidential Customer Coin Transferee #5925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0139870 | Customer Transfer |
| Confidential Customer Coin Transferee #5925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0133086 | Customer Transfer |
| Confidential Customer Coin Transferee #5925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0063003 | Customer Transfer |
| Confidential Customer Coin Transferee #5925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0147926 | Customer Transfer |
| Confidential Customer Coin Transferee #5925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0113121 | Customer Transfer |
| Confidential Customer Coin Transferee #5925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037945 | Customer Transfer |
| Confidential Customer Coin Transferee #5925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0111376 | Customer Transfer |
| Confidential Customer Coin Transferee #5925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037176 | Customer Transfer |
| Confidential Customer Coin Transferee #5925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018612 | Customer Transfer |
| Confidential Customer Coin Transferee #5925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0108235 | Customer Transfer |
| Confidential Customer Coin Transferee #5925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0085496 | Customer Transfer |
| Confidential Customer Coin Transferee #5925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021544 | Customer Transfer |
| Confidential Customer Coin Transferee #5926 | Ottr Finance Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Solana) | 6.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #5927 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011156 | Customer Transfer |
| Confidential Customer Coin Transferee #5928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011258 | Customer Transfer |
| Confidential Customer Coin Transferee #5928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011640 | Customer Transfer |
| Confidential Customer Coin Transferee #5928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003177 | Customer Transfer |
| Confidential Customer Coin Transferee #5928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007616 | Customer Transfer |
| Confidential Customer Coin Transferee #5928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007672 | Customer Transfer |
| Confidential Customer Coin Transferee #5928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003799 | Customer Transfer |
| Confidential Customer Coin Transferee #5928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003961 | Customer Transfer |
| Confidential Customer Coin Transferee #5928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007810 | Customer Transfer |
| Confidential Customer Coin Transferee #5928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011303 | Customer Transfer |
| Confidential Customer Coin Transferee #5928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007694 | Customer Transfer |
| Confidential Customer Coin Transferee #5928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012045 | Customer Transfer |
| Confidential Customer Coin Transferee #5928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003909 | Customer Transfer |
| Confidential Customer Coin Transferee #5928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003803 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007083 | Customer Transfer |
| Confidential Customer Coin Transferee #5928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011139 | Customer Transfer |
| Confidential Customer Coin Transferee #5928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007226 | Customer Transfer |
| Confidential Customer Coin Transferee #5928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008253 | Customer Transfer |
| Confidential Customer Coin Transferee #5929 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005786 | Customer Transfer |
| Confidential Customer Coin Transferee #5930 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0259615 | Customer Transfer |
| Confidential Customer Coin Transferee #5931 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0684494 | Customer Transfer |
| Confidential Customer Coin Transferee #5932 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0170253 | Customer Transfer |
| Confidential Customer Coin Transferee #5932 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1222187 | Customer Transfer |
| Confidential Customer Coin Transferee #5932 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0349724 | Customer Transfer |
| Confidential Customer Coin Transferee #5932 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0174613 | Customer Transfer |
| Confidential Customer Coin Transferee #5932 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036552 | Customer Transfer |
| Confidential Customer Coin Transferee #5932 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0375567 | Customer Transfer |
| Confidential Customer Coin Transferee #5933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0044398 | Customer Transfer |
| Confidential Customer Coin Transferee #5933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037103 | Customer Transfer |
| Confidential Customer Coin Transferee #5933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0044394 | Customer Transfer |
| Confidential Customer Coin Transferee #5933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0058448 | Customer Transfer |
| Confidential Customer Coin Transferee #5933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0052146 | Customer Transfer |
| Confidential Customer Coin Transferee #5933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038096 | Customer Transfer |
| Confidential Customer Coin Transferee #5933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009658 | Customer Transfer |
| Confidential Customer Coin Transferee #5933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017526 | Customer Transfer |
| Confidential Customer Coin Transferee #5933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035770 | Customer Transfer |
| Confidential Customer Coin Transferee #5933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0050087 | Customer Transfer |
| Confidential Customer Coin Transferee #5933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0020473 | Customer Transfer |
| Confidential Customer Coin Transferee #5933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0050359 | Customer Transfer |
| Confidential Customer Coin Transferee #5933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0051331 | Customer Transfer |
| Confidential Customer Coin Transferee #5933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036599 | Customer Transfer |
| Confidential Customer Coin Transferee #5933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #5934 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1047264 | Customer Transfer |
| Confidential Customer Coin Transferee #5935 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0721957 | Customer Transfer |
| Confidential Customer Coin Transferee #5936 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #5937 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007476 | Customer Transfer |
| Confidential Customer Coin Transferee #5938 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009080 | Customer Transfer |
| Confidential Customer Coin Transferee #5938 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001847 | Customer Transfer |
| Confidential Customer Coin Transferee #5938 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005558 | Customer Transfer |
| Confidential Customer Coin Transferee #5938 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009425 | Customer Transfer |
| Confidential Customer Coin Transferee #5938 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011387 | Customer Transfer |
| Confidential Customer Coin Transferee #5938 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003723 | Customer Transfer |
| Confidential Customer Coin Transferee #5939 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0111169 | Customer Transfer |
| Confidential Customer Coin Transferee #5939 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037111 | Customer Transfer |
| Confidential Customer Coin Transferee #5940 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018098 | Customer Transfer |
| Confidential Customer Coin Transferee #5940 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0019060 | Customer Transfer |
| Confidential Customer Coin Transferee #5941 | Metahill Inc | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0208253 | Customer Transfer |
| Confidential Customer Coin Transferee #5942 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | Cosmos Hub (ATOM) | 7.8443980 | Customer Transfer |
| Confidential Customer Coin Transferee #5943 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000330 | Customer Transfer |
| Confidential Customer Coin Transferee #5944 | Targetline OU | [Address on File] | | | | | | 5/31/2023 | Tether USD | 933.4953000 | Customer Transfer |
| Confidential Customer Coin Transferee #5944 | Targetline OU | [Address on File] | | | | | | 6/4/2023 | Tether USD | 797.4431000 | Customer Transfer |
| Confidential Customer Coin Transferee #5945 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 263.1953000 | Customer Transfer |
| Confidential Customer Coin Transferee #5944 | Targetline OU | [Address on File] | | | | | | 6/15/2023 | Tether USD | 652.1767000 | Customer Transfer |
| Confidential Customer Coin Transferee #5945 | Targetline OU | [Address on File] | | | | | | 6/20/2023 | Tether USD | 1,592.9138000 | Customer Transfer |
| Confidential Customer Coin Transferee #5946 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0186014 | Customer Transfer |
| Confidential Customer Coin Transferee #5947 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1033132 | Customer Transfer |
| Confidential Customer Coin Transferee #5947 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1047038 | Customer Transfer |
| Confidential Customer Coin Transferee #5948 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0224529 | Customer Transfer |
| Confidential Customer Coin Transferee #5948 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0223076 | Customer Transfer |
| Confidential Customer Coin Transferee #5949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0052004 | Customer Transfer |
| Confidential Customer Coin Transferee #5950 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006966 | Customer Transfer |
| Confidential Customer Coin Transferee #5951 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0298662 | Customer Transfer |
| Confidential Customer Coin Transferee #5952 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0105982 | Customer Transfer |
| Confidential Customer Coin Transferee #5953 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0204546 | Customer Transfer |
| Confidential Customer Coin Transferee #5954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0104463 | Customer Transfer |
| Confidential Customer Coin Transferee #5954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014796 | Customer Transfer |
| Confidential Customer Coin Transferee #5955 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0034876 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5955 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0038928 | Customer Transfer |
| Confidential Customer Coin Transferee #5956 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013358 | Customer Transfer |
| Confidential Customer Coin Transferee #5957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0036000 | Customer Transfer |
| Confidential Customer Coin Transferee #5958 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037933 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009091 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014551 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006257 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011097 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007414 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007390 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007403 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005544 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002267 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001114 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000278 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005191 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004094 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007266 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010622 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008649 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008996 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014261 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0016018 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010002 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017794 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0015928 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017082 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010896 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007263 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0016060 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017801 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014043 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010618 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0016776 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008626 | Customer Transfer |
| Confidential Customer Coin Transferee #5959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010652 | Customer Transfer |
| Confidential Customer Coin Transferee #5960 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005947 | Customer Transfer |
| Confidential Customer Coin Transferee #5961 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022201 | Customer Transfer |
| Confidential Customer Coin Transferee #5962 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0503642 | Customer Transfer |
| Confidential Customer Coin Transferee #5963 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0026450 | Customer Transfer |
| Confidential Customer Coin Transferee #5963 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0027395 | Customer Transfer |
| Confidential Customer Coin Transferee #5964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0074426 | Customer Transfer |
| Confidential Customer Coin Transferee #5964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075791 | Customer Transfer |
| Confidential Customer Coin Transferee #5965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0117295 | Customer Transfer |
| Confidential Customer Coin Transferee #5965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0104073 | Customer Transfer |
| Confidential Customer Coin Transferee #5966 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0063000 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003613 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0025111 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0012410 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005348 | Customer Transfer |
| Confidential Customer Coin Transferee #5967 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005402 | Customer Transfer |
| Confidential Customer Coin Transferee #5968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0073952 | Customer Transfer |
| Confidential Customer Coin Transferee #5968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0031477 | Customer Transfer |
| Confidential Customer Coin Transferee #5968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0055528 | Customer Transfer |
| Confidential Customer Coin Transferee #5968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0066543 | Customer Transfer |
| Confidential Customer Coin Transferee #5968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010414 | Customer Transfer |
| Confidential Customer Coin Transferee #5968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010764 | Customer Transfer |
| Confidential Customer Coin Transferee #5968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010799 | Customer Transfer |
| Confidential Customer Coin Transferee #5968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0014372 | Customer Transfer |
| Confidential Customer Coin Transferee #5969 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0732565 | Customer Transfer |
| Confidential Customer Coin Transferee #5970 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0122598 | Customer Transfer |
| Confidential Customer Coin Transferee #5971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0044020 | Customer Transfer |
| Confidential Customer Coin Transferee #5971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0077256 | Customer Transfer |
| Confidential Customer Coin Transferee #5972 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0185124 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #5973 | Bosonic, Inc. | [Address on File] | | | | | | 5/18/2023 | Ether | 0.0513830 | Customer Transfer |
| Confidential Customer Coin Transferee #5974 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0070741 | Customer Transfer |
| Confidential Customer Coin Transferee #5975 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 399.2077000 | Customer Transfer |
| Confidential Customer Coin Transferee #5976 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0037412 | Customer Transfer |
| Confidential Customer Coin Transferee #5977 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0092453 | Customer Transfer |
| Confidential Customer Coin Transferee #5977 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008920 | Customer Transfer |
| Confidential Customer Coin Transferee #5977 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0064743 | Customer Transfer |
| Confidential Customer Coin Transferee #5978 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001774 | Customer Transfer |
| Confidential Customer Coin Transferee #5979 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0114088 | Customer Transfer |
| Confidential Customer Coin Transferee #5979 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0057003 | Customer Transfer |
| Confidential Customer Coin Transferee #5980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0089072 | Customer Transfer |
| Confidential Customer Coin Transferee #5981 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0381042 | Customer Transfer |
| Confidential Customer Coin Transferee #5982 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0121928 | Customer Transfer |
| Confidential Customer Coin Transferee #5983 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0252413 | Customer Transfer |
| Confidential Customer Coin Transferee #5984 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #5985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009230 | Customer Transfer |
| Confidential Customer Coin Transferee #5985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009254 | Customer Transfer |
| Confidential Customer Coin Transferee #5985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009111 | Customer Transfer |
| Confidential Customer Coin Transferee #5986 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0016959 | Customer Transfer |
| Confidential Customer Coin Transferee #5986 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009299 | Customer Transfer |
| Confidential Customer Coin Transferee #5987 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0131346 | Customer Transfer |
| Confidential Customer Coin Transferee #5988 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0491030 | Customer Transfer |
| Confidential Customer Coin Transferee #5989 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003428 | Customer Transfer |
| Confidential Customer Coin Transferee #5989 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003793 | Customer Transfer |
| Confidential Customer Coin Transferee #5989 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003720 | Customer Transfer |
| Confidential Customer Coin Transferee #5990 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0052578 | Customer Transfer |
| Confidential Customer Coin Transferee #5991 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021038 | Customer Transfer |
| Confidential Customer Coin Transferee #5992 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0018424 | Customer Transfer |
| Confidential Customer Coin Transferee #5993 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0043148 | Customer Transfer |
| Confidential Customer Coin Transferee #5994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0040196 | Customer Transfer |
| Confidential Customer Coin Transferee #5995 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003655 | Customer Transfer |
| Confidential Customer Coin Transferee #5996 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003515 | Customer Transfer |
| Confidential Customer Coin Transferee #5997 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036706 | Customer Transfer |
| Confidential Customer Coin Transferee #5998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003673 | Customer Transfer |
| Confidential Customer Coin Transferee #5998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018500 | Customer Transfer |
| Confidential Customer Coin Transferee #5998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003711 | Customer Transfer |
| Confidential Customer Coin Transferee #5998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007574 | Customer Transfer |
| Confidential Customer Coin Transferee #5998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0022695 | Customer Transfer |
| Confidential Customer Coin Transferee #5998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0021218 | Customer Transfer |
| Confidential Customer Coin Transferee #5999 | Metahill Inc | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0046098 | Customer Transfer |
| Confidential Customer Coin Transferee #6000 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0103761 | Customer Transfer |
| Confidential Customer Coin Transferee #6001 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0072930 | Customer Transfer |
| Confidential Customer Coin Transferee #6002 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0056008 | Customer Transfer |
| Confidential Customer Coin Transferee #6002 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0056900 | Customer Transfer |
| Confidential Customer Coin Transferee #6003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0302303 | Customer Transfer |
| Confidential Customer Coin Transferee #6003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0276725 | Customer Transfer |
| Confidential Customer Coin Transferee #6003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #6004 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011602 | Customer Transfer |
| Confidential Customer Coin Transferee #6005 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0167339 | Customer Transfer |
| Confidential Customer Coin Transferee #6006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185935 | Customer Transfer |
| Confidential Customer Coin Transferee #6006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0278930 | Customer Transfer |
| Confidential Customer Coin Transferee #6007 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0038030 | Customer Transfer |
| Confidential Customer Coin Transferee #6007 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0038796 | Customer Transfer |
| Confidential Customer Coin Transferee #6008 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0149625 | Customer Transfer |
| Confidential Customer Coin Transferee #6009 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000479 | Customer Transfer |
| Confidential Customer Coin Transferee #6010 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6010 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #6011 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6011 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0051866 | Customer Transfer |
| Confidential Customer Coin Transferee #6011 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012746 | Customer Transfer |
| Confidential Customer Coin Transferee #6012 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0073627 | Customer Transfer |
| Confidential Customer Coin Transferee #6012 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0096755 | Customer Transfer |
| Confidential Customer Coin Transferee #6013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0015495 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0032992 | Customer Transfer |
| Confidential Customer Coin Transferee #6013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014375 | Customer Transfer |
| Confidential Customer Coin Transferee #6013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018132 | Customer Transfer |
| Confidential Customer Coin Transferee #6013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010820 | Customer Transfer |
| Confidential Customer Coin Transferee #6013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0040975 | Customer Transfer |
| Confidential Customer Coin Transferee #6013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009050 | Customer Transfer |
| Confidential Customer Coin Transferee #6013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0032808 | Customer Transfer |
| Confidential Customer Coin Transferee #6013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007811 | Customer Transfer |
| Confidential Customer Coin Transferee #6013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0036446 | Customer Transfer |
| Confidential Customer Coin Transferee #6013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0079731 | Customer Transfer |
| Confidential Customer Coin Transferee #6013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0023522 | Customer Transfer |
| Confidential Customer Coin Transferee #6013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0045519 | Customer Transfer |
| Confidential Customer Coin Transferee #6013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035934 | Customer Transfer |
| Confidential Customer Coin Transferee #6013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0027091 | Customer Transfer |
| Confidential Customer Coin Transferee #6013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018017 | Customer Transfer |
| Confidential Customer Coin Transferee #6013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0053902 | Customer Transfer |
| Confidential Customer Coin Transferee #6014 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0170227 | Customer Transfer |
| Confidential Customer Coin Transferee #6015 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 2,478.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6016 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 5,955.4700000 | Customer Transfer |
| Confidential Customer Coin Transferee #6017 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0092433 | Customer Transfer |
| Confidential Customer Coin Transferee #6017 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0052990 | Customer Transfer |
| Confidential Customer Coin Transferee #6017 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0021322 | Customer Transfer |
| Confidential Customer Coin Transferee #6018 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 938.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6019 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 777.5000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6020 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0256181 | Customer Transfer |
| Confidential Customer Coin Transferee #6020 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0165249 | Customer Transfer |
| Confidential Customer Coin Transferee #6021 | TRiBL Custodial Account | [Address on File] | | | | | | 5/27/2023 | Ether | 0.0297167 | Customer Transfer |
| Confidential Customer Coin Transferee #6022 | Targetline OU | [Address on File] | | | | | | 6/15/2023 | Tether USD | 1,388.8424000 | Customer Transfer |
| Confidential Customer Coin Transferee #6023 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0028975 | Customer Transfer |
| Confidential Customer Coin Transferee #6024 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003110 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011064 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018928 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0000371 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0037148 | Customer Transfer |
| Confidential Customer Coin Transferee #6025 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0000385 | Customer Transfer |
| Confidential Customer Coin Transferee #6026 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0183998 | Customer Transfer |
| Confidential Customer Coin Transferee #6026 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0187413 | Customer Transfer |
| Confidential Customer Coin Transferee #6027 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000661 | Customer Transfer |
| Confidential Customer Coin Transferee #6027 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001417 | Customer Transfer |
| Confidential Customer Coin Transferee #6028 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0180774 | Customer Transfer |
| Confidential Customer Coin Transferee #6028 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0184839 | Customer Transfer |
| Confidential Customer Coin Transferee #6028 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0185868 | Customer Transfer |
| Confidential Customer Coin Transferee #6028 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0184474 | Customer Transfer |
| Confidential Customer Coin Transferee #6029 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 1.0285599 | Customer Transfer |
| Confidential Customer Coin Transferee #6030 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0375221 | Customer Transfer |
| Confidential Customer Coin Transferee #6031 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0022114 | Customer Transfer |
| Confidential Customer Coin Transferee #6032 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018599 | Customer Transfer |
| Confidential Customer Coin Transferee #6033 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004016 | Customer Transfer |
| Confidential Customer Coin Transferee #6034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018448 | Customer Transfer |
| Confidential Customer Coin Transferee #6034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025206 | Customer Transfer |
| Confidential Customer Coin Transferee #6034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0509299 | Customer Transfer |
| Confidential Customer Coin Transferee #6034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0189396 | Customer Transfer |
| Confidential Customer Coin Transferee #6035 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0798721 | Customer Transfer |
| Confidential Customer Coin Transferee #6036 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003559 | Customer Transfer |
| Confidential Customer Coin Transferee #6037 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019799 | Customer Transfer |
| Confidential Customer Coin Transferee #6038 | Targetline OU | [Address on File] | | | | | | 6/5/2023 | Tether USD | 6,903.7150000 | Customer Transfer |
| Confidential Customer Coin Transferee #6039 | Targetline OU | [Address on File] | | | | | | 6/5/2023 | Tether USD | 5.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6040 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 4,918.1761000 | Customer Transfer |
| Confidential Customer Coin Transferee #6039 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 9,679.7652000 | Customer Transfer |
| Confidential Customer Coin Transferee #6038 | Targetline OU | [Address on File] | | | | | | 6/13/2023 | Tether USD | 9,116.1718000 | Customer Transfer |
| Confidential Customer Coin Transferee #6040 | Targetline OU | [Address on File] | | | | | | 6/15/2023 | Tether USD | 5,925.7202000 | Customer Transfer |
| Confidential Customer Coin Transferee #6040 | Targetline OU | [Address on File] | | | | | | 6/15/2023 | Tether USD | 6,095.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6040 | Targetline OU | [Address on File] | | | | | | 6/20/2023 | Tether USD | 8,495.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6040 | Targetline OU | [Address on File] | | | | | | 6/20/2023 | Tether USD | 9,437.4258000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6041 - INNOVATECH BUSINESS SAS | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 5/25/2023 | USD Coin | 19,968.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6041 - INNOVATECH BUSINESS SAS | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 5/26/2023 | Tether USD | 11,973.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6042 - INNOVATECH BUSINESS SAS | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 5/30/2023 | USD Coin | 11,571.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6041 - INNOVATECH BUSINESS SAS | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 5/31/2023 | Tether USD | 19,992.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6042 - INNOVATECH BUSINESS SAS | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/1/2023 | Tether USD | 19,992.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6041 - INNOVATECH BUSINESS SAS | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/6/2023 | USD Coin | 19,973.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6041 - INNOVATECH BUSINESS SAS | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/6/2023 | Tether USD | 19,995.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6042 - INNOVATECH BUSINESS SAS | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/9/2023 | USD Coin | 19,971.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6042 - INNOVATECH BUSINESS SAS | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/14/2023 | USD Coin | 18,581.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6041 - INNOVATECH BUSINESS SAS | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/15/2023 | Tether USD | 29,384.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6041 - INNOVATECH BUSINESS SAS | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/20/2023 | USD Coin | 16,480.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6043 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0516798 | |
| Confidential Customer Coin Transferee #6044 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0517346 | Customer Transfer |
| Confidential Customer Coin Transferee #6045 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007043 | Customer Transfer |
| Confidential Customer Coin Transferee #6045 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0032647 | Customer Transfer |
| Confidential Customer Coin Transferee #6046 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0141481 | Customer Transfer |
| Confidential Customer Coin Transferee #6047 | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0004039 | Customer Transfer |
| Confidential Customer Coin Transferee #6047 | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 46.7884388 | Customer Transfer |
| Confidential Customer Coin Transferee #6047 | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Recover Value USD | 138.5621000 | Customer Transfer |
| Confidential Customer Coin Transferee #6048 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0071368 | Customer Transfer |
| Confidential Customer Coin Transferee #6048 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002658 | Customer Transfer |
| Confidential Customer Coin Transferee #6048 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0020181 | Customer Transfer |
| Confidential Customer Coin Transferee #6049 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0037379 | Customer Transfer |
| Confidential Customer Coin Transferee #6049 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002152 | Customer Transfer |
| Confidential Customer Coin Transferee #6050 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0271189 | Customer Transfer |
| Confidential Customer Coin Transferee #6051 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0942097 | Customer Transfer |
| Confidential Customer Coin Transferee #6052 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #6053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0023845 | Customer Transfer |
| Confidential Customer Coin Transferee #6054 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0109533 | Customer Transfer |
| Confidential Customer Coin Transferee #6055 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0027035 | Customer Transfer |
| Confidential Customer Coin Transferee #6056 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.3522195 | Customer Transfer |
| Confidential Customer Coin Transferee #6057 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.1050315 | Customer Transfer |
| Confidential Customer Coin Transferee #6058 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0110241 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004493 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003381 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012015 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005505 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011626 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003021 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003506 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012119 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004968 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009544 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001404 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014909 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011471 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0015337 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012088 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011812 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013165 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004442 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008129 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008139 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006980 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008444 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009889 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009621 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009390 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008363 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0015063 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012352 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007183 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002305 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004119 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005789 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007130 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004456 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002041 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010360 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002132 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006933 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011313 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008548 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007658 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010700 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0016624 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010002 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007459 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006592 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007424 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0008543 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008821 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004167 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005050 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002523 | Customer Transfer |
| Confidential Customer Coin Transferee #6059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004801 | Customer Transfer |
| Confidential Customer Coin Transferee #6060 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007314 | Customer Transfer |
| Confidential Customer Coin Transferee #6061 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001109 | Customer Transfer |
| Confidential Customer Coin Transferee #6062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0203471 | Customer Transfer |
| Confidential Customer Coin Transferee #6062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0373025 | Customer Transfer |
| Confidential Customer Coin Transferee #6063 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0518289 | Customer Transfer |
| Confidential Customer Coin Transferee #6064 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6064 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6064 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0603502 | Customer Transfer |
| Confidential Customer Coin Transferee #6065 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003606 | Customer Transfer |
| Confidential Customer Coin Transferee #6066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0027551 | Customer Transfer |
| Confidential Customer Coin Transferee #6066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0044488 | Customer Transfer |
| Confidential Customer Coin Transferee #6066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0022188 | Customer Transfer |
| Confidential Customer Coin Transferee #6066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007579 | Customer Transfer |
| Confidential Customer Coin Transferee #6066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0113400 | Customer Transfer |
| Confidential Customer Coin Transferee #6066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0076000 | Customer Transfer |
| Confidential Customer Coin Transferee #6067 | Metahill Inc | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0011968 | Customer Transfer |
| Confidential Customer Coin Transferee #6068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004361 | Customer Transfer |
| Confidential Customer Coin Transferee #6068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003328 | Customer Transfer |
| Confidential Customer Coin Transferee #6068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011028 | Customer Transfer |
| Confidential Customer Coin Transferee #6068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0019373 | Customer Transfer |
| Confidential Customer Coin Transferee #6068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001398 | Customer Transfer |
| Confidential Customer Coin Transferee #6068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006778 | Customer Transfer |
| Confidential Customer Coin Transferee #6068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011261 | Customer Transfer |
| Confidential Customer Coin Transferee #6068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004091 | Customer Transfer |
| Confidential Customer Coin Transferee #6068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003720 | Customer Transfer |
| Confidential Customer Coin Transferee #6068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010259 | Customer Transfer |
| Confidential Customer Coin Transferee #6068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008477 | Customer Transfer |
| Confidential Customer Coin Transferee #6068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002515 | Customer Transfer |
| Confidential Customer Coin Transferee #6068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001074 | Customer Transfer |
| Confidential Customer Coin Transferee #6069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011014 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006725 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0021455 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0019587 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007397 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007457 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004252 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009027 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007434 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004512 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008208 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011451 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010544 | Customer Transfer |
| Confidential Customer Coin Transferee #6070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003886 | Customer Transfer |
| Confidential Customer Coin Transferee #6071 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0035216 | Customer Transfer |
| Confidential Customer Coin Transferee #6071 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036197 | Customer Transfer |
| Confidential Customer Coin Transferee #6072 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018814 | Customer Transfer |
| Confidential Customer Coin Transferee #6073 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0451842 | Customer Transfer |
| Confidential Customer Coin Transferee #6074 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072791 | Customer Transfer |
| Confidential Customer Coin Transferee #6074 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0073281 | Customer Transfer |
| Confidential Customer Coin Transferee #6075 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 2,563.8600000 | Customer Transfer |
| Confidential Customer Coin Transferee #6076 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0041607 | Customer Transfer |
| Confidential Customer Coin Transferee #6076 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000591 | Customer Transfer |
| Confidential Customer Coin Transferee #6076 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0218825 | Customer Transfer |
| Confidential Customer Coin Transferee #6077 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Avalanche) | 497.8708510 | Customer Transfer |
| Confidential Customer Coin Transferee #6078 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000653 | Customer Transfer |
| Confidential Customer Coin Transferee #6079 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014716 | Customer Transfer |
| Confidential Customer Coin Transferee #6079 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007436 | Customer Transfer |
| Confidential Customer Coin Transferee #6080 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005775 | Customer Transfer |
| Confidential Customer Coin Transferee #6080 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005887 | Customer Transfer |
| Confidential Customer Coin Transferee #6081 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0101004 | Customer Transfer |
| Confidential Customer Coin Transferee #6082 | Targetline OU | [Address on File] | | | | | | 6/10/2023 | Tether USD | 491.4634000 | Customer Transfer |
| Confidential Customer Coin Transferee #6082 | Targetline OU | [Address on File] | | | | | | 6/19/2023 | Tether USD | 292.3100000 | Customer Transfer |
| Confidential Customer Coin Transferee #6083 | Targetline OU | [Address on File] | | | | | | 5/31/2023 | Tether USD | 9,912.2360000 | Customer Transfer |
| Confidential Customer Coin Transferee #6084 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #6085 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008611 | Customer Transfer |
| Confidential Customer Coin Transferee #6086 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1250000 | Customer Transfer |
| Confidential Customer Coin Transferee #6087 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012265 | Customer Transfer |
| Confidential Customer Coin Transferee #6088 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1387574 | Customer Transfer |
| Confidential Customer Coin Transferee #6089 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000439 | Customer Transfer |
| Confidential Customer Coin Transferee #6090 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017615 | Customer Transfer |
| Confidential Customer Coin Transferee #6091 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001165 | Customer Transfer |
| Confidential Customer Coin Transferee #6092 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #6093 | Infinity Ventures Crypto Fund, L.P. | [Address on File] | | | | | | 5/29/2023 | USD Coin | 26.1504810 | Customer Transfer |
| Confidential Customer Coin Transferee #6094 | Infinity Ventures Crypto Fund, L.P. | [Address on File] | | | | | | 5/29/2023 | Tether USD | 112.2914370 | Customer Transfer |
| Confidential Customer Coin Transferee #6095 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010008 | Customer Transfer |
| Confidential Customer Coin Transferee #6096 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0050704 | Customer Transfer |
| Confidential Customer Coin Transferee #6097 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0054183 | Customer Transfer |
| Confidential Customer Coin Transferee #6098 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014453 | Customer Transfer |
| Confidential Customer Coin Transferee #6098 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018421 | Customer Transfer |
| Confidential Customer Coin Transferee #6099 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029334 | Customer Transfer |
| Confidential Customer Coin Transferee #6100 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013345 | Customer Transfer |
| Confidential Customer Coin Transferee #6101 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0032362 | Customer Transfer |
| Confidential Customer Coin Transferee #6102 | Coinbits Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0647482 | Customer Transfer |
| Confidential Customer Coin Transferee #6103 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1081605 | Customer Transfer |
| Confidential Customer Coin Transferee #6104 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037426 | Customer Transfer |
| Confidential Customer Coin Transferee #6104 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037272 | Customer Transfer |
| Confidential Customer Coin Transferee #6104 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0038514 | Customer Transfer |
| Confidential Customer Coin Transferee #6104 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0388993 | Customer Transfer |
| Confidential Customer Coin Transferee #6105 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038581 | Customer Transfer |
| Confidential Customer Coin Transferee #6106 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0166532 | Customer Transfer |
| Confidential Customer Coin Transferee #6107 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001072 | Customer Transfer |
| Confidential Customer Coin Transferee #6108 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 294.6126930 | Customer Transfer |
| Confidential Customer Coin Transferee #6109 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2500000 | Customer Transfer |
| Confidential Customer Coin Transferee #6110 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000588 | Customer Transfer |
| Confidential Customer Coin Transferee #6111 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0255790 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6112 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0003818 | Customer Transfer |
| Confidential Customer Coin Transferee #6113 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0023860 | Customer Transfer |
| Confidential Customer Coin Transferee #6114 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0451885 | Customer Transfer |
| Confidential Customer Coin Transferee #6114 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0177700 | Customer Transfer |
| Confidential Customer Coin Transferee #6115 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2220000 | Customer Transfer |
| Confidential Customer Coin Transferee #6115 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1270844 | Customer Transfer |
| Confidential Customer Coin Transferee #6116 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #6117 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 120.4418230 | Customer Transfer |
| Confidential Customer Coin Transferee #6117 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 123.4725400 | Customer Transfer |
| Confidential Customer Coin Transferee #6118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1016583 | Customer Transfer |
| Confidential Customer Coin Transferee #6119 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.2026845 | Customer Transfer |
| Confidential Customer Coin Transferee #6120 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011789 | Customer Transfer |
| Confidential Customer Coin Transferee #6121 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019314 | Customer Transfer |
| Confidential Customer Coin Transferee #6122 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0088401 | Customer Transfer |
| Confidential Customer Coin Transferee #6122 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0119460 | Customer Transfer |
| Confidential Customer Coin Transferee #6122 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0091982 | Customer Transfer |
| Confidential Customer Coin Transferee #6123 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0252697 | Customer Transfer |
| Confidential Customer Coin Transferee #6124 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0234825 | Customer Transfer |
| Confidential Customer Coin Transferee #6124 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0060389 | Customer Transfer |
| Confidential Customer Coin Transferee #6124 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0150039 | Customer Transfer |
| Confidential Customer Coin Transferee #6125 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0371158 | Customer Transfer |
| Confidential Customer Coin Transferee #6126 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0136883 | Customer Transfer |
| Confidential Customer Coin Transferee #6127 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0025892 | Customer Transfer |
| Confidential Customer Coin Transferee #6127 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001475 | Customer Transfer |
| Confidential Customer Coin Transferee #6128 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001198 | Customer Transfer |
| Confidential Customer Coin Transferee #6129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009500 | Customer Transfer |
| Confidential Customer Coin Transferee #6129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0015164 | Customer Transfer |
| Confidential Customer Coin Transferee #6129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011500 | Customer Transfer |
| Confidential Customer Coin Transferee #6129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009231 | Customer Transfer |
| Confidential Customer Coin Transferee #6129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010500 | Customer Transfer |
| Confidential Customer Coin Transferee #6129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008500 | Customer Transfer |
| Confidential Customer Coin Transferee #6129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0017000 | Customer Transfer |
| Confidential Customer Coin Transferee #6129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #6129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007795 | Customer Transfer |
| Confidential Customer Coin Transferee #6129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0016000 | Customer Transfer |
| Confidential Customer Coin Transferee #6129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010992 | Customer Transfer |
| Confidential Customer Coin Transferee #6129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010699 | Customer Transfer |
| Confidential Customer Coin Transferee #6130 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009198 | Customer Transfer |
| Confidential Customer Coin Transferee #6131 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0216574 | Customer Transfer |
| Confidential Customer Coin Transferee #6132 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018656 | Customer Transfer |
| Confidential Customer Coin Transferee #6133 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0139821 | Customer Transfer |
| Confidential Customer Coin Transferee #6133 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0074514 | Customer Transfer |
| Confidential Customer Coin Transferee #6134 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #6135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0123689 | Customer Transfer |
| Confidential Customer Coin Transferee #6136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #6137 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004051 | Customer Transfer |
| Confidential Customer Coin Transferee #6138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0035485 | Customer Transfer |
| Confidential Customer Coin Transferee #6139 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0158007 | Customer Transfer |
| Confidential Customer Coin Transferee #6140 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0023190 | Customer Transfer |
| Confidential Customer Coin Transferee #6140 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0034641 | Customer Transfer |
| Confidential Customer Coin Transferee #6141 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #6141 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0525335 | Customer Transfer |
| Confidential Customer Coin Transferee #6141 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0112102 | Customer Transfer |
| Confidential Customer Coin Transferee #6142 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029805 | Customer Transfer |
| Confidential Customer Coin Transferee #6143 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009085 | Customer Transfer |
| Confidential Customer Coin Transferee #6144 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0019819 | Customer Transfer |
| Confidential Customer Coin Transferee #6145 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0272957 | Customer Transfer |
| Confidential Customer Coin Transferee #6146 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0019333 | Customer Transfer |
| Confidential Customer Coin Transferee #6146 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #6147 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008611 | Customer Transfer |
| Confidential Customer Coin Transferee #6147 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0009212 | Customer Transfer |
| Confidential Customer Coin Transferee #6148 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0057759 | Customer Transfer |
| Confidential Customer Coin Transferee #6149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018286 | Customer Transfer |
| Confidential Customer Coin Transferee #6150 | Metahill Inc | [Address on File] | | | | | | 6/11/2023 | Bitcoin | 0.0055060 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6151 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Tether USD | 793.8373950 | Customer Transfer |
| Confidential Customer Coin Transferee #6151 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Tether USD | 496.0543400 | Customer Transfer |
| Confidential Customer Coin Transferee #6151 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Tether USD | 796.1722960 | Customer Transfer |
| Confidential Customer Coin Transferee #6151 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Tether USD | 796.1623020 | Customer Transfer |
| Confidential Customer Coin Transferee #6152 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0258912 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072421 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001814 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072537 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0070717 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0073403 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0073436 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0074427 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0073368 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0073716 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036536 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036427 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037025 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037003 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0040257 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0040271 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0074072 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0073933 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0074145 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0074441 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037298 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037308 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0083527 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0073504 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0040272 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0055861 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0055931 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0063200 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0055832 | Customer Transfer |
| Confidential Customer Coin Transferee #6153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0055763 | Customer Transfer |
| Confidential Customer Coin Transferee #6154 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0097209 | Customer Transfer |
| Confidential Customer Coin Transferee #6155 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004786 | Customer Transfer |
| Confidential Customer Coin Transferee #6156 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | Ether | 0.8263461 | Customer Transfer |
| Confidential Customer Coin Transferee #6157 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0100106 | Customer Transfer |
| Confidential Customer Coin Transferee #6158 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011071 | Customer Transfer |
| Confidential Customer Coin Transferee #6159 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Avalanche) | 746.4167910 | Customer Transfer |
| Confidential Customer Coin Transferee #6159 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 745.4336530 | Customer Transfer |
| Confidential Customer Coin Transferee #6160 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0030981 | Customer Transfer |
| Confidential Customer Coin Transferee #6161 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000893 | Customer Transfer |
| Confidential Customer Coin Transferee #6162 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005810 | Customer Transfer |
| Confidential Customer Coin Transferee #6163 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0175237 | Customer Transfer |
| Confidential Customer Coin Transferee #6164 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002360 | Customer Transfer |
| Confidential Customer Coin Transferee #6165 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0207913 | Customer Transfer |
| Confidential Customer Coin Transferee #6165 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0076802 | Customer Transfer |
| Confidential Customer Coin Transferee #6165 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035955 | Customer Transfer |
| Confidential Customer Coin Transferee #6166 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0111156 | Customer Transfer |
| Confidential Customer Coin Transferee #6166 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0168800 | Customer Transfer |
| Confidential Customer Coin Transferee #6166 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #6167 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011654 | Customer Transfer |
| Confidential Customer Coin Transferee #6168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #6168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #6169 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002132 | Customer Transfer |
| Confidential Customer Coin Transferee #6170 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0077121 | Customer Transfer |
| Confidential Customer Coin Transferee #6171 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0130744 | Customer Transfer |
| Confidential Customer Coin Transferee #6172 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0038336 | Customer Transfer |
| Confidential Customer Coin Transferee #6171 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0110594 | Customer Transfer |
| Confidential Customer Coin Transferee #6171 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0159646 | Customer Transfer |
| Confidential Customer Coin Transferee #6173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005158 | Customer Transfer |
| Confidential Customer Coin Transferee #6173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006254 | Customer Transfer |
| Confidential Customer Coin Transferee #6173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0062484 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6174 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0125738 | Customer Transfer |
| Confidential Customer Coin Transferee #6175 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0249623 | Customer Transfer |
| Confidential Customer Coin Transferee #6176 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037116 | Customer Transfer |
| Confidential Customer Coin Transferee #6177 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008250 | Customer Transfer |
| Confidential Customer Coin Transferee #6178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0142070 | Customer Transfer |
| Confidential Customer Coin Transferee #6179 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008232 | Customer Transfer |
| Confidential Customer Coin Transferee #6180 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0315046 | Customer Transfer |
| Confidential Customer Coin Transferee #6180 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0287379 | Customer Transfer |
| Confidential Customer Coin Transferee #6180 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0259415 | Customer Transfer |
| Confidential Customer Coin Transferee #6181 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0052737 | Customer Transfer |
| Confidential Customer Coin Transferee #6182 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #6183 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #6184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0017565 | Customer Transfer |
| Confidential Customer Coin Transferee #6185 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011983 | Customer Transfer |
| Confidential Customer Coin Transferee #6186 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0026641 | Customer Transfer |
| Confidential Customer Coin Transferee #6187 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005799 | Customer Transfer |
| Confidential Customer Coin Transferee #6188 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #6188 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #6188 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0561919 | Customer Transfer |
| Confidential Customer Coin Transferee #6189 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003668 | Customer Transfer |
| Confidential Customer Coin Transferee #6190 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004118 | Customer Transfer |
| Confidential Customer Coin Transferee #6191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0378167 | Customer Transfer |
| Confidential Customer Coin Transferee #6192 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0173516 | Customer Transfer |
| Confidential Customer Coin Transferee #6193 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1706615 | Customer Transfer |
| Confidential Customer Coin Transferee #6194 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001161 | Customer Transfer |
| Confidential Customer Coin Transferee #6195 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0104418 | Customer Transfer |
| Confidential Customer Coin Transferee #6196 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015383 | Customer Transfer |
| Confidential Customer Coin Transferee #6197 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005994 | Customer Transfer |
| Confidential Customer Coin Transferee #6198 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003383 | Customer Transfer |
| Confidential Customer Coin Transferee #6198 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003773 | Customer Transfer |
| Confidential Customer Coin Transferee #6198 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003717 | Customer Transfer |
| Confidential Customer Coin Transferee #6199 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0013887 | Customer Transfer |
| Confidential Customer Coin Transferee #6200 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001168 | Customer Transfer |
| Confidential Customer Coin Transferee #6201 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0009364 | Customer Transfer |
| Confidential Customer Coin Transferee #6202 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0018309 | Customer Transfer |
| Confidential Customer Coin Transferee #6202 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0003279 | Customer Transfer |
| Confidential Customer Coin Transferee #6203 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005978 | Customer Transfer |
| Confidential Customer Coin Transferee #6204 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018389 | Customer Transfer |
| Confidential Customer Coin Transferee #6205 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003969 | Customer Transfer |
| Confidential Customer Coin Transferee #6206 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009057 | Customer Transfer |
| Confidential Customer Coin Transferee #6207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0280845 | Customer Transfer |
| Confidential Customer Coin Transferee #6208 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007100 | Customer Transfer |
| Confidential Customer Coin Transferee #6209 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0027093 | Customer Transfer |
| Confidential Customer Coin Transferee #6210 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012192 | Customer Transfer |
| Confidential Customer Coin Transferee #6211 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0661946 | Customer Transfer |
| Confidential Customer Coin Transferee #6212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0089176 | Customer Transfer |
| Confidential Customer Coin Transferee #6213 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000382 | Customer Transfer |
| Confidential Customer Coin Transferee #6214 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0227256 | Customer Transfer |
| Confidential Customer Coin Transferee #6215 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0084464 | Customer Transfer |
| Confidential Customer Coin Transferee #6215 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007109 | Customer Transfer |
| Confidential Customer Coin Transferee #6215 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012484 | Customer Transfer |
| Confidential Customer Coin Transferee #6215 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #6216 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 70.8187540 | Customer Transfer |
| Confidential Customer Coin Transferee #6216 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 360.3298350 | Customer Transfer |
| Confidential Customer Coin Transferee #6216 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 54.6481400 | Customer Transfer |
| Confidential Customer Coin Transferee #6216 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 364.5277000 | Customer Transfer |
| Confidential Customer Coin Transferee #6217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011822 | Customer Transfer |
| Confidential Customer Coin Transferee #6217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011444 | Customer Transfer |
| Confidential Customer Coin Transferee #6217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009737 | Customer Transfer |
| Confidential Customer Coin Transferee #6217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010061 | Customer Transfer |
| Confidential Customer Coin Transferee #6217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009133 | Customer Transfer |
| Confidential Customer Coin Transferee #6217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009868 | Customer Transfer |
| Confidential Customer Coin Transferee #6218 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036561 | Customer Transfer |
| Confidential Customer Coin Transferee #6219 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014603 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6219 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018623 | Customer Transfer |
| Confidential Customer Coin Transferee #6219 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0018159 | Customer Transfer |
| Confidential Customer Coin Transferee #6219 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0018753 | Customer Transfer |
| Confidential Customer Coin Transferee #6220 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0190513 | Customer Transfer |
| Confidential Customer Coin Transferee #6221 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0063350 | Customer Transfer |
| Confidential Customer Coin Transferee #6222 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003704 | Customer Transfer |
| Confidential Customer Coin Transferee #6222 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007555 | Customer Transfer |
| Confidential Customer Coin Transferee #6223 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0100177 | Customer Transfer |
| Confidential Customer Coin Transferee #6224 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1115381 | Customer Transfer |
| Confidential Customer Coin Transferee #6225 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0042692 | Customer Transfer |
| Confidential Customer Coin Transferee #6226 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0103990 | Customer Transfer |
| Confidential Customer Coin Transferee #6227 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0130555 | Customer Transfer |
| Confidential Customer Coin Transferee #6228 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0105648 | Customer Transfer |
| Confidential Customer Coin Transferee #6229 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0181886 | Customer Transfer |
| Confidential Customer Coin Transferee #6229 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0186438 | Customer Transfer |
| Confidential Customer Coin Transferee #6230 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0030506 | Customer Transfer |
| Confidential Customer Coin Transferee #6231 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018469 | Customer Transfer |
| Confidential Customer Coin Transferee #6232 | Coinbits Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0205293 | Customer Transfer |
| Confidential Customer Coin Transferee #6233 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0025230 | Customer Transfer |
| Confidential Customer Coin Transferee #6234 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0149694 | Customer Transfer |
| Confidential Customer Coin Transferee #6235 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0188839 | Customer Transfer |
| Confidential Customer Coin Transferee #6236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0112383 | Customer Transfer |
| Confidential Customer Coin Transferee #6237 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.1347500 | Customer Transfer |
| Confidential Customer Coin Transferee #6237 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0364965 | Customer Transfer |
| Confidential Customer Coin Transferee #6238 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0055767 | Customer Transfer |
| Confidential Customer Coin Transferee #6239 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0108991 | Customer Transfer |
| Confidential Customer Coin Transferee #6239 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0111110 | Customer Transfer |
| Confidential Customer Coin Transferee #6239 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0145602 | Customer Transfer |
| Confidential Customer Coin Transferee #6240 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000414 | Customer Transfer |
| Confidential Customer Coin Transferee #6241 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0101022 | Customer Transfer |
| Confidential Customer Coin Transferee #6242 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0512476 | Customer Transfer |
| Confidential Customer Coin Transferee #6243 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006530 | Customer Transfer |
| Confidential Customer Coin Transferee #6244 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/8/2023 | Ether | 0.0135614 | Customer Transfer |
| Confidential Customer Coin Transferee #6244 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/8/2023 | Ether | 0.4589162 | Customer Transfer |
| Confidential Customer Coin Transferee #6245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0112000 | Customer Transfer |
| Confidential Customer Coin Transferee #6245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0167000 | Customer Transfer |
| Confidential Customer Coin Transferee #6245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0410000 | Customer Transfer |
| Confidential Customer Coin Transferee #6246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0359615 | Customer Transfer |
| Confidential Customer Coin Transferee #6247 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0048985 | Customer Transfer |
| Confidential Customer Coin Transferee #6248 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0068680 | Customer Transfer |
| Confidential Customer Coin Transferee #6248 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0027831 | Customer Transfer |
| Confidential Customer Coin Transferee #6249 | Metahill Inc | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0022390 | Customer Transfer |
| Confidential Customer Coin Transferee #6250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0013485 | Customer Transfer |
| Confidential Customer Coin Transferee #6251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037731 | Customer Transfer |
| Confidential Customer Coin Transferee #6252 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010350 | Customer Transfer |
| Confidential Customer Coin Transferee #6253 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0125745 | Customer Transfer |
| Confidential Customer Coin Transferee #6253 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0062726 | Customer Transfer |
| Confidential Customer Coin Transferee #6253 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073970 | Customer Transfer |
| Confidential Customer Coin Transferee #6252 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011073 | Customer Transfer |
| Confidential Customer Coin Transferee #6252 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011136 | Customer Transfer |
| Confidential Customer Coin Transferee #6254 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0185897 | Customer Transfer |
| Confidential Customer Coin Transferee #6254 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0109385 | Customer Transfer |
| Confidential Customer Coin Transferee #6254 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0109770 | Customer Transfer |
| Confidential Customer Coin Transferee #6254 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0073331 | Customer Transfer |
| Confidential Customer Coin Transferee #6254 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0107501 | Customer Transfer |
| Confidential Customer Coin Transferee #6254 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071580 | Customer Transfer |
| Confidential Customer Coin Transferee #6255 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0043791 | Customer Transfer |
| Confidential Customer Coin Transferee #6255 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0045178 | Customer Transfer |
| Confidential Customer Coin Transferee #6256 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007142 | Customer Transfer |
| Confidential Customer Coin Transferee #6257 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0458874 | Customer Transfer |
| Confidential Customer Coin Transferee #6257 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003746 | Customer Transfer |
| Confidential Customer Coin Transferee #6257 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0374000 | Customer Transfer |
| Confidential Customer Coin Transferee #6257 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037000 | Customer Transfer |
| Confidential Customer Coin Transferee #6257 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0367272 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6258 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0031942 | Customer Transfer |
| Confidential Customer Coin Transferee #6258 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0065554 | Customer Transfer |
| Confidential Customer Coin Transferee #6259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0102069 | Customer Transfer |
| Confidential Customer Coin Transferee #6259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #6259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #6260 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2363577 | Customer Transfer |
| Confidential Customer Coin Transferee #6260 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0463162 | Customer Transfer |
| Confidential Customer Coin Transferee #6260 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0522310 | Customer Transfer |
| Confidential Customer Coin Transferee #6260 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0367271 | Customer Transfer |
| Confidential Customer Coin Transferee #6260 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1153548 | Customer Transfer |
| Confidential Customer Coin Transferee #6261 | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/7/2023 | Tether USD | 901,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6262 | Targetline OU | [Address on File] | | | | | | 5/29/2023 | USD Coin (Stellar) | 6.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6263 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 315.1354590 | Customer Transfer |
| Confidential Customer Coin Transferee #6264 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.2436367 | Customer Transfer |
| Confidential Customer Coin Transferee #6265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0180958 | Customer Transfer |
| Confidential Customer Coin Transferee #6266 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0026133 | Customer Transfer |
| Confidential Customer Coin Transferee #6267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001770 | Customer Transfer |
| Confidential Customer Coin Transferee #6267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001117 | Customer Transfer |
| Confidential Customer Coin Transferee #6267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0021934 | Customer Transfer |
| Confidential Customer Coin Transferee #6267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035984 | Customer Transfer |
| Confidential Customer Coin Transferee #6267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003925 | Customer Transfer |
| Confidential Customer Coin Transferee #6267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021200 | Customer Transfer |
| Confidential Customer Coin Transferee #6268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0074030 | Customer Transfer |
| Confidential Customer Coin Transferee #6269 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1563861 | Customer Transfer |
| Confidential Customer Coin Transferee #6269 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1060350 | Customer Transfer |
| Confidential Customer Coin Transferee #6270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #6270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0019571 | Customer Transfer |
| Confidential Customer Coin Transferee #6271 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0066039 | Customer Transfer |
| Confidential Customer Coin Transferee #6272 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003041 | Customer Transfer |
| Confidential Customer Coin Transferee #6273 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003721 | Customer Transfer |
| Confidential Customer Coin Transferee #6273 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003398 | Customer Transfer |
| Confidential Customer Coin Transferee #6273 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003484 | Customer Transfer |
| Confidential Customer Coin Transferee #6274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0277436 | Customer Transfer |
| Confidential Customer Coin Transferee #6275 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0325551 | Customer Transfer |
| Confidential Customer Coin Transferee #6276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0035962 | Customer Transfer |
| Confidential Customer Coin Transferee #6276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0035408 | Customer Transfer |
| Confidential Customer Coin Transferee #6276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0038527 | Customer Transfer |
| Confidential Customer Coin Transferee #6276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0035500 | Customer Transfer |
| Confidential Customer Coin Transferee #6276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0021990 | Customer Transfer |
| Confidential Customer Coin Transferee #6276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011773 | Customer Transfer |
| Confidential Customer Coin Transferee #6276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0042128 | Customer Transfer |
| Confidential Customer Coin Transferee #6276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007342 | Customer Transfer |
| Confidential Customer Coin Transferee #6276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037235 | Customer Transfer |
| Confidential Customer Coin Transferee #6276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0019246 | Customer Transfer |
| Confidential Customer Coin Transferee #6276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0039513 | Customer Transfer |
| Confidential Customer Coin Transferee #6276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0013902 | Customer Transfer |
| Confidential Customer Coin Transferee #6276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0038781 | Customer Transfer |
| Confidential Customer Coin Transferee #6276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0055248 | Customer Transfer |
| Confidential Customer Coin Transferee #6276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0073144 | Customer Transfer |
| Confidential Customer Coin Transferee #6276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0071991 | Customer Transfer |
| Confidential Customer Coin Transferee #6277 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018221 | Customer Transfer |
| Confidential Customer Coin Transferee #6277 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018198 | Customer Transfer |
| Confidential Customer Coin Transferee #6278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018674 | Customer Transfer |
| Confidential Customer Coin Transferee #6279 | Coinbits Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.3565351 | Customer Transfer |
| Confidential Customer Coin Transferee #6280 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0298744 | Customer Transfer |
| Confidential Customer Coin Transferee #6281 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004884 | Customer Transfer |
| Confidential Customer Coin Transferee #6282 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007227 | Customer Transfer |
| Confidential Customer Coin Transferee #6283 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0518311 | Customer Transfer |
| Confidential Customer Coin Transferee #6284 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0225599 | Customer Transfer |
| Confidential Customer Coin Transferee #6285 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0027015 | Customer Transfer |
| Confidential Customer Coin Transferee #6286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001805 | Customer Transfer |
| Confidential Customer Coin Transferee #6286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014217 | Customer Transfer |
| Confidential Customer Coin Transferee #6287 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0071850 | Customer Transfer |
| Confidential Customer Coin Transferee #6287 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0109340 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6287 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0038097 | Customer Transfer |
| Confidential Customer Coin Transferee #6287 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0037787 | Customer Transfer |
| Confidential Customer Coin Transferee #6287 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0038465 | Customer Transfer |
| Confidential Customer Coin Transferee #6288 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011627 | Customer Transfer |
| Confidential Customer Coin Transferee #6289 | Metahill Inc | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0013335 | Customer Transfer |
| Confidential Customer Coin Transferee #6290 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0009231 | Customer Transfer |
| Confidential Customer Coin Transferee #6291 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004105 | Customer Transfer |
| Confidential Customer Coin Transferee #6292 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011312 | Customer Transfer |
| Confidential Customer Coin Transferee #6293 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0065203 | Customer Transfer |
| Confidential Customer Coin Transferee #6293 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001426 | Customer Transfer |
| Confidential Customer Coin Transferee #6294 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013239 | Customer Transfer |
| Confidential Customer Coin Transferee #6295 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000366 | Customer Transfer |
| Confidential Customer Coin Transferee #6296 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0030616 | Customer Transfer |
| Confidential Customer Coin Transferee #6297 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000367 | Customer Transfer |
| Confidential Customer Coin Transferee #6298 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007570 | Customer Transfer |
| Confidential Customer Coin Transferee #6298 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0112833 | Customer Transfer |
| Confidential Customer Coin Transferee #6299 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007042 | Customer Transfer |
| Confidential Customer Coin Transferee #6299 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018357 | Customer Transfer |
| Confidential Customer Coin Transferee #6299 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009300 | Customer Transfer |
| Confidential Customer Coin Transferee #6300 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2197235 | Customer Transfer |
| Confidential Customer Coin Transferee #6301 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004279 | Customer Transfer |
| Confidential Customer Coin Transferee #6302 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001761 | Customer Transfer |
| Confidential Customer Coin Transferee #6303 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0213700 | Customer Transfer |
| Confidential Customer Coin Transferee #6304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012199 | Customer Transfer |
| Confidential Customer Coin Transferee #6304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007267 | Customer Transfer |
| Confidential Customer Coin Transferee #6304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007082 | Customer Transfer |
| Confidential Customer Coin Transferee #6304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002592 | Customer Transfer |
| Confidential Customer Coin Transferee #6304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001890 | Customer Transfer |
| Confidential Customer Coin Transferee #6304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001610 | Customer Transfer |
| Confidential Customer Coin Transferee #6304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #6304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001633 | Customer Transfer |
| Confidential Customer Coin Transferee #6304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001506 | Customer Transfer |
| Confidential Customer Coin Transferee #6304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008909 | Customer Transfer |
| Confidential Customer Coin Transferee #6304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005588 | Customer Transfer |
| Confidential Customer Coin Transferee #6304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006829 | Customer Transfer |
| Confidential Customer Coin Transferee #6304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011902 | Customer Transfer |
| Confidential Customer Coin Transferee #6305 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018205 | Customer Transfer |
| Confidential Customer Coin Transferee #6306 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003415 | Customer Transfer |
| Confidential Customer Coin Transferee #6306 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003382 | Customer Transfer |
| Confidential Customer Coin Transferee #6306 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007443 | Customer Transfer |
| Confidential Customer Coin Transferee #6307 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0044000 | Customer Transfer |
| Confidential Customer Coin Transferee #6308 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0075865 | Customer Transfer |
| Confidential Customer Coin Transferee #6309 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0160000 | Customer Transfer |
| Confidential Customer Coin Transferee #6309 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105361 | Customer Transfer |
| Confidential Customer Coin Transferee #6310 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0781760 | Customer Transfer |
| Confidential Customer Coin Transferee #6310 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1091609 | Customer Transfer |
| Confidential Customer Coin Transferee #6310 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0788266 | Customer Transfer |
| Confidential Customer Coin Transferee #6310 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0561776 | Customer Transfer |
| Confidential Customer Coin Transferee #6310 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0058042 | Customer Transfer |
| Confidential Customer Coin Transferee #6311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0130000 | Customer Transfer |
| Confidential Customer Coin Transferee #6312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007396 | Customer Transfer |
| Confidential Customer Coin Transferee #6312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014733 | Customer Transfer |
| Confidential Customer Coin Transferee #6312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007394 | Customer Transfer |
| Confidential Customer Coin Transferee #6312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011238 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0406805 | Customer Transfer |
| Confidential Customer Coin Transferee #6313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0120000 | Customer Transfer |
| Confidential Customer Coin Transferee #6314 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #6315 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001832 | Customer Transfer |
| Confidential Customer Coin Transferee #6315 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000372 | Customer Transfer |
| Confidential Customer Coin Transferee #6315 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000999 | Customer Transfer |
| Confidential Customer Coin Transferee #6315 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6315 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6315 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006620 | Customer Transfer |
| Confidential Customer Coin Transferee #6315 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001845 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6315 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001822 | Customer Transfer |
| Confidential Customer Coin Transferee #6316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018271 | Customer Transfer |
| Confidential Customer Coin Transferee #6317 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018168 | Customer Transfer |
| Confidential Customer Coin Transferee #6318 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0073661 | Customer Transfer |
| Confidential Customer Coin Transferee #6318 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001857 | Customer Transfer |
| Confidential Customer Coin Transferee #6319 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0050630 | Customer Transfer |
| Confidential Customer Coin Transferee #6319 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0013323 | Customer Transfer |
| Confidential Customer Coin Transferee #6320 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 5.0506488 | Customer Transfer |
| Confidential Customer Coin Transferee #6321 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103588 | Customer Transfer |
| Confidential Customer Coin Transferee #6322 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0595856 | Customer Transfer |
| Confidential Customer Coin Transferee #6323 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0045512 | Customer Transfer |
| Confidential Customer Coin Transferee #6324 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0324998 | Customer Transfer |
| Confidential Customer Coin Transferee #6325 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017264 | Customer Transfer |
| Confidential Customer Coin Transferee #6326 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0053294 | Customer Transfer |
| Confidential Customer Coin Transferee #6327 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0028106 | Customer Transfer |
| Confidential Customer Coin Transferee #6327 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0026405 | Customer Transfer |
| Confidential Customer Coin Transferee #6328 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017939 | Customer Transfer |
| Confidential Customer Coin Transferee #6329 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000430 | Customer Transfer |
| Confidential Customer Coin Transferee #6330 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #6330 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0191728 | Customer Transfer |
| Confidential Customer Coin Transferee #6330 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0107800 | Customer Transfer |
| Confidential Customer Coin Transferee #6331 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0351821 | Customer Transfer |
| Confidential Customer Coin Transferee #6332 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0100390 | Customer Transfer |
| Confidential Customer Coin Transferee #6333 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029215 | Customer Transfer |
| Confidential Customer Coin Transferee #6333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0092253 | Customer Transfer |
| Confidential Customer Coin Transferee #6333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018569 | Customer Transfer |
| Confidential Customer Coin Transferee #6334 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0033945 | Customer Transfer |
| Confidential Customer Coin Transferee #6334 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037210 | Customer Transfer |
| Confidential Customer Coin Transferee #6335 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0422498 | Customer Transfer |
| Confidential Customer Coin Transferee #6335 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0357238 | Customer Transfer |
| Confidential Customer Coin Transferee #6336 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018496 | Customer Transfer |
| Confidential Customer Coin Transferee #6337 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0044412 | Customer Transfer |
| Confidential Customer Coin Transferee #6338 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005780 | Customer Transfer |
| Confidential Customer Coin Transferee #6339 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009323 | Customer Transfer |
| Confidential Customer Coin Transferee #6339 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0110790 | Customer Transfer |
| Confidential Customer Coin Transferee #6340 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036933 | Customer Transfer |
| Confidential Customer Coin Transferee #6341 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0035702 | Customer Transfer |
| Confidential Customer Coin Transferee #6341 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036440 | Customer Transfer |
| Confidential Customer Coin Transferee #6342 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020299 | Customer Transfer |
| Confidential Customer Coin Transferee #6343 | Coinbits Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6343 | Coinbits Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100531 | Customer Transfer |
| Confidential Customer Coin Transferee #6343 | Coinbits Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0014648 | Customer Transfer |
| Confidential Customer Coin Transferee #6343 | Coinbits Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0021923 | Customer Transfer |
| Confidential Customer Coin Transferee #6344 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #6345 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.1002237 | Customer Transfer |
| Confidential Customer Coin Transferee #6346 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #6346 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #6347 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0089859 | Customer Transfer |
| Confidential Customer Coin Transferee #6348 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #6348 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #6349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0021982 | Customer Transfer |
| Confidential Customer Coin Transferee #6350 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002093 | Customer Transfer |
| Confidential Customer Coin Transferee #6351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0374934 | Customer Transfer |
| Confidential Customer Coin Transferee #6351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0360058 | Customer Transfer |
| Confidential Customer Coin Transferee #6352 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036179 | Customer Transfer |
| Confidential Customer Coin Transferee #6352 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0051530 | Customer Transfer |
| Confidential Customer Coin Transferee #6353 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0561814 | Customer Transfer |
| Confidential Customer Coin Transferee #6354 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #6354 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #6355 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0101447 | Customer Transfer |
| Confidential Customer Coin Transferee #6356 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0112589 | Customer Transfer |
| Confidential Customer Coin Transferee #6357 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0283952 | Customer Transfer |
| Confidential Customer Coin Transferee #6358 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0354916 | Customer Transfer |
| Confidential Customer Coin Transferee #6359 | Coast Software LLC | [Address on File] | | | | | | 6/19/2023 | USD Coin | 186.6939100 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6360 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017437 | Customer Transfer |
| Confidential Customer Coin Transferee #6361 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0600000 | Customer Transfer |
| Confidential Customer Coin Transferee #6361 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #6361 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0318340 | Customer Transfer |
| Confidential Customer Coin Transferee #6361 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0181062 | Customer Transfer |
| Confidential Customer Coin Transferee #6362 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003970 | Customer Transfer |
| Confidential Customer Coin Transferee #6363 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6364 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0106645 | Customer Transfer |
| Confidential Customer Coin Transferee #6365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0096254 | Customer Transfer |
| Confidential Customer Coin Transferee #6366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #6367 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009434 | Customer Transfer |
| Confidential Customer Coin Transferee #6368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0015650 | Customer Transfer |
| Confidential Customer Coin Transferee #6369 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004687 | Customer Transfer |
| Confidential Customer Coin Transferee #6370 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0328718 | Customer Transfer |
| Confidential Customer Coin Transferee #6371 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0147737 | Customer Transfer |
| Confidential Customer Coin Transferee #6372 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6373 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0035262 | Customer Transfer |
| Confidential Customer Coin Transferee #6374 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0101847 | Customer Transfer |
| Confidential Customer Coin Transferee #6375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1740505 | Customer Transfer |
| Confidential Customer Coin Transferee #6375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1750442 | Customer Transfer |
| Confidential Customer Coin Transferee #6375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1265898 | Customer Transfer |
| Confidential Customer Coin Transferee #6376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007192 | Customer Transfer |
| Confidential Customer Coin Transferee #6376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0029563 | Customer Transfer |
| Confidential Customer Coin Transferee #6376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018940 | Customer Transfer |
| Confidential Customer Coin Transferee #6376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0032420 | Customer Transfer |
| Confidential Customer Coin Transferee #6377 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011996 | Customer Transfer |
| Confidential Customer Coin Transferee #6378 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100943 | Customer Transfer |
| Confidential Customer Coin Transferee #6379 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0662818 | Customer Transfer |
| Confidential Customer Coin Transferee #6380 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0279261 | Customer Transfer |
| Confidential Customer Coin Transferee #6381 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0703677 | Customer Transfer |
| Confidential Customer Coin Transferee #6382 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 483.7697380 | Customer Transfer |
| Confidential Customer Coin Transferee #6382 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 241.7474750 | Customer Transfer |
| Confidential Customer Coin Transferee #6382 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 193.3313330 | Customer Transfer |
| Confidential Customer Coin Transferee #6382 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 47.9956010 | Customer Transfer |
| Confidential Customer Coin Transferee #6382 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | USDC (Avalanche) | 871.1672990 | Customer Transfer |
| Confidential Customer Coin Transferee #6382 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | USDC (Avalanche) | 483.7897260 | Customer Transfer |
| Confidential Customer Coin Transferee #6382 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 1,452.3638180 | Customer Transfer |
| Confidential Customer Coin Transferee #6382 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 97.4610150 | Customer Transfer |
| Confidential Customer Coin Transferee #6382 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 483.8780600 | Customer Transfer |
| Confidential Customer Coin Transferee #6382 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 1,192.1084090 | Customer Transfer |
| Confidential Customer Coin Transferee #6382 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 385.8210440 | Customer Transfer |
| Confidential Customer Coin Transferee #6382 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 196.6919090 | Customer Transfer |
| Confidential Customer Coin Transferee #6383 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0055514 | Customer Transfer |
| Confidential Customer Coin Transferee #6384 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0235852 | Customer Transfer |
| Confidential Customer Coin Transferee #6385 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0185192 | Customer Transfer |
| Confidential Customer Coin Transferee #6385 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0279701 | Customer Transfer |
| Confidential Customer Coin Transferee #6386 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018795 | Customer Transfer |
| Confidential Customer Coin Transferee #6387 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0136484 | Customer Transfer |
| Confidential Customer Coin Transferee #6388 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014591 | Customer Transfer |
| Confidential Customer Coin Transferee #6389 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005892 | Customer Transfer |
| Confidential Customer Coin Transferee #6390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034274 | Customer Transfer |
| Confidential Customer Coin Transferee #6390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034638 | Customer Transfer |
| Confidential Customer Coin Transferee #6390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011797 | Customer Transfer |
| Confidential Customer Coin Transferee #6390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0021536 | Customer Transfer |
| Confidential Customer Coin Transferee #6390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0086770 | Customer Transfer |
| Confidential Customer Coin Transferee #6390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0022598 | Customer Transfer |
| Confidential Customer Coin Transferee #6390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038123 | Customer Transfer |
| Confidential Customer Coin Transferee #6390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0047511 | Customer Transfer |
| Confidential Customer Coin Transferee #6390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100808 | Customer Transfer |
| Confidential Customer Coin Transferee #6390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0072012 | Customer Transfer |
| Confidential Customer Coin Transferee #6390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009203 | Customer Transfer |
| Confidential Customer Coin Transferee #6390 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0072548 | Customer Transfer |
| Confidential Customer Coin Transferee #6391 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0121019 | Customer Transfer |
| Confidential Customer Coin Transferee #6391 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0124327 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6391 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0129886 | Customer Transfer |
| Confidential Customer Coin Transferee #6392 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0030751 | Customer Transfer |
| Confidential Customer Coin Transferee #6393 | CoinFLEX US LLC | [Address on File] | | | | | | 5/15/2023 | USD Coin | 530.7617000 | Customer Transfer |
| Confidential Customer Coin Transferee #6394 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0089101 | Customer Transfer |
| Confidential Customer Coin Transferee #6394 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0039560 | Customer Transfer |
| Confidential Customer Coin Transferee #6394 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0059476 | Customer Transfer |
| Confidential Customer Coin Transferee #6394 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0143121 | Customer Transfer |
| Confidential Customer Coin Transferee #6394 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0035291 | Customer Transfer |
| Confidential Customer Coin Transferee #6394 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0086113 | Customer Transfer |
| Confidential Customer Coin Transferee #6394 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0029679 | Customer Transfer |
| Confidential Customer Coin Transferee #6394 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0185049 | Customer Transfer |
| Confidential Customer Coin Transferee #6395 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028928 | Customer Transfer |
| Confidential Customer Coin Transferee #6395 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0211736 | Customer Transfer |
| Confidential Customer Coin Transferee #6396 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0103428 | Customer Transfer |
| Confidential Customer Coin Transferee #6397 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0033589 | Customer Transfer |
| Confidential Customer Coin Transferee #6398 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0120639 | Customer Transfer |
| Confidential Customer Coin Transferee #6399 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0051574 | Customer Transfer |
| Confidential Customer Coin Transferee #6399 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0055629 | Customer Transfer |
| Confidential Customer Coin Transferee #6400 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000949 | Customer Transfer |
| Confidential Customer Coin Transferee #6401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007329 | Customer Transfer |
| Confidential Customer Coin Transferee #6402 | Metahill Inc | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017698 | Customer Transfer |
| Confidential Customer Coin Transferee #6403 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036959 | Customer Transfer |
| Confidential Customer Coin Transferee #6404 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0101832 | Customer Transfer |
| Confidential Customer Coin Transferee #6405 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037087 | Customer Transfer |
| Confidential Customer Coin Transferee #6405 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037081 | Customer Transfer |
| Confidential Customer Coin Transferee #6406 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0159093 | Customer Transfer |
| Confidential Customer Coin Transferee #6407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0234169 | Customer Transfer |
| Confidential Customer Coin Transferee #6408 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001961 | Customer Transfer |
| Confidential Customer Coin Transferee #6409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100505 | Customer Transfer |
| Confidential Customer Coin Transferee #6409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0100551 | Customer Transfer |
| Confidential Customer Coin Transferee #6409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0099612 | Customer Transfer |
| Confidential Customer Coin Transferee #6410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007321 | Customer Transfer |
| Confidential Customer Coin Transferee #6410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007580 | Customer Transfer |
| Confidential Customer Coin Transferee #6410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005640 | Customer Transfer |
| Confidential Customer Coin Transferee #6410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007572 | Customer Transfer |
| Confidential Customer Coin Transferee #6410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007428 | Customer Transfer |
| Confidential Customer Coin Transferee #6410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007337 | Customer Transfer |
| Confidential Customer Coin Transferee #6410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005472 | Customer Transfer |
| Confidential Customer Coin Transferee #6410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005264 | Customer Transfer |
| Confidential Customer Coin Transferee #6410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007332 | Customer Transfer |
| Confidential Customer Coin Transferee #6411 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0104173 | Customer Transfer |
| Confidential Customer Coin Transferee #6412 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004118 | Customer Transfer |
| Confidential Customer Coin Transferee #6413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0046469 | Customer Transfer |
| Confidential Customer Coin Transferee #6414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0027118 | Customer Transfer |
| Confidential Customer Coin Transferee #6414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034158 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011695 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005235 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002400 | Customer Transfer |
| Confidential Customer Coin Transferee #6416 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001395 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002764 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014004 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002400 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007074 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007072 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0035959 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018356 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014789 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0021007 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014068 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036968 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013549 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009226 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0027347 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037036 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0024705 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003346 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0023344 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011874 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004300 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008912 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0021001 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005820 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0013229 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010616 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001577 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010848 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0036625 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0055753 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0036327 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0061007 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012191 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010958 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003955 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014137 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0015316 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004785 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0013780 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006889 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007580 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0009125 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0001814 | Customer Transfer |
| Confidential Customer Coin Transferee #6415 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0010778 | Customer Transfer |
| Confidential Customer Coin Transferee #6417 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0518893 | Customer Transfer |
| Confidential Customer Coin Transferee #6417 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0521400 | Customer Transfer |
| Confidential Customer Coin Transferee #6418 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.1151891 | Customer Transfer |
| Confidential Customer Coin Transferee #6419 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0044730 | Customer Transfer |
| Confidential Customer Coin Transferee #6420 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008631 | Customer Transfer |
| Confidential Customer Coin Transferee #6421 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | Cosmos Hub (ATOM) | 3.0282990 | Customer Transfer |
| Confidential Customer Coin Transferee #6421 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 307.1171530 | Customer Transfer |
| Confidential Customer Coin Transferee #6422 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0595762 | Customer Transfer |
| Confidential Customer Coin Transferee #6423 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005509 | Customer Transfer |
| Confidential Customer Coin Transferee #6423 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1486728 | Customer Transfer |
| Confidential Customer Coin Transferee #6423 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0742828 | Customer Transfer |
| Confidential Customer Coin Transferee #6424 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0039724 | Customer Transfer |
| Confidential Customer Coin Transferee #6424 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0182313 | Customer Transfer |
| Confidential Customer Coin Transferee #6425 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037475 | Customer Transfer |
| Confidential Customer Coin Transferee #6426 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0003486 | Customer Transfer |
| Confidential Customer Coin Transferee #6427 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0106788 | Customer Transfer |
| Confidential Customer Coin Transferee #6428 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013567 | Customer Transfer |
| Confidential Customer Coin Transferee #6429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1473215 | Customer Transfer |
| Confidential Customer Coin Transferee #6429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0371933 | Customer Transfer |
| Confidential Customer Coin Transferee #6429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0370719 | Customer Transfer |
| Confidential Customer Coin Transferee #6429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1101413 | Customer Transfer |
| Confidential Customer Coin Transferee #6429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0371281 | Customer Transfer |
| Confidential Customer Coin Transferee #6429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0459883 | Customer Transfer |
| Confidential Customer Coin Transferee #6429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.5063025 | Customer Transfer |
| Confidential Customer Coin Transferee #6429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0495877 | Customer Transfer |
| Confidential Customer Coin Transferee #6429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1080059 | Customer Transfer |
| Confidential Customer Coin Transferee #6430 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036908 | Customer Transfer |
| Confidential Customer Coin Transferee #6430 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0055114 | Customer Transfer |
| Confidential Customer Coin Transferee #6430 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0077762 | Customer Transfer |
| Confidential Customer Coin Transferee #6431 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0048510 | Customer Transfer |
| Confidential Customer Coin Transferee #6432 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000439 | Customer Transfer |
| Confidential Customer Coin Transferee #6433 | CoinFLEX US LLC | [Address on File] | | | | | | 5/27/2023 | USD Coin | 256.4533600 | Customer Transfer |
| Confidential Customer Coin Transferee #6433 | CoinFLEX US LLC | [Address on File] | | | | | | 5/27/2023 | CFV | 2,308.0800000 | Customer Transfer |
| Confidential Customer Coin Transferee #6434 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0946970 | Customer Transfer |
| Confidential Customer Coin Transferee #6434 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.3743096 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6435 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008681 | Customer Transfer |
| Confidential Customer Coin Transferee #6435 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009244 | Customer Transfer |
| Confidential Customer Coin Transferee #6436 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003493 | Customer Transfer |
| Confidential Customer Coin Transferee #6437 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1070000 | Customer Transfer |
| Confidential Customer Coin Transferee #6438 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003300 | Customer Transfer |
| Confidential Customer Coin Transferee #6438 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #6438 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003300 | Customer Transfer |
| Confidential Customer Coin Transferee #6438 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.2888000 | Customer Transfer |
| Confidential Customer Coin Transferee #6439 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021681 | Customer Transfer |
| Confidential Customer Coin Transferee #6440 | Coinbits Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0028607 | Customer Transfer |
| Confidential Customer Coin Transferee #6440 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019741 | Customer Transfer |
| Confidential Customer Coin Transferee #6441 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0093125 | Customer Transfer |
| Confidential Customer Coin Transferee #6442 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0275521 | Customer Transfer |
| Confidential Customer Coin Transferee #6442 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018449 | Customer Transfer |
| Confidential Customer Coin Transferee #6443 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #6444 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0054112 | Customer Transfer |
| Confidential Customer Coin Transferee #6445 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0342468 | Customer Transfer |
| Confidential Customer Coin Transferee #6446 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0158951 | Customer Transfer |
| Confidential Customer Coin Transferee #6447 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0179414 | Customer Transfer |
| Confidential Customer Coin Transferee #6448 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103326 | Customer Transfer |
| Confidential Customer Coin Transferee #6448 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0113890 | Customer Transfer |
| Confidential Customer Coin Transferee #6448 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0111455 | Customer Transfer |
| Confidential Customer Coin Transferee #6449 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0100513 | Customer Transfer |
| Confidential Customer Coin Transferee #6450 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0084205 | Customer Transfer |
| Confidential Customer Coin Transferee #6450 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0093424 | Customer Transfer |
| Confidential Customer Coin Transferee #6451 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 198.3206710 | Customer Transfer |
| Confidential Customer Coin Transferee #6452 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0332354 | Customer Transfer |
| Confidential Customer Coin Transferee #6453 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0116256 | Customer Transfer |
| Confidential Customer Coin Transferee #6453 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0111829 | Customer Transfer |
| Confidential Customer Coin Transferee #6453 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0106234 | Customer Transfer |
| Confidential Customer Coin Transferee #6454 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0059920 | Customer Transfer |
| Confidential Customer Coin Transferee #6455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0038740 | Customer Transfer |
| Confidential Customer Coin Transferee #6455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0035221 | Customer Transfer |
| Confidential Customer Coin Transferee #6455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037101 | Customer Transfer |
| Confidential Customer Coin Transferee #6455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037086 | Customer Transfer |
| Confidential Customer Coin Transferee #6455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036658 | Customer Transfer |
| Confidential Customer Coin Transferee #6455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0026193 | Customer Transfer |
| Confidential Customer Coin Transferee #6455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0137496 | Customer Transfer |
| Confidential Customer Coin Transferee #6456 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0110965 | Customer Transfer |
| Confidential Customer Coin Transferee #6457 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 96.4307130 | Customer Transfer |
| Confidential Customer Coin Transferee #6457 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 193.3026780 | Customer Transfer |
| Confidential Customer Coin Transferee #6457 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 193.2933530 | Customer Transfer |
| Confidential Customer Coin Transferee #6457 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | Cosmos Hub (ATOM) | 21.7541610 | Customer Transfer |
| Confidential Customer Coin Transferee #6458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0473368 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002964 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011698 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011741 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0035894 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002204 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022206 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005225 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005548 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012313 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011729 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004025 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009043 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007428 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004179 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004474 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009085 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007456 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002232 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002125 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003416 | Customer Transfer |
| Confidential Customer Coin Transferee #6459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011386 | Customer Transfer |
| Confidential Customer Coin Transferee #6460 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009122 | Customer Transfer |
| Confidential Customer Coin Transferee #6460 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009031 | Customer Transfer |
| Confidential Customer Coin Transferee #6461 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000354 | Customer Transfer |
| Confidential Customer Coin Transferee #6462 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036257 | Customer Transfer |
| Confidential Customer Coin Transferee #6462 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0183944 | Customer Transfer |
| Confidential Customer Coin Transferee #6462 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0374729 | Customer Transfer |
| Confidential Customer Coin Transferee #6462 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0110800 | Customer Transfer |
| Confidential Customer Coin Transferee #6462 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0072853 | Customer Transfer |
| Confidential Customer Coin Transferee #6463 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0036928 | Customer Transfer |
| Confidential Customer Coin Transferee #6464 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105837 | Customer Transfer |
| Confidential Customer Coin Transferee #6465 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036947 | Customer Transfer |
| Confidential Customer Coin Transferee #6465 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000578 | Customer Transfer |
| Confidential Customer Coin Transferee #6466 | Coinbits Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0105814 | Customer Transfer |
| Confidential Customer Coin Transferee #6467 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #6467 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0071094 | Customer Transfer |
| Confidential Customer Coin Transferee #6467 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0187711 | Customer Transfer |
| Confidential Customer Coin Transferee #6468 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0251027 | Customer Transfer |
| Confidential Customer Coin Transferee #6468 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.5982024 | Customer Transfer |
| Confidential Customer Coin Transferee #6468 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2020731 | Customer Transfer |
| Confidential Customer Coin Transferee #6469 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0381677 | Customer Transfer |
| Confidential Customer Coin Transferee #6470 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035175 | Customer Transfer |
| Confidential Customer Coin Transferee #6471 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0267658 | Customer Transfer |
| Confidential Customer Coin Transferee #6472 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0144654 | Customer Transfer |
| Confidential Customer Coin Transferee #6473 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007238 | Customer Transfer |
| Confidential Customer Coin Transferee #6474 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0027376 | Customer Transfer |
| Confidential Customer Coin Transferee #6475 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0091415 | Customer Transfer |
| Confidential Customer Coin Transferee #6476 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0177526 | Customer Transfer |
| Confidential Customer Coin Transferee #6476 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0362108 | Customer Transfer |
| Confidential Customer Coin Transferee #6477 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0101713 | Customer Transfer |
| Confidential Customer Coin Transferee #6478 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0038941 | Customer Transfer |
| Confidential Customer Coin Transferee #6479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014767 | Customer Transfer |
| Confidential Customer Coin Transferee #6479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012977 | Customer Transfer |
| Confidential Customer Coin Transferee #6480 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0222593 | Customer Transfer |
| Confidential Customer Coin Transferee #6481 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008303 | Customer Transfer |
| Confidential Customer Coin Transferee #6482 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0076016 | Customer Transfer |
| Confidential Customer Coin Transferee #6483 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0363377 | Customer Transfer |
| Confidential Customer Coin Transferee #6483 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0568365 | Customer Transfer |
| Confidential Customer Coin Transferee #6484 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018481 | Customer Transfer |
| Confidential Customer Coin Transferee #6485 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007052 | Customer Transfer |
| Confidential Customer Coin Transferee #6486 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #6487 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0116259 | Customer Transfer |
| Confidential Customer Coin Transferee #6488 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073594 | Customer Transfer |
| Confidential Customer Coin Transferee #6488 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0088375 | Customer Transfer |
| Confidential Customer Coin Transferee #6489 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004885 | Customer Transfer |
| Confidential Customer Coin Transferee #6490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0058875 | Customer Transfer |
| Confidential Customer Coin Transferee #6490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018475 | Customer Transfer |
| Confidential Customer Coin Transferee #6491 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0103481 | Customer Transfer |
| Confidential Customer Coin Transferee #6492 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0142177 | Customer Transfer |
| Confidential Customer Coin Transferee #6493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0402949 | Customer Transfer |
| Confidential Customer Coin Transferee #6494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0035641 | Customer Transfer |
| Confidential Customer Coin Transferee #6495 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020760 | Customer Transfer |
| Confidential Customer Coin Transferee #6496 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0104993 | Customer Transfer |
| Confidential Customer Coin Transferee #6497 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036641 | Customer Transfer |
| Confidential Customer Coin Transferee #6498 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #6499 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0033904 | Customer Transfer |
| Confidential Customer Coin Transferee #6499 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037144 | Customer Transfer |
| Confidential Customer Coin Transferee #6499 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0075070 | Customer Transfer |
| Confidential Customer Coin Transferee #6500 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0016958 | Customer Transfer |
| Confidential Customer Coin Transferee #6500 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018620 | Customer Transfer |
| Confidential Customer Coin Transferee #6501 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1450696 | Customer Transfer |
| Confidential Customer Coin Transferee #6501 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0762395 | Customer Transfer |
| Confidential Customer Coin Transferee #6502 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012884 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6503 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0270024 | Customer Transfer |
| Confidential Customer Coin Transferee #6504 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0137513 | Customer Transfer |
| Confidential Customer Coin Transferee #6504 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018973 | Customer Transfer |
| Confidential Customer Coin Transferee #6505 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034306 | Customer Transfer |
| Confidential Customer Coin Transferee #6505 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0035138 | Customer Transfer |
| Confidential Customer Coin Transferee #6506 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006785 | Customer Transfer |
| Confidential Customer Coin Transferee #6507 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0029508 | Customer Transfer |
| Confidential Customer Coin Transferee #6508 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0842473 | Customer Transfer |
| Confidential Customer Coin Transferee #6509 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036358 | Customer Transfer |
| Confidential Customer Coin Transferee #6510 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036470 | Customer Transfer |
| Confidential Customer Coin Transferee #6510 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036903 | Customer Transfer |
| Confidential Customer Coin Transferee #6510 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037967 | Customer Transfer |
| Confidential Customer Coin Transferee #6510 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0043107 | Customer Transfer |
| Confidential Customer Coin Transferee #6511 | My Backpack LLC | [Address on File] | | | | | | 6/2/2023 | USD Coin | 0.9995000 | Customer Transfer |
| Confidential Customer Coin Transferee #6512 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0062568 | Customer Transfer |
| Confidential Customer Coin Transferee #6513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6514 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0810307 | Customer Transfer |
| Confidential Customer Coin Transferee #6515 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0415955 | Customer Transfer |
| Confidential Customer Coin Transferee #6516 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036839 | Customer Transfer |
| Confidential Customer Coin Transferee #6516 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0109757 | Customer Transfer |
| Confidential Customer Coin Transferee #6516 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0116521 | Customer Transfer |
| Confidential Customer Coin Transferee #6517 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.1102085 | Customer Transfer |
| Confidential Customer Coin Transferee #6518 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018110 | Customer Transfer |
| Confidential Customer Coin Transferee #6518 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018417 | Customer Transfer |
| Confidential Customer Coin Transferee #6519 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0508616 | Customer Transfer |
| Confidential Customer Coin Transferee #6520 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0040606 | Customer Transfer |
| Confidential Customer Coin Transferee #6521 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0646684 | Customer Transfer |
| Confidential Customer Coin Transferee #6522 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0140593 | Customer Transfer |
| Confidential Customer Coin Transferee #6523 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0116699 | Customer Transfer |
| Confidential Customer Coin Transferee #6523 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0039698 | Customer Transfer |
| Confidential Customer Coin Transferee #6524 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0487708 | Customer Transfer |
| Confidential Customer Coin Transferee #6525 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103770 | Customer Transfer |
| Confidential Customer Coin Transferee #6526 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0134958 | Customer Transfer |
| Confidential Customer Coin Transferee #6527 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #6528 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016121 | Customer Transfer |
| Confidential Customer Coin Transferee #6529 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.2046774 | Customer Transfer |
| Confidential Customer Coin Transferee #6529 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0075073 | Customer Transfer |
| Confidential Customer Coin Transferee #6530 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007435 | Customer Transfer |
| Confidential Customer Coin Transferee #6531 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007634 | Customer Transfer |
| Confidential Customer Coin Transferee #6532 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004195 | Customer Transfer |
| Confidential Customer Coin Transferee #6533 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0119826 | Customer Transfer |
| Confidential Customer Coin Transferee #6533 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0602774 | Customer Transfer |
| Confidential Customer Coin Transferee #6533 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0630481 | Customer Transfer |
| Confidential Customer Coin Transferee #6533 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1225596 | Customer Transfer |
| Confidential Customer Coin Transferee #6533 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0236956 | Customer Transfer |
| Confidential Customer Coin Transferee #6533 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.4256580 | Customer Transfer |
| Confidential Customer Coin Transferee #6533 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.2386385 | Customer Transfer |
| Confidential Customer Coin Transferee #6533 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0104085 | Customer Transfer |
| Confidential Customer Coin Transferee #6533 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0105570 | Customer Transfer |
| Confidential Customer Coin Transferee #6533 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0530310 | Customer Transfer |
| Confidential Customer Coin Transferee #6534 | Coinbits Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0027722 | Customer Transfer |
| Confidential Customer Coin Transferee #6535 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0039601 | Customer Transfer |
| Confidential Customer Coin Transferee #6536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100268 | Customer Transfer |
| Confidential Customer Coin Transferee #6537 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003222 | Customer Transfer |
| Confidential Customer Coin Transferee #6537 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0171236 | Customer Transfer |
| Confidential Customer Coin Transferee #6538 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0189290 | Customer Transfer |
| Confidential Customer Coin Transferee #6539 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0709496 | Customer Transfer |
| Confidential Customer Coin Transferee #6539 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0189916 | Customer Transfer |
| Confidential Customer Coin Transferee #6540 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0142165 | Customer Transfer |
| Confidential Customer Coin Transferee #6541 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.2215844 | Customer Transfer |
| Confidential Customer Coin Transferee #6542 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005784 | Customer Transfer |
| Confidential Customer Coin Transferee #6543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0582400 | Customer Transfer |
| Confidential Customer Coin Transferee #6543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0033040 | Customer Transfer |
| Confidential Customer Coin Transferee #6543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0596900 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0577500 | Customer Transfer |
| Confidential Customer Coin Transferee #6544 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | Ether | 0.0165020 | Customer Transfer |
| Confidential Customer Coin Transferee #6544 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | Ether | 0.0189090 | Customer Transfer |
| Confidential Customer Coin Transferee #6544 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 32.4905050 | Customer Transfer |
| Confidential Customer Coin Transferee #6544 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 32.5037480 | Customer Transfer |
| Confidential Customer Coin Transferee #6545 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015713 | Customer Transfer |
| Confidential Customer Coin Transferee #6546 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #6546 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6546 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1350000 | Customer Transfer |
| Confidential Customer Coin Transferee #6546 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1250000 | Customer Transfer |
| Confidential Customer Coin Transferee #6547 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0035062 | Customer Transfer |
| Confidential Customer Coin Transferee #6547 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036141 | Customer Transfer |
| Confidential Customer Coin Transferee #6548 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6548 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0820000 | Customer Transfer |
| Confidential Customer Coin Transferee #6549 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.1644377 | Customer Transfer |
| Confidential Customer Coin Transferee #6550 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037203 | Customer Transfer |
| Confidential Customer Coin Transferee #6551 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0080173 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003114 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004147 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001890 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010222 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003070 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010297 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008926 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0016172 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002225 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010362 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001388 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012957 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011100 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001854 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010359 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000401 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0027472 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005096 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005829 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015018 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004651 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004400 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011538 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003283 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000248 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010772 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001709 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003297 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012842 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0001167 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0009258 | Customer Transfer |
| Confidential Customer Coin Transferee #6552 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0005068 | Customer Transfer |
| Confidential Customer Coin Transferee #6553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000394 | Customer Transfer |
| Confidential Customer Coin Transferee #6554 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0112703 | Customer Transfer |
| Confidential Customer Coin Transferee #6555 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003568 | Customer Transfer |
| Confidential Customer Coin Transferee #6556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #6556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022500 | Customer Transfer |
| Confidential Customer Coin Transferee #6557 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0089293 | Customer Transfer |
| Confidential Customer Coin Transferee #6557 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007948 | Customer Transfer |
| Confidential Customer Coin Transferee #6558 | CoinFLEX US LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 3,008.6693000 | Customer Transfer |
| Confidential Customer Coin Transferee #6558 | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Recover Value USD | 23,764.8378000 | Customer Transfer |
| Confidential Customer Coin Transferee #6558 | CoinFLEX US LLC | [Address on File] | | | | | | 6/8/2023 | Recover Value USD | 100.0000000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6559 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017413 | Customer Transfer |
| Confidential Customer Coin Transferee #6559 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0024662 | Customer Transfer |
| Confidential Customer Coin Transferee #6560 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #6560 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6560 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6560 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001656 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004263 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007405 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004478 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004583 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004530 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008368 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004723 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008030 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004452 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004282 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003936 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004090 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007674 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004541 | Customer Transfer |
| Confidential Customer Coin Transferee #6561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007513 | Customer Transfer |
| Confidential Customer Coin Transferee #6562 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0104291 | Customer Transfer |
| Confidential Customer Coin Transferee #6563 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011080 | Customer Transfer |
| Confidential Customer Coin Transferee #6563 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005163 | Customer Transfer |
| Confidential Customer Coin Transferee #6564 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0188002 | Customer Transfer |
| Confidential Customer Coin Transferee #6565 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0108735 | Customer Transfer |
| Confidential Customer Coin Transferee #6566 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005903 | Customer Transfer |
| Confidential Customer Coin Transferee #6567 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0105087 | Customer Transfer |
| Confidential Customer Coin Transferee #6568 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010966 | Customer Transfer |
| Confidential Customer Coin Transferee #6569 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0513217 | Customer Transfer |
| Confidential Customer Coin Transferee #6570 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #6570 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #6571 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6572 | Stably Corp | [Address on File] | | | | | | 5/17/2023 | Cardano | 3,007.4349440 | Customer Transfer |
| Confidential Customer Coin Transferee #6573 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014418 | Customer Transfer |
| Confidential Customer Coin Transferee #6574 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0255243 | Customer Transfer |
| Confidential Customer Coin Transferee #6575 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 193.3233380 | Customer Transfer |
| Confidential Customer Coin Transferee #6576 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0123834 | Customer Transfer |
| Confidential Customer Coin Transferee #6577 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018933 | Customer Transfer |
| Confidential Customer Coin Transferee #6577 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018536 | Customer Transfer |
| Confidential Customer Coin Transferee #6578 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027140 | Customer Transfer |
| Confidential Customer Coin Transferee #6578 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0027608 | Customer Transfer |
| Confidential Customer Coin Transferee #6579 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #6580 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0176126 | Customer Transfer |
| Confidential Customer Coin Transferee #6580 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0443186 | Customer Transfer |
| Confidential Customer Coin Transferee #6581 | Coinbits Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0104728 | Customer Transfer |
| Confidential Customer Coin Transferee #6582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0507198 | Customer Transfer |
| Confidential Customer Coin Transferee #6583 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0129896 | Customer Transfer |
| Confidential Customer Coin Transferee #6584 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018149 | Customer Transfer |
| Confidential Customer Coin Transferee #6585 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0381964 | Customer Transfer |
| Confidential Customer Coin Transferee #6586 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.7217555 | Customer Transfer |
| Confidential Customer Coin Transferee #6587 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.7623418 | Customer Transfer |
| Confidential Customer Coin Transferee #6588 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017264 | Customer Transfer |
| Confidential Customer Coin Transferee #6588 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018576 | Customer Transfer |
| Confidential Customer Coin Transferee #6589 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #6589 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1900000 | Customer Transfer |
| Confidential Customer Coin Transferee #6590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007328 | Customer Transfer |
| Confidential Customer Coin Transferee #6590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006968 | Customer Transfer |
| Confidential Customer Coin Transferee #6590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001558 | Customer Transfer |
| Confidential Customer Coin Transferee #6590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008693 | Customer Transfer |
| Confidential Customer Coin Transferee #6590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004548 | Customer Transfer |
| Confidential Customer Coin Transferee #6590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008183 | Customer Transfer |
| Confidential Customer Coin Transferee #6590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003031 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007579 | Customer Transfer |
| Confidential Customer Coin Transferee #6590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006018 | Customer Transfer |
| Confidential Customer Coin Transferee #6590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002943 | Customer Transfer |
| Confidential Customer Coin Transferee #6590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003724 | Customer Transfer |
| Confidential Customer Coin Transferee #6590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003807 | Customer Transfer |
| Confidential Customer Coin Transferee #6590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003033 | Customer Transfer |
| Confidential Customer Coin Transferee #6590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005459 | Customer Transfer |
| Confidential Customer Coin Transferee #6590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007696 | Customer Transfer |
| Confidential Customer Coin Transferee #6591 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0048246 | Customer Transfer |
| Confidential Customer Coin Transferee #6592 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6593 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005775 | Customer Transfer |
| Confidential Customer Coin Transferee #6594 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017418 | Customer Transfer |
| Confidential Customer Coin Transferee #6595 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0048726 | Customer Transfer |
| Confidential Customer Coin Transferee #6595 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0215507 | Customer Transfer |
| Confidential Customer Coin Transferee #6596 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000592 | Customer Transfer |
| Confidential Customer Coin Transferee #6597 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0103085 | Customer Transfer |
| Confidential Customer Coin Transferee #6598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0019572 | Customer Transfer |
| Confidential Customer Coin Transferee #6598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0020566 | Customer Transfer |
| Confidential Customer Coin Transferee #6598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018427 | Customer Transfer |
| Confidential Customer Coin Transferee #6598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0020213 | Customer Transfer |
| Confidential Customer Coin Transferee #6598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020346 | Customer Transfer |
| Confidential Customer Coin Transferee #6598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0020022 | Customer Transfer |
| Confidential Customer Coin Transferee #6598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0016471 | Customer Transfer |
| Confidential Customer Coin Transferee #6598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018686 | Customer Transfer |
| Confidential Customer Coin Transferee #6598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0019516 | Customer Transfer |
| Confidential Customer Coin Transferee #6598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0020034 | Customer Transfer |
| Confidential Customer Coin Transferee #6598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018668 | Customer Transfer |
| Confidential Customer Coin Transferee #6599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #6599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0313536 | Customer Transfer |
| Confidential Customer Coin Transferee #6599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0337313 | Customer Transfer |
| Confidential Customer Coin Transferee #6599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #6599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0369799 | Customer Transfer |
| Confidential Customer Coin Transferee #6599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0728643 | Customer Transfer |
| Confidential Customer Coin Transferee #6599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #6599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0092592 | Customer Transfer |
| Confidential Customer Coin Transferee #6599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0443530 | Customer Transfer |
| Confidential Customer Coin Transferee #6599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0187296 | Customer Transfer |
| Confidential Customer Coin Transferee #6599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0190007 | Customer Transfer |
| Confidential Customer Coin Transferee #6599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0318950 | Customer Transfer |
| Confidential Customer Coin Transferee #6599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #6599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071192 | Customer Transfer |
| Confidential Customer Coin Transferee #6600 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0529286 | Customer Transfer |
| Confidential Customer Coin Transferee #6601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0092664 | Customer Transfer |
| Confidential Customer Coin Transferee #6602 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0122326 | Customer Transfer |
| Confidential Customer Coin Transferee #6603 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0020697 | Customer Transfer |
| Confidential Customer Coin Transferee #6604 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005933 | Customer Transfer |
| Confidential Customer Coin Transferee #6605 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0094845 | Customer Transfer |
| Confidential Customer Coin Transferee #6606 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012045 | Customer Transfer |
| Confidential Customer Coin Transferee #6607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0175824 | Customer Transfer |
| Confidential Customer Coin Transferee #6608 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #6609 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000433 | Customer Transfer |
| Confidential Customer Coin Transferee #6610 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0023554 | Customer Transfer |
| Confidential Customer Coin Transferee #6610 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0020618 | Customer Transfer |
| Confidential Customer Coin Transferee #6611 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0033992 | Customer Transfer |
| Confidential Customer Coin Transferee #6611 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037313 | Customer Transfer |
| Confidential Customer Coin Transferee #6612 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018514 | Customer Transfer |
| Confidential Customer Coin Transferee #6613 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016945 | Customer Transfer |
| Confidential Customer Coin Transferee #6614 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0046156 | Customer Transfer |
| Confidential Customer Coin Transferee #6614 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0036370 | Customer Transfer |
| Confidential Customer Coin Transferee #6614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0163971 | Customer Transfer |
| Confidential Customer Coin Transferee #6615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #6615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #6615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6616 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016711 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6617 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028303 | Customer Transfer |
| Confidential Customer Coin Transferee #6618 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003523 | Customer Transfer |
| Confidential Customer Coin Transferee #6619 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022099 | Customer Transfer |
| Confidential Customer Coin Transferee #6620 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018029 | Customer Transfer |
| Confidential Customer Coin Transferee #6621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009852 | Customer Transfer |
| Confidential Customer Coin Transferee #6621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0020640 | Customer Transfer |
| Confidential Customer Coin Transferee #6622 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0145900 | Customer Transfer |
| Confidential Customer Coin Transferee #6622 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0404465 | Customer Transfer |
| Confidential Customer Coin Transferee #6622 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0117900 | Customer Transfer |
| Confidential Customer Coin Transferee #6622 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0259000 | Customer Transfer |
| Confidential Customer Coin Transferee #6622 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.9019276 | Customer Transfer |
| Confidential Customer Coin Transferee #6623 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003338 | Customer Transfer |
| Confidential Customer Coin Transferee #6624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0115047 | Customer Transfer |
| Confidential Customer Coin Transferee #6624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0073151 | Customer Transfer |
| Confidential Customer Coin Transferee #6624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #6624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0067699 | Customer Transfer |
| Confidential Customer Coin Transferee #6624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0071535 | Customer Transfer |
| Confidential Customer Coin Transferee #6624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #6624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037207 | Customer Transfer |
| Confidential Customer Coin Transferee #6624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0094980 | Customer Transfer |
| Confidential Customer Coin Transferee #6624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0101493 | Customer Transfer |
| Confidential Customer Coin Transferee #6624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0014669 | Customer Transfer |
| Confidential Customer Coin Transferee #6624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0069894 | Customer Transfer |
| Confidential Customer Coin Transferee #6625 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000369 | Customer Transfer |
| Confidential Customer Coin Transferee #6626 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006393 | Customer Transfer |
| Confidential Customer Coin Transferee #6627 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007524 | Customer Transfer |
| Confidential Customer Coin Transferee #6627 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010911 | Customer Transfer |
| Confidential Customer Coin Transferee #6627 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0026327 | Customer Transfer |
| Confidential Customer Coin Transferee #6628 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004067 | Customer Transfer |
| Confidential Customer Coin Transferee #6629 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0261517 | Customer Transfer |
| Confidential Customer Coin Transferee #6630 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0109193 | Customer Transfer |
| Confidential Customer Coin Transferee #6631 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #6632 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0019216 | Customer Transfer |
| Confidential Customer Coin Transferee #6633 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0021149 | Customer Transfer |
| Confidential Customer Coin Transferee #6634 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0063819 | Customer Transfer |
| Confidential Customer Coin Transferee #6635 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003370 | Customer Transfer |
| Confidential Customer Coin Transferee #6635 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003794 | Customer Transfer |
| Confidential Customer Coin Transferee #6636 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028865 | Customer Transfer |
| Confidential Customer Coin Transferee #6637 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0185782 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000660 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000265 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000349 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0020064 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012951 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018512 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012956 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000727 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000724 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000656 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003971 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000716 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0019299 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017930 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0030413 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0025988 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0028407 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011325 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002938 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001468 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006077 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001415 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0015657 | Customer Transfer |
| Confidential Customer Coin Transferee #6638 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0014000 | Customer Transfer |
| Confidential Customer Coin Transferee #6639 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100903 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6640 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021284 | Customer Transfer |
| Confidential Customer Coin Transferee #6641 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009300 | Customer Transfer |
| Confidential Customer Coin Transferee #6642 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0104247 | Customer Transfer |
| Confidential Customer Coin Transferee #6643 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008723 | Customer Transfer |
| Confidential Customer Coin Transferee #6644 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036335 | Customer Transfer |
| Confidential Customer Coin Transferee #6644 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0315508 | Customer Transfer |
| Confidential Customer Coin Transferee #6645 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0299987 | Customer Transfer |
| Confidential Customer Coin Transferee #6646 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0078142 | Customer Transfer |
| Confidential Customer Coin Transferee #6647 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #6648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0369390 | Customer Transfer |
| Confidential Customer Coin Transferee #6648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0221700 | Customer Transfer |
| Confidential Customer Coin Transferee #6648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0202200 | Customer Transfer |
| Confidential Customer Coin Transferee #6648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0216900 | Customer Transfer |
| Confidential Customer Coin Transferee #6649 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0041792 | Customer Transfer |
| Confidential Customer Coin Transferee #6649 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0051378 | Customer Transfer |
| Confidential Customer Coin Transferee #6650 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011130 | Customer Transfer |
| Confidential Customer Coin Transferee #6651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0169561 | Customer Transfer |
| Confidential Customer Coin Transferee #6652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0237162 | Customer Transfer |
| Confidential Customer Coin Transferee #6653 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0058630 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005102 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004946 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0276712 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007280 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007521 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0028000 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020923 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011453 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0028000 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009355 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008961 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009295 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0029235 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006592 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0017261 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0282167 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0167307 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004792 | Customer Transfer |
| Confidential Customer Coin Transferee #6654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0035876 | Customer Transfer |
| Confidential Customer Coin Transferee #6655 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018550 | Customer Transfer |
| Confidential Customer Coin Transferee #6656 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006772 | Customer Transfer |
| Confidential Customer Coin Transferee #6657 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002207 | Customer Transfer |
| Confidential Customer Coin Transferee #6658 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005947 | Customer Transfer |
| Confidential Customer Coin Transferee #6659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0042583 | Customer Transfer |
| Confidential Customer Coin Transferee #6660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1126022 | Customer Transfer |
| Confidential Customer Coin Transferee #6661 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0740023 | Customer Transfer |
| Confidential Customer Coin Transferee #6661 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0729981 | Customer Transfer |
| Confidential Customer Coin Transferee #6661 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0930093 | Customer Transfer |
| Confidential Customer Coin Transferee #6662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0319634 | Customer Transfer |
| Confidential Customer Coin Transferee #6663 | Coast Software LLC | [Address on File] | | | | | | 6/17/2023 | USD Coin | 197.1494060 | Customer Transfer |
| Confidential Customer Coin Transferee #6664 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2407827 | Customer Transfer |
| Confidential Customer Coin Transferee #6665 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0128411 | Customer Transfer |
| Confidential Customer Coin Transferee #6666 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028873 | Customer Transfer |
| Confidential Customer Coin Transferee #6667 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0103742 | Customer Transfer |
| Confidential Customer Coin Transferee #6667 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0111552 | Customer Transfer |
| Confidential Customer Coin Transferee #6668 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000663 | Customer Transfer |
| Confidential Customer Coin Transferee #6669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0181611 | Customer Transfer |
| Confidential Customer Coin Transferee #6669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0183687 | Customer Transfer |
| Confidential Customer Coin Transferee #6669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0186495 | Customer Transfer |
| Confidential Customer Coin Transferee #6669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0182420 | Customer Transfer |
| Confidential Customer Coin Transferee #6669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0184830 | Customer Transfer |
| Confidential Customer Coin Transferee #6669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0184744 | Customer Transfer |
| Confidential Customer Coin Transferee #6669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0184532 | Customer Transfer |
| Confidential Customer Coin Transferee #6669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0185953 | Customer Transfer |
| Confidential Customer Coin Transferee #6669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0182190 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0015594 | Customer Transfer |
| Confidential Customer Coin Transferee #6670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003715 | Customer Transfer |
| Confidential Customer Coin Transferee #6671 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0166386 | Customer Transfer |
| Confidential Customer Coin Transferee #6671 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0102844 | Customer Transfer |
| Confidential Customer Coin Transferee #6671 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0155217 | Customer Transfer |
| Confidential Customer Coin Transferee #6672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0102968 | Customer Transfer |
| Confidential Customer Coin Transferee #6671 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0199635 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.3474392 | Customer Transfer |
| Confidential Customer Coin Transferee #6673 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1471833 | Customer Transfer |
| Confidential Customer Coin Transferee #6674 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0014737 | Customer Transfer |
| Confidential Customer Coin Transferee #6675 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0120000 | Customer Transfer |
| Confidential Customer Coin Transferee #6675 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1125000 | Customer Transfer |
| Confidential Customer Coin Transferee #6676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004766 | Customer Transfer |
| Confidential Customer Coin Transferee #6677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0142150 | Customer Transfer |
| Confidential Customer Coin Transferee #6678 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004078 | Customer Transfer |
| Confidential Customer Coin Transferee #6679 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #6679 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #6680 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0072204 | Customer Transfer |
| Confidential Customer Coin Transferee #6681 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0106567 | Customer Transfer |
| Confidential Customer Coin Transferee #6682 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.1320219 | Customer Transfer |
| Confidential Customer Coin Transferee #6683 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005847 | Customer Transfer |
| Confidential Customer Coin Transferee #6684 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074940 | Customer Transfer |
| Confidential Customer Coin Transferee #6685 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0071800 | Customer Transfer |
| Confidential Customer Coin Transferee #6686 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0111433 | Customer Transfer |
| Confidential Customer Coin Transferee #6686 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0075069 | Customer Transfer |
| Confidential Customer Coin Transferee #6687 | Coinbits Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0139750 | Customer Transfer |
| Confidential Customer Coin Transferee #6687 | Coinbits Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007405 | Customer Transfer |
| Confidential Customer Coin Transferee #6688 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0107929 | Customer Transfer |
| Confidential Customer Coin Transferee #6688 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0110628 | Customer Transfer |
| Confidential Customer Coin Transferee #6689 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036866 | Customer Transfer |
| Confidential Customer Coin Transferee #6689 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036346 | Customer Transfer |
| Confidential Customer Coin Transferee #6689 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0038428 | Customer Transfer |
| Confidential Customer Coin Transferee #6690 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001184 | Customer Transfer |
| Confidential Customer Coin Transferee #6691 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018401 | Customer Transfer |
| Confidential Customer Coin Transferee #6691 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0089504 | Customer Transfer |
| Confidential Customer Coin Transferee #6691 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0366019 | Customer Transfer |
| Confidential Customer Coin Transferee #6691 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0371797 | Customer Transfer |
| Confidential Customer Coin Transferee #6691 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0009367 | Customer Transfer |
| Confidential Customer Coin Transferee #6691 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0047787 | Customer Transfer |
| Confidential Customer Coin Transferee #6692 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0089744 | Customer Transfer |
| Confidential Customer Coin Transferee #6693 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0061937 | Customer Transfer |
| Confidential Customer Coin Transferee #6694 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0631810 | Customer Transfer |
| Confidential Customer Coin Transferee #6695 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000729 | Customer Transfer |
| Confidential Customer Coin Transferee #6696 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004535 | Customer Transfer |
| Confidential Customer Coin Transferee #6697 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011715 | Customer Transfer |
| Confidential Customer Coin Transferee #6698 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0114545 | Customer Transfer |
| Confidential Customer Coin Transferee #6698 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0105717 | Customer Transfer |
| Confidential Customer Coin Transferee #6699 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | Cosmos Hub (ATOM) | 28.5996280 | Customer Transfer |
| Confidential Customer Coin Transferee #6699 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Cosmos Hub (ATOM) | 28.6644830 | Customer Transfer |
| Confidential Customer Coin Transferee #6699 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | Cosmos Hub (ATOM) | 29.3709690 | Customer Transfer |
| Confidential Customer Coin Transferee #6699 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | Cosmos Hub (ATOM) | 29.4821800 | Customer Transfer |
| Confidential Customer Coin Transferee #6700 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009372 | Customer Transfer |
| Confidential Customer Coin Transferee #6701 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | Ether | 0.1075460 | Customer Transfer |
| Confidential Customer Coin Transferee #6701 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | USDC (Avalanche) | 296.4617690 | Customer Transfer |
| Confidential Customer Coin Transferee #6701 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 995.5617750 | Customer Transfer |
| Confidential Customer Coin Transferee #6701 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 46.9665160 | Customer Transfer |
| Confidential Customer Coin Transferee #6701 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Ether | 0.1661340 | Customer Transfer |
| Confidential Customer Coin Transferee #6702 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035213 | Customer Transfer |
| Confidential Customer Coin Transferee #6703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0342696 | Customer Transfer |
| Confidential Customer Coin Transferee #6704 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0354706 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6705 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037000 | Customer Transfer |
| Confidential Customer Coin Transferee #6706 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019030 | Customer Transfer |
| Confidential Customer Coin Transferee #6707 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006114 | Customer Transfer |
| Confidential Customer Coin Transferee #6708 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036952 | Customer Transfer |
| Confidential Customer Coin Transferee #6708 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036526 | Customer Transfer |
| Confidential Customer Coin Transferee #6709 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.3460072 | Customer Transfer |
| Confidential Customer Coin Transferee #6710 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0541737 | Customer Transfer |
| Confidential Customer Coin Transferee #6711 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0121824 | Customer Transfer |
| Confidential Customer Coin Transferee #6712 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074459 | Customer Transfer |
| Confidential Customer Coin Transferee #6713 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0580998 | Customer Transfer |
| Confidential Customer Coin Transferee #6714 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103759 | Customer Transfer |
| Confidential Customer Coin Transferee #6715 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000560 | Customer Transfer |
| Confidential Customer Coin Transferee #6716 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0128149 | Customer Transfer |
| Confidential Customer Coin Transferee #6717 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0358759 | Customer Transfer |
| Confidential Customer Coin Transferee #6718 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0024538 | Customer Transfer |
| Confidential Customer Coin Transferee #6718 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0025889 | Customer Transfer |
| Confidential Customer Coin Transferee #6719 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002868 | Customer Transfer |
| Confidential Customer Coin Transferee #6720 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007251 | Customer Transfer |
| Confidential Customer Coin Transferee #6720 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007429 | Customer Transfer |
| Confidential Customer Coin Transferee #6720 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007369 | Customer Transfer |
| Confidential Customer Coin Transferee #6720 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014709 | Customer Transfer |
| Confidential Customer Coin Transferee #6720 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007386 | Customer Transfer |
| Confidential Customer Coin Transferee #6720 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6720 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007386 | Customer Transfer |
| Confidential Customer Coin Transferee #6720 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #6720 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #6720 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #6720 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007913 | Customer Transfer |
| Confidential Customer Coin Transferee #6721 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0189303 | Customer Transfer |
| Confidential Customer Coin Transferee #6722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0386888 | Customer Transfer |
| Confidential Customer Coin Transferee #6723 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0460186 | Customer Transfer |
| Confidential Customer Coin Transferee #6724 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0923218 | Customer Transfer |
| Confidential Customer Coin Transferee #6724 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0558109 | Customer Transfer |
| Confidential Customer Coin Transferee #6725 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005893 | Customer Transfer |
| Confidential Customer Coin Transferee #6726 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0194096 | Customer Transfer |
| Confidential Customer Coin Transferee #6726 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0019987 | Customer Transfer |
| Confidential Customer Coin Transferee #6726 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0282754 | Customer Transfer |
| Confidential Customer Coin Transferee #6727 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017218 | Customer Transfer |
| Confidential Customer Coin Transferee #6728 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029465 | Customer Transfer |
| Confidential Customer Coin Transferee #6729 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0065428 | Customer Transfer |
| Confidential Customer Coin Transferee #6730 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007314 | Customer Transfer |
| Confidential Customer Coin Transferee #6730 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0011954 | Customer Transfer |
| Confidential Customer Coin Transferee #6731 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0034988 | Customer Transfer |
| Confidential Customer Coin Transferee #6732 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001168 | Customer Transfer |
| Confidential Customer Coin Transferee #6733 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007700 | Customer Transfer |
| Confidential Customer Coin Transferee #6733 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003303 | Customer Transfer |
| Confidential Customer Coin Transferee #6733 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003649 | Customer Transfer |
| Confidential Customer Coin Transferee #6733 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003683 | Customer Transfer |
| Confidential Customer Coin Transferee #6733 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006976 | Customer Transfer |
| Confidential Customer Coin Transferee #6733 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6733 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #6733 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003894 | Customer Transfer |
| Confidential Customer Coin Transferee #6733 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008500 | Customer Transfer |
| Confidential Customer Coin Transferee #6734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036996 | Customer Transfer |
| Confidential Customer Coin Transferee #6735 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036950 | Customer Transfer |
| Confidential Customer Coin Transferee #6735 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035690 | Customer Transfer |
| Confidential Customer Coin Transferee #6736 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0182012 | Customer Transfer |
| Confidential Customer Coin Transferee #6736 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0187706 | Customer Transfer |
| Confidential Customer Coin Transferee #6737 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0182923 | Customer Transfer |
| Confidential Customer Coin Transferee #6737 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0182051 | Customer Transfer |
| Confidential Customer Coin Transferee #6737 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0182331 | Customer Transfer |
| Confidential Customer Coin Transferee #6738 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005791 | Customer Transfer |
| Confidential Customer Coin Transferee #6739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0132150 | Customer Transfer |
| Confidential Customer Coin Transferee #6739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018814 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6740 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0306788 | Customer Transfer |
| Confidential Customer Coin Transferee #6741 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006521 | Customer Transfer |
| Confidential Customer Coin Transferee #6742 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008714 | Customer Transfer |
| Confidential Customer Coin Transferee #6743 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.1516447 | Customer Transfer |
| Confidential Customer Coin Transferee #6744 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002138 | Customer Transfer |
| Confidential Customer Coin Transferee #6745 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000548 | Customer Transfer |
| Confidential Customer Coin Transferee #6746 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004691 | Customer Transfer |
| Confidential Customer Coin Transferee #6747 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0121026 | Customer Transfer |
| Confidential Customer Coin Transferee #6747 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0123075 | Customer Transfer |
| Confidential Customer Coin Transferee #6748 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0040637 | Customer Transfer |
| Confidential Customer Coin Transferee #6749 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003600 | Customer Transfer |
| Confidential Customer Coin Transferee #6750 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0091295 | Customer Transfer |
| Confidential Customer Coin Transferee #6751 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0073767 | Customer Transfer |
| Confidential Customer Coin Transferee #6751 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0076151 | Customer Transfer |
| Confidential Customer Coin Transferee #6752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005444 | Customer Transfer |
| Confidential Customer Coin Transferee #6752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014693 | Customer Transfer |
| Confidential Customer Coin Transferee #6752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010979 | Customer Transfer |
| Confidential Customer Coin Transferee #6752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010939 | Customer Transfer |
| Confidential Customer Coin Transferee #6753 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0022769 | Customer Transfer |
| Confidential Customer Coin Transferee #6754 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001133 | Customer Transfer |
| Confidential Customer Coin Transferee #6755 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004628 | Customer Transfer |
| Confidential Customer Coin Transferee #6756 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0133356 | Customer Transfer |
| Confidential Customer Coin Transferee #6757 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017079 | Customer Transfer |
| Confidential Customer Coin Transferee #6757 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018993 | Customer Transfer |
| Confidential Customer Coin Transferee #6757 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018545 | Customer Transfer |
| Confidential Customer Coin Transferee #6758 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007037 | Customer Transfer |
| Confidential Customer Coin Transferee #6759 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001626 | Customer Transfer |
| Confidential Customer Coin Transferee #6760 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025742 | Customer Transfer |
| Confidential Customer Coin Transferee #6761 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003199 | Customer Transfer |
| Confidential Customer Coin Transferee #6761 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0032088 | Customer Transfer |
| Confidential Customer Coin Transferee #6762 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #6763 | Coast Software LLC | [Address on File] | | | | | | 6/17/2023 | USD Coin | 9.5584570 | Customer Transfer |
| Confidential Customer Coin Transferee #6763 | Coast Software LLC | [Address on File] | | | | | | 6/17/2023 | USD Coin | 38.2338280 | Customer Transfer |
| Confidential Customer Coin Transferee #6764 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0257889 | Customer Transfer |
| Confidential Customer Coin Transferee #6765 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003249 | Customer Transfer |
| Confidential Customer Coin Transferee #6766 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0020169 | Customer Transfer |
| Confidential Customer Coin Transferee #6767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036970 | Customer Transfer |
| Confidential Customer Coin Transferee #6767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036997 | Customer Transfer |
| Confidential Customer Coin Transferee #6767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0037131 | Customer Transfer |
| Confidential Customer Coin Transferee #6767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001797 | Customer Transfer |
| Confidential Customer Coin Transferee #6768 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0870295 | Customer Transfer |
| Confidential Customer Coin Transferee #6769 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0140796 | Customer Transfer |
| Confidential Customer Coin Transferee #6769 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0147850 | Customer Transfer |
| Confidential Customer Coin Transferee #6770 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0050234 | Customer Transfer |
| Confidential Customer Coin Transferee #6771 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000212 | Customer Transfer |
| Confidential Customer Coin Transferee #6772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0176943 | Customer Transfer |
| Confidential Customer Coin Transferee #6773 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018452 | Customer Transfer |
| Confidential Customer Coin Transferee #6773 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0067670 | Customer Transfer |
| Confidential Customer Coin Transferee #6774 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0223386 | Customer Transfer |
| Confidential Customer Coin Transferee #6774 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005117 | Customer Transfer |
| Confidential Customer Coin Transferee #6775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007430 | Customer Transfer |
| Confidential Customer Coin Transferee #6775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007360 | Customer Transfer |
| Confidential Customer Coin Transferee #6775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007447 | Customer Transfer |
| Confidential Customer Coin Transferee #6775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007400 | Customer Transfer |
| Confidential Customer Coin Transferee #6775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007400 | Customer Transfer |
| Confidential Customer Coin Transferee #6775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007400 | Customer Transfer |
| Confidential Customer Coin Transferee #6775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007390 | Customer Transfer |
| Confidential Customer Coin Transferee #6775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007300 | Customer Transfer |
| Confidential Customer Coin Transferee #6775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005530 | Customer Transfer |
| Confidential Customer Coin Transferee #6775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007300 | Customer Transfer |
| Confidential Customer Coin Transferee #6775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005490 | Customer Transfer |
| Confidential Customer Coin Transferee #6775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007350 | Customer Transfer |
| Confidential Customer Coin Transferee #6775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007560 | Customer Transfer |
| Confidential Customer Coin Transferee #6775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007550 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005410 | Customer Transfer |
| Confidential Customer Coin Transferee #6776 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005995 | Customer Transfer |
| Confidential Customer Coin Transferee #6777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073911 | Customer Transfer |
| Confidential Customer Coin Transferee #6778 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0448910 | Customer Transfer |
| Confidential Customer Coin Transferee #6779 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #6780 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0115745 | Customer Transfer |
| Confidential Customer Coin Transferee #6781 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004768 | Customer Transfer |
| Confidential Customer Coin Transferee #6782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0326356 | Customer Transfer |
| Confidential Customer Coin Transferee #6783 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003490 | Customer Transfer |
| Confidential Customer Coin Transferee #6784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #6784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000375 | Customer Transfer |
| Confidential Customer Coin Transferee #6785 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0258052 | Customer Transfer |
| Confidential Customer Coin Transferee #6786 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0432026 | Customer Transfer |
| Confidential Customer Coin Transferee #6787 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0051095 | Customer Transfer |
| Confidential Customer Coin Transferee #6787 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0116874 | Customer Transfer |
| Confidential Customer Coin Transferee #6788 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0024794 | Customer Transfer |
| Confidential Customer Coin Transferee #6789 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0356617 | Customer Transfer |
| Confidential Customer Coin Transferee #6790 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0265667 | Customer Transfer |
| Confidential Customer Coin Transferee #6791 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0043040 | Customer Transfer |
| Confidential Customer Coin Transferee #6791 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100769 | Customer Transfer |
| Confidential Customer Coin Transferee #6791 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0129721 | Customer Transfer |
| Confidential Customer Coin Transferee #6792 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0464906 | Customer Transfer |
| Confidential Customer Coin Transferee #6792 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0636054 | Customer Transfer |
| Confidential Customer Coin Transferee #6793 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0513716 | Customer Transfer |
| Confidential Customer Coin Transferee #6794 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #6795 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0155657 | Customer Transfer |
| Confidential Customer Coin Transferee #6796 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021211 | Customer Transfer |
| Confidential Customer Coin Transferee #6797 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000560 | Customer Transfer |
| Confidential Customer Coin Transferee #6798 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000362 | Customer Transfer |
| Confidential Customer Coin Transferee #6799 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #6800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #6800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #6800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018700 | Customer Transfer |
| Confidential Customer Coin Transferee #6800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6801 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0186528 | Customer Transfer |
| Confidential Customer Coin Transferee #6801 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0373077 | Customer Transfer |
| Confidential Customer Coin Transferee #6801 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0186639 | Customer Transfer |
| Confidential Customer Coin Transferee #6801 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0127949 | Customer Transfer |
| Confidential Customer Coin Transferee #6802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0074500 | Customer Transfer |
| Confidential Customer Coin Transferee #6802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0032000 | Customer Transfer |
| Confidential Customer Coin Transferee #6803 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0503328 | Customer Transfer |
| Confidential Customer Coin Transferee #6804 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005605 | Customer Transfer |
| Confidential Customer Coin Transferee #6805 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0181056 | Customer Transfer |
| Confidential Customer Coin Transferee #6806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0139295 | Customer Transfer |
| Confidential Customer Coin Transferee #6807 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005937 | Customer Transfer |
| Confidential Customer Coin Transferee #6808 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006460 | Customer Transfer |
| Confidential Customer Coin Transferee #6809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0035215 | Customer Transfer |
| Confidential Customer Coin Transferee #6809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0020343 | Customer Transfer |
| Confidential Customer Coin Transferee #6809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0063672 | Customer Transfer |
| Confidential Customer Coin Transferee #6809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0063326 | Customer Transfer |
| Confidential Customer Coin Transferee #6809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0042425 | Customer Transfer |
| Confidential Customer Coin Transferee #6809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0094912 | Customer Transfer |
| Confidential Customer Coin Transferee #6809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0070438 | Customer Transfer |
| Confidential Customer Coin Transferee #6809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0056345 | Customer Transfer |
| Confidential Customer Coin Transferee #6810 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #6810 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0001868 | Customer Transfer |
| Confidential Customer Coin Transferee #6811 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007091 | Customer Transfer |
| Confidential Customer Coin Transferee #6812 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0189226 | Customer Transfer |
| Confidential Customer Coin Transferee #6813 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0104620 | Customer Transfer |
| Confidential Customer Coin Transferee #6814 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0333209 | Customer Transfer |
| Confidential Customer Coin Transferee #6814 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009831 | Customer Transfer |
| Confidential Customer Coin Transferee #6814 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007175 | Customer Transfer |
| Confidential Customer Coin Transferee #6814 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0251140 | Customer Transfer |
| Confidential Customer Coin Transferee #6815 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0034272 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6816 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0103865 | Customer Transfer |
| Confidential Customer Coin Transferee #6817 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0173984 | Customer Transfer |
| Confidential Customer Coin Transferee #6818 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0060358 | Customer Transfer |
| Confidential Customer Coin Transferee #6819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0092499 | Customer Transfer |
| Confidential Customer Coin Transferee #6819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0184990 | Customer Transfer |
| Confidential Customer Coin Transferee #6820 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0086056 | Customer Transfer |
| Confidential Customer Coin Transferee #6821 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0061783 | Customer Transfer |
| Confidential Customer Coin Transferee #6822 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0100104 | Customer Transfer |
| Confidential Customer Coin Transferee #6823 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022390 | Customer Transfer |
| Confidential Customer Coin Transferee #6824 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0603436 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003709 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003654 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009199 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003667 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036365 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003632 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0067683 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003644 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003644 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007323 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003662 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018301 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007582 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003761 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003717 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0028265 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007419 | Customer Transfer |
| Confidential Customer Coin Transferee #6825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0025902 | Customer Transfer |
| Confidential Customer Coin Transferee #6826 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0046500 | Customer Transfer |
| Confidential Customer Coin Transferee #6827 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0118932 | Customer Transfer |
| Confidential Customer Coin Transferee #6828 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0043541 | Customer Transfer |
| Confidential Customer Coin Transferee #6828 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0033035 | Customer Transfer |
| Confidential Customer Coin Transferee #6828 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0006462 | Customer Transfer |
| Confidential Customer Coin Transferee #6828 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0026219 | Customer Transfer |
| Confidential Customer Coin Transferee #6828 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0071013 | Customer Transfer |
| Confidential Customer Coin Transferee #6829 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0071000 | Customer Transfer |
| Confidential Customer Coin Transferee #6829 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003418 | Customer Transfer |
| Confidential Customer Coin Transferee #6829 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0038000 | Customer Transfer |
| Confidential Customer Coin Transferee #6829 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0014359 | Customer Transfer |
| Confidential Customer Coin Transferee #6830 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #6831 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001852 | Customer Transfer |
| Confidential Customer Coin Transferee #6832 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.3932262 | Customer Transfer |
| Confidential Customer Coin Transferee #6832 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 1.0818978 | Customer Transfer |
| Confidential Customer Coin Transferee #6833 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0026445 | Customer Transfer |
| Confidential Customer Coin Transferee #6834 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005854 | Customer Transfer |
| Confidential Customer Coin Transferee #6835 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0516785 | Customer Transfer |
| Confidential Customer Coin Transferee #6836 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0019406 | Customer Transfer |
| Confidential Customer Coin Transferee #6836 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004056 | Customer Transfer |
| Confidential Customer Coin Transferee #6836 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013336 | Customer Transfer |
| Confidential Customer Coin Transferee #6836 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003887 | Customer Transfer |
| Confidential Customer Coin Transferee #6836 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003840 | Customer Transfer |
| Confidential Customer Coin Transferee #6836 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #6837 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005782 | Customer Transfer |
| Confidential Customer Coin Transferee #6838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007435 | Customer Transfer |
| Confidential Customer Coin Transferee #6839 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0007356 | Customer Transfer |
| Confidential Customer Coin Transferee #6840 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #6841 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0013153 | Customer Transfer |
| Confidential Customer Coin Transferee #6841 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036609 | Customer Transfer |
| Confidential Customer Coin Transferee #6841 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0059961 | Customer Transfer |
| Confidential Customer Coin Transferee #6842 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0149638 | Customer Transfer |
| Confidential Customer Coin Transferee #6841 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037296 | Customer Transfer |
| Confidential Customer Coin Transferee #6842 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0050073 | Customer Transfer |
| Confidential Customer Coin Transferee #6843 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001862 | Customer Transfer |
| Confidential Customer Coin Transferee #6844 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105199 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6845 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | Solana | 11.8191790 | Customer Transfer |
| Confidential Customer Coin Transferee #6845 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Avalanche) | 496.7816090 | Customer Transfer |
| Confidential Customer Coin Transferee #6846 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003990 | Customer Transfer |
| Confidential Customer Coin Transferee #6847 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0018987 | Customer Transfer |
| Confidential Customer Coin Transferee #6848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0160414 | Customer Transfer |
| Confidential Customer Coin Transferee #6848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0210725 | Customer Transfer |
| Confidential Customer Coin Transferee #6848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0174287 | Customer Transfer |
| Confidential Customer Coin Transferee #6849 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036270 | Customer Transfer |
| Confidential Customer Coin Transferee #6850 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0112835 | Customer Transfer |
| Confidential Customer Coin Transferee #6850 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0103915 | Customer Transfer |
| Confidential Customer Coin Transferee #6851 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0104028 | Customer Transfer |
| Confidential Customer Coin Transferee #6852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0025381 | Customer Transfer |
| Confidential Customer Coin Transferee #6852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018358 | Customer Transfer |
| Confidential Customer Coin Transferee #6852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0025723 | Customer Transfer |
| Confidential Customer Coin Transferee #6852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0031073 | Customer Transfer |
| Confidential Customer Coin Transferee #6852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0025651 | Customer Transfer |
| Confidential Customer Coin Transferee #6852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036703 | Customer Transfer |
| Confidential Customer Coin Transferee #6852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010561 | Customer Transfer |
| Confidential Customer Coin Transferee #6852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011766 | Customer Transfer |
| Confidential Customer Coin Transferee #6852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003696 | Customer Transfer |
| Confidential Customer Coin Transferee #6852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009679 | Customer Transfer |
| Confidential Customer Coin Transferee #6852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009685 | Customer Transfer |
| Confidential Customer Coin Transferee #6853 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006144 | Customer Transfer |
| Confidential Customer Coin Transferee #6854 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0187737 | Customer Transfer |
| Confidential Customer Coin Transferee #6855 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005791 | Customer Transfer |
| Confidential Customer Coin Transferee #6856 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0108061 | Customer Transfer |
| Confidential Customer Coin Transferee #6856 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0110643 | Customer Transfer |
| Confidential Customer Coin Transferee #6857 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1016710 | Customer Transfer |
| Confidential Customer Coin Transferee #6858 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0103303 | Customer Transfer |
| Confidential Customer Coin Transferee #6859 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0067435 | Customer Transfer |
| Confidential Customer Coin Transferee #6860 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.3356123 | Customer Transfer |
| Confidential Customer Coin Transferee #6861 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038000 | Customer Transfer |
| Confidential Customer Coin Transferee #6862 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002885 | Customer Transfer |
| Confidential Customer Coin Transferee #6863 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010147 | Customer Transfer |
| Confidential Customer Coin Transferee #6863 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011323 | Customer Transfer |
| Confidential Customer Coin Transferee #6863 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011152 | Customer Transfer |
| Confidential Customer Coin Transferee #6864 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004661 | Customer Transfer |
| Confidential Customer Coin Transferee #6865 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0109450 | Customer Transfer |
| Confidential Customer Coin Transferee #6865 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0109269 | Customer Transfer |
| Confidential Customer Coin Transferee #6866 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0169235 | Customer Transfer |
| Confidential Customer Coin Transferee #6867 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/1/2023 | Tether USD | 1.9200000 | Customer Transfer |
| Confidential Customer Coin Transferee #6868 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0450678 | Customer Transfer |
| Confidential Customer Coin Transferee #6869 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000601 | Customer Transfer |
| Confidential Customer Coin Transferee #6870 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0328212 | Customer Transfer |
| Confidential Customer Coin Transferee #6870 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0296188 | Customer Transfer |
| Confidential Customer Coin Transferee #6871 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001193 | Customer Transfer |
| Confidential Customer Coin Transferee #6872 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035854 | Customer Transfer |
| Confidential Customer Coin Transferee #6872 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036339 | Customer Transfer |
| Confidential Customer Coin Transferee #6873 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013080 | Customer Transfer |
| Confidential Customer Coin Transferee #6873 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008867 | Customer Transfer |
| Confidential Customer Coin Transferee #6873 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007391 | Customer Transfer |
| Confidential Customer Coin Transferee #6874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6875 | Coinbits Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009026 | Customer Transfer |
| Confidential Customer Coin Transferee #6876 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036643 | Customer Transfer |
| Confidential Customer Coin Transferee #6876 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036380 | Customer Transfer |
| Confidential Customer Coin Transferee #6876 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035786 | Customer Transfer |
| Confidential Customer Coin Transferee #6876 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0038478 | Customer Transfer |
| Confidential Customer Coin Transferee #6876 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007511 | Customer Transfer |
| Confidential Customer Coin Transferee #6876 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0037895 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010025 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003569 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002089 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004926 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007020 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008651 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002858 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003542 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009280 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008985 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008703 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009500 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002221 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004769 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0016500 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007706 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #6877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #6878 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0221804 | Customer Transfer |
| Confidential Customer Coin Transferee #6879 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0104487 | Customer Transfer |
| Confidential Customer Coin Transferee #6880 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005779 | Customer Transfer |
| Confidential Customer Coin Transferee #6881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037533 | Customer Transfer |
| Confidential Customer Coin Transferee #6882 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003720 | Customer Transfer |
| Confidential Customer Coin Transferee #6883 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105070 | Customer Transfer |
| Confidential Customer Coin Transferee #6884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0362732 | Customer Transfer |
| Confidential Customer Coin Transferee #6885 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000602 | Customer Transfer |
| Confidential Customer Coin Transferee #6886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037090 | Customer Transfer |
| Confidential Customer Coin Transferee #6887 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 393.1600000 | Customer Transfer |
| Confidential Customer Coin Transferee #6888 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0278416 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007906 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011200 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0028774 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007995 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003800 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011200 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009738 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005550 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005580 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002600 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003815 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018355 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006537 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036648 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0038968 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003980 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003846 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007216 | Customer Transfer |
| Confidential Customer Coin Transferee #6889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011194 | Customer Transfer |
| Confidential Customer Coin Transferee #6890 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003984 | Customer Transfer |
| Confidential Customer Coin Transferee #6891 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006117 | Customer Transfer |
| Confidential Customer Coin Transferee #6892 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010543 | Customer Transfer |
| Confidential Customer Coin Transferee #6893 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0330797 | Customer Transfer |
| Confidential Customer Coin Transferee #6894 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0102148 | Customer Transfer |
| Confidential Customer Coin Transferee #6895 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0257929 | Customer Transfer |
| Confidential Customer Coin Transferee #6896 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0109450 | Customer Transfer |
| Confidential Customer Coin Transferee #6897 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018537 | Customer Transfer |
| Confidential Customer Coin Transferee #6898 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0312987 | Customer Transfer |
| Confidential Customer Coin Transferee #6898 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0853602 | Customer Transfer |
| Confidential Customer Coin Transferee #6899 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006402 | Customer Transfer |
| Confidential Customer Coin Transferee #6900 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #6901 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003534 | Customer Transfer |
| Confidential Customer Coin Transferee #6902 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0283939 | Customer Transfer |
| Confidential Customer Coin Transferee #6902 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037372 | Customer Transfer |
| Confidential Customer Coin Transferee #6903 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0010514 | Customer Transfer |
| Confidential Customer Coin Transferee #6904 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0522255 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6905 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 25.1337370 | Customer Transfer |
| Confidential Customer Coin Transferee #6906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008953 | Customer Transfer |
| Confidential Customer Coin Transferee #6907 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #6908 | Kado Software, Inc. | [Address on File] | | | | | | 6/4/2023 | Tether USD | 81.9062840 | Customer Transfer |
| Confidential Customer Coin Transferee #6908 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | Tether USD | 82.0789600 | Customer Transfer |
| Confidential Customer Coin Transferee #6908 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Ether | 0.0191010 | Customer Transfer |
| Confidential Customer Coin Transferee #6908 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USD Coin | 2,957.9610190 | Customer Transfer |
| Confidential Customer Coin Transferee #6908 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 46.9098880 | Customer Transfer |
| Confidential Customer Coin Transferee #6909 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0048830 | Customer Transfer |
| Confidential Customer Coin Transferee #6910 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0043923 | Customer Transfer |
| Confidential Customer Coin Transferee #6911 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003622 | Customer Transfer |
| Confidential Customer Coin Transferee #6912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012172 | Customer Transfer |
| Confidential Customer Coin Transferee #6913 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0024547 | Customer Transfer |
| Confidential Customer Coin Transferee #6914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036734 | Customer Transfer |
| Confidential Customer Coin Transferee #6914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0072043 | Customer Transfer |
| Confidential Customer Coin Transferee #6914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035918 | Customer Transfer |
| Confidential Customer Coin Transferee #6915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0077727 | Customer Transfer |
| Confidential Customer Coin Transferee #6916 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005612 | Customer Transfer |
| Confidential Customer Coin Transferee #6916 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008045 | Customer Transfer |
| Confidential Customer Coin Transferee #6917 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0103023 | Customer Transfer |
| Confidential Customer Coin Transferee #6918 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0765827 | Customer Transfer |
| Confidential Customer Coin Transferee #6919 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018433 | Customer Transfer |
| Confidential Customer Coin Transferee #6920 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008803 | Customer Transfer |
| Confidential Customer Coin Transferee #6920 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0020602 | Customer Transfer |
| Confidential Customer Coin Transferee #6920 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0012347 | Customer Transfer |
| Confidential Customer Coin Transferee #6920 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0019823 | Customer Transfer |
| Confidential Customer Coin Transferee #6920 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0019527 | Customer Transfer |
| Confidential Customer Coin Transferee #6921 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0105649 | Customer Transfer |
| Confidential Customer Coin Transferee #6921 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0161587 | Customer Transfer |
| Confidential Customer Coin Transferee #6922 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.2311307 | Customer Transfer |
| Confidential Customer Coin Transferee #6922 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2509461 | Customer Transfer |
| Confidential Customer Coin Transferee #6923 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016938 | Customer Transfer |
| Confidential Customer Coin Transferee #6923 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017043 | Customer Transfer |
| Confidential Customer Coin Transferee #6923 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018696 | Customer Transfer |
| Confidential Customer Coin Transferee #6924 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0280273 | Customer Transfer |
| Confidential Customer Coin Transferee #6925 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0014296 | Customer Transfer |
| Confidential Customer Coin Transferee #6926 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004917 | Customer Transfer |
| Confidential Customer Coin Transferee #6927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0031933 | Customer Transfer |
| Confidential Customer Coin Transferee #6927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036652 | Customer Transfer |
| Confidential Customer Coin Transferee #6927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036760 | Customer Transfer |
| Confidential Customer Coin Transferee #6928 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0058840 | Customer Transfer |
| Confidential Customer Coin Transferee #6928 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0023333 | Customer Transfer |
| Confidential Customer Coin Transferee #6929 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005791 | Customer Transfer |
| Confidential Customer Coin Transferee #6930 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0049948 | Customer Transfer |
| Confidential Customer Coin Transferee #6931 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0502210 | Customer Transfer |
| Confidential Customer Coin Transferee #6932 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0511727 | Customer Transfer |
| Confidential Customer Coin Transferee #6933 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.7846283 | Customer Transfer |
| Confidential Customer Coin Transferee #6934 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012170 | Customer Transfer |
| Confidential Customer Coin Transferee #6935 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0122643 | Customer Transfer |
| Confidential Customer Coin Transferee #6935 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0129394 | Customer Transfer |
| Confidential Customer Coin Transferee #6936 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0088354 | Customer Transfer |
| Confidential Customer Coin Transferee #6937 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0055328 | Customer Transfer |
| Confidential Customer Coin Transferee #6937 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0107465 | Customer Transfer |
| Confidential Customer Coin Transferee #6938 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0950000 | Customer Transfer |
| Confidential Customer Coin Transferee #6939 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.5411416 | Customer Transfer |
| Confidential Customer Coin Transferee #6940 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0280163 | Customer Transfer |
| Confidential Customer Coin Transferee #6940 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0142157 | Customer Transfer |
| Confidential Customer Coin Transferee #6940 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6941 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1008747 | Customer Transfer |
| Confidential Customer Coin Transferee #6942 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036916 | Customer Transfer |
| Confidential Customer Coin Transferee #6942 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011073 | Customer Transfer |
| Confidential Customer Coin Transferee #6942 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018434 | Customer Transfer |
| Confidential Customer Coin Transferee #6942 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018660 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6942 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017771 | Customer Transfer |
| Confidential Customer Coin Transferee #6942 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0018553 | Customer Transfer |
| Confidential Customer Coin Transferee #6942 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0019318 | Customer Transfer |
| Confidential Customer Coin Transferee #6942 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0019828 | Customer Transfer |
| Confidential Customer Coin Transferee #6943 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012685 | Customer Transfer |
| Confidential Customer Coin Transferee #6944 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100940 | Customer Transfer |
| Confidential Customer Coin Transferee #6945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #6946 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007991 | Customer Transfer |
| Confidential Customer Coin Transferee #6947 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003650 | Customer Transfer |
| Confidential Customer Coin Transferee #6947 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001838 | Customer Transfer |
| Confidential Customer Coin Transferee #6947 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002724 | Customer Transfer |
| Confidential Customer Coin Transferee #6948 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0093426 | Customer Transfer |
| Confidential Customer Coin Transferee #6949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0092901 | Customer Transfer |
| Confidential Customer Coin Transferee #6950 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029758 | Customer Transfer |
| Confidential Customer Coin Transferee #6951 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000719 | Customer Transfer |
| Confidential Customer Coin Transferee #6952 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0027943 | Customer Transfer |
| Confidential Customer Coin Transferee #6953 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0026557 | Customer Transfer |
| Confidential Customer Coin Transferee #6954 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037497 | Customer Transfer |
| Confidential Customer Coin Transferee #6955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #6955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000112 | Customer Transfer |
| Confidential Customer Coin Transferee #6955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0249700 | Customer Transfer |
| Confidential Customer Coin Transferee #6956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #6957 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017395 | Customer Transfer |
| Confidential Customer Coin Transferee #6957 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025092 | Customer Transfer |
| Confidential Customer Coin Transferee #6958 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016566 | Customer Transfer |
| Confidential Customer Coin Transferee #6959 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0067584 | Customer Transfer |
| Confidential Customer Coin Transferee #6959 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0033506 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000539 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000710 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001346 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000374 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000370 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000420 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000421 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000413 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000722 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001696 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001911 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006337 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003773 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003961 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004060 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003715 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003793 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000409 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001492 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000649 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001516 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002022 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000726 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003912 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000605 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000730 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000715 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000881 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002959 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000750 | Customer Transfer |
| Confidential Customer Coin Transferee #6960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000571 | Customer Transfer |
| Confidential Customer Coin Transferee #6961 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003335 | Customer Transfer |
| Confidential Customer Coin Transferee #6962 | Ottr Finance Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Solana) | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #6963 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003704 | Customer Transfer |
| Confidential Customer Coin Transferee #6964 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0111833 | Customer Transfer |
| Confidential Customer Coin Transferee #6965 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020888 | Customer Transfer |
| Confidential Customer Coin Transferee #6966 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0129397 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6966 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0153953 | Customer Transfer |
| Confidential Customer Coin Transferee #6967 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0320204 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000334 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000334 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001476 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000111 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000999 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000334 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000418 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001111 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000996 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000467 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000565 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000246 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000486 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000433 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000778 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000565 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002753 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000111 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000811 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000322 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001755 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000525 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000200 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000683 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000667 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000333 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000346 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001569 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002001 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000245 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000354 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001490 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000384 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000466 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000153 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000418 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000319 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001422 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000754 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000399 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000334 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000246 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000965 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000156 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000327 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000333 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000556 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000354 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000147 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000345 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000392 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000152 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000678 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001245 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000245 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000565 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000266 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000515 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000800 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000152 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001152 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000236 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000422 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000345 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000333 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000775 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000646 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000263 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000856 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000345 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0079947 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000900 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001246 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000352 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000517 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000546 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000115 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000250 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000776 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000555 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011116 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000227 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000109 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000125 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000351 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000194 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000126 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000368 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000686 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000243 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000416 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001254 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000247 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000246 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000255 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001157 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000317 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000153 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000654 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000356 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001255 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001277 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000203 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000111 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000228 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000568 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001846 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001530 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000182 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000223 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000301 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000300 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000565 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000464 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001858 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000793 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000368 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000372 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000706 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001357 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000544 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000304 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000555 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002256 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000370 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000222 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000865 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000340 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000451 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000131 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000285 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000380 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000114 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000835 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000343 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000424 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000126 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000174 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000530 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000437 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001016 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000562 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000397 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000668 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000528 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000176 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001732 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000628 | Customer Transfer |
| Confidential Customer Coin Transferee #6968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000362 | Customer Transfer |
| Confidential Customer Coin Transferee #6969 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0122257 | Customer Transfer |
| Confidential Customer Coin Transferee #6969 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0126319 | Customer Transfer |
| Confidential Customer Coin Transferee #6970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0074520 | Customer Transfer |
| Confidential Customer Coin Transferee #6971 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0317104 | Customer Transfer |
| Confidential Customer Coin Transferee #6972 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003808 | Customer Transfer |
| Confidential Customer Coin Transferee #6973 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0524703 | Customer Transfer |
| Confidential Customer Coin Transferee #6974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011100 | Customer Transfer |
| Confidential Customer Coin Transferee #6974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005648 | Customer Transfer |
| Confidential Customer Coin Transferee #6975 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0110662 | Customer Transfer |
| Confidential Customer Coin Transferee #6975 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0037491 | Customer Transfer |
| Confidential Customer Coin Transferee #6976 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009244 | Customer Transfer |
| Confidential Customer Coin Transferee #6977 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000365 | Customer Transfer |
| Confidential Customer Coin Transferee #6978 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0311368 | Customer Transfer |
| Confidential Customer Coin Transferee #6979 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #6979 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #6980 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0031204 | Customer Transfer |
| Confidential Customer Coin Transferee #6980 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0020789 | Customer Transfer |
| Confidential Customer Coin Transferee #6980 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0021613 | Customer Transfer |
| Confidential Customer Coin Transferee #6981 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011090 | Customer Transfer |
| Confidential Customer Coin Transferee #6980 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0033441 | Customer Transfer |
| Confidential Customer Coin Transferee #6980 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0022288 | Customer Transfer |
| Confidential Customer Coin Transferee #6980 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0021947 | Customer Transfer |
| Confidential Customer Coin Transferee #6980 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0022348 | Customer Transfer |
| Confidential Customer Coin Transferee #6982 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002202 | Customer Transfer |
| Confidential Customer Coin Transferee #6983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036992 | Customer Transfer |
| Confidential Customer Coin Transferee #6984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0037000 | Customer Transfer |
| Confidential Customer Coin Transferee #6984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0105000 | Customer Transfer |
| Confidential Customer Coin Transferee #6984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0034183 | Customer Transfer |
| Confidential Customer Coin Transferee #6984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0028010 | Customer Transfer |
| Confidential Customer Coin Transferee #6984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0035343 | Customer Transfer |
| Confidential Customer Coin Transferee #6984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #6985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0089813 | Customer Transfer |
| Confidential Customer Coin Transferee #6985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0068144 | Customer Transfer |
| Confidential Customer Coin Transferee #6986 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014750 | Customer Transfer |
| Confidential Customer Coin Transferee #6987 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017285 | Customer Transfer |
| Confidential Customer Coin Transferee #6987 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018626 | Customer Transfer |
| Confidential Customer Coin Transferee #6988 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0268427 | Customer Transfer |
| Confidential Customer Coin Transferee #6989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1192338 | Customer Transfer |
| Confidential Customer Coin Transferee #6989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0370939 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #6990 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 1.1916495 | Customer Transfer |
| Confidential Customer Coin Transferee #6991 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0107792 | Customer Transfer |
| Confidential Customer Coin Transferee #6992 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #6993 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0110263 | Customer Transfer |
| Confidential Customer Coin Transferee #6994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0343108 | Customer Transfer |
| Confidential Customer Coin Transferee #6994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #6995 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000700 | Customer Transfer |
| Confidential Customer Coin Transferee #6995 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0505074 | Customer Transfer |
| Confidential Customer Coin Transferee #6995 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0708983 | Customer Transfer |
| Confidential Customer Coin Transferee #6996 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0219721 | Customer Transfer |
| Confidential Customer Coin Transferee #6996 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0035444 | Customer Transfer |
| Confidential Customer Coin Transferee #6997 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0090990 | Customer Transfer |
| Confidential Customer Coin Transferee #6998 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.5610304 | Customer Transfer |
| Confidential Customer Coin Transferee #6999 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0878773 | Customer Transfer |
| Confidential Customer Coin Transferee #7000 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0763513 | Customer Transfer |
| Confidential Customer Coin Transferee #7001 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0251401 | Customer Transfer |
| Confidential Customer Coin Transferee #7002 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0081094 | Customer Transfer |
| Confidential Customer Coin Transferee #7003 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005861 | Customer Transfer |
| Confidential Customer Coin Transferee #7004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0112371 | Customer Transfer |
| Confidential Customer Coin Transferee #7005 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0479544 | Customer Transfer |
| Confidential Customer Coin Transferee #7006 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0102162 | Customer Transfer |
| Confidential Customer Coin Transferee #7007 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0369081 | Customer Transfer |
| Confidential Customer Coin Transferee #7007 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0129823 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0006106 | Customer Transfer |
| Confidential Customer Coin Transferee #7008 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005731 | Customer Transfer |
| Confidential Customer Coin Transferee #7009 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0173319 | Customer Transfer |
| Confidential Customer Coin Transferee #7010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0176583 | Customer Transfer |
| Confidential Customer Coin Transferee #7010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007354 | Customer Transfer |
| Confidential Customer Coin Transferee #7010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003491 | Customer Transfer |
| Confidential Customer Coin Transferee #7011 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008686 | Customer Transfer |
| Confidential Customer Coin Transferee #7012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #7013 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0517023 | Customer Transfer |
| Confidential Customer Coin Transferee #7014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0647793 | Customer Transfer |
| Confidential Customer Coin Transferee #7015 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001758 | Customer Transfer |
| Confidential Customer Coin Transferee #7016 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0139509 | Customer Transfer |
| Confidential Customer Coin Transferee #7017 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0078575 | Customer Transfer |
| Confidential Customer Coin Transferee #7018 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017438 | Customer Transfer |
| Confidential Customer Coin Transferee #7019 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0082095 | Customer Transfer |
| Confidential Customer Coin Transferee #7020 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0033449 | Customer Transfer |
| Confidential Customer Coin Transferee #7021 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018509 | Customer Transfer |
| Confidential Customer Coin Transferee #7022 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007155 | Customer Transfer |
| Confidential Customer Coin Transferee #7022 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014930 | Customer Transfer |
| Confidential Customer Coin Transferee #7023 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0109683 | Customer Transfer |
| Confidential Customer Coin Transferee #7024 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0229193 | Customer Transfer |
| Confidential Customer Coin Transferee #7025 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0104253 | Customer Transfer |
| Confidential Customer Coin Transferee #7025 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0110033 | Customer Transfer |
| Confidential Customer Coin Transferee #7026 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0218100 | Customer Transfer |
| Confidential Customer Coin Transferee #7027 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0027983 | Customer Transfer |
| Confidential Customer Coin Transferee #7028 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0068310 | Customer Transfer |
| Confidential Customer Coin Transferee #7029 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018044 | Customer Transfer |
| Confidential Customer Coin Transferee #7030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0562083 | Customer Transfer |
| Confidential Customer Coin Transferee #7031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #7031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003640 | Customer Transfer |
| Confidential Customer Coin Transferee #7031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #7031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000917 | Customer Transfer |
| Confidential Customer Coin Transferee #7031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025869 | Customer Transfer |
| Confidential Customer Coin Transferee #7031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001563 | Customer Transfer |
| Confidential Customer Coin Transferee #7031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004293 | Customer Transfer |
| Confidential Customer Coin Transferee #7031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001861 | Customer Transfer |
| Confidential Customer Coin Transferee #7031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003723 | Customer Transfer |
| Confidential Customer Coin Transferee #7031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007413 | Customer Transfer |
| Confidential Customer Coin Transferee #7031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002963 | Customer Transfer |
| Confidential Customer Coin Transferee #7032 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0057083 | Customer Transfer |
| Confidential Customer Coin Transferee #7033 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037040 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0354006 | Customer Transfer |
| Confidential Customer Coin Transferee #7034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0091586 | Customer Transfer |
| Confidential Customer Coin Transferee #7035 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0162129 | Customer Transfer |
| Confidential Customer Coin Transferee #7035 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0089185 | Customer Transfer |
| Confidential Customer Coin Transferee #7035 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0110889 | Customer Transfer |
| Confidential Customer Coin Transferee #7035 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0131335 | Customer Transfer |
| Confidential Customer Coin Transferee #7036 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001247 | Customer Transfer |
| Confidential Customer Coin Transferee #7037 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012784 | Customer Transfer |
| Confidential Customer Coin Transferee #7038 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027019 | Customer Transfer |
| Confidential Customer Coin Transferee #7038 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010969 | Customer Transfer |
| Confidential Customer Coin Transferee #7038 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0045512 | Customer Transfer |
| Confidential Customer Coin Transferee #7039 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0181457 | Customer Transfer |
| Confidential Customer Coin Transferee #7040 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0750000 | Customer Transfer |
| Confidential Customer Coin Transferee #7041 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1070000 | Customer Transfer |
| Confidential Customer Coin Transferee #7042 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0662020 | Customer Transfer |
| Confidential Customer Coin Transferee #7043 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000474 | Customer Transfer |
| Confidential Customer Coin Transferee #7044 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0160020 | Customer Transfer |
| Confidential Customer Coin Transferee #7044 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0018025 | Customer Transfer |
| Confidential Customer Coin Transferee #7045 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0110335 | Customer Transfer |
| Confidential Customer Coin Transferee #7046 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0115227 | Customer Transfer |
| Confidential Customer Coin Transferee #7047 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008005 | Customer Transfer |
| Confidential Customer Coin Transferee #7048 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0265699 | Customer Transfer |
| Confidential Customer Coin Transferee #7049 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #7050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #7050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #7051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072657 | Customer Transfer |
| Confidential Customer Coin Transferee #7051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0075541 | Customer Transfer |
| Confidential Customer Coin Transferee #7052 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0241116 | Customer Transfer |
| Confidential Customer Coin Transferee #7053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2196000 | Customer Transfer |
| Confidential Customer Coin Transferee #7053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1112880 | Customer Transfer |
| Confidential Customer Coin Transferee #7053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #7053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0129242 | Customer Transfer |
| Confidential Customer Coin Transferee #7053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037288 | Customer Transfer |
| Confidential Customer Coin Transferee #7053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0058586 | Customer Transfer |
| Confidential Customer Coin Transferee #7053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003593 | Customer Transfer |
| Confidential Customer Coin Transferee #7053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0014398 | Customer Transfer |
| Confidential Customer Coin Transferee #7054 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #7055 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000435 | Customer Transfer |
| Confidential Customer Coin Transferee #7056 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0250006 | Customer Transfer |
| Confidential Customer Coin Transferee #7057 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004077 | Customer Transfer |
| Confidential Customer Coin Transferee #7058 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0209064 | Customer Transfer |
| Confidential Customer Coin Transferee #7059 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0200082 | Customer Transfer |
| Confidential Customer Coin Transferee #7059 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0169366 | Customer Transfer |
| Confidential Customer Coin Transferee #7059 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0064061 | Customer Transfer |
| Confidential Customer Coin Transferee #7060 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1913905 | Customer Transfer |
| Confidential Customer Coin Transferee #7060 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0662586 | Customer Transfer |
| Confidential Customer Coin Transferee #7060 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0241457 | Customer Transfer |
| Confidential Customer Coin Transferee #7060 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0432572 | Customer Transfer |
| Confidential Customer Coin Transferee #7060 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0221896 | Customer Transfer |
| Confidential Customer Coin Transferee #7061 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000604 | Customer Transfer |
| Confidential Customer Coin Transferee #7062 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0027077 | Customer Transfer |
| Confidential Customer Coin Transferee #7063 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1530742 | Customer Transfer |
| Confidential Customer Coin Transferee #7063 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1808410 | Customer Transfer |
| Confidential Customer Coin Transferee #7063 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0332768 | Customer Transfer |
| Confidential Customer Coin Transferee #7064 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #7065 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011388 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004419 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011440 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005245 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007701 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003631 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003986 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007645 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014823 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005107 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008542 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010763 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007060 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009028 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0017347 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003468 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0024235 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007260 | Customer Transfer |
| Confidential Customer Coin Transferee #7066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010416 | Customer Transfer |
| Confidential Customer Coin Transferee #7067 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000324 | Customer Transfer |
| Confidential Customer Coin Transferee #7068 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0030978 | Customer Transfer |
| Confidential Customer Coin Transferee #7069 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009341 | Customer Transfer |
| Confidential Customer Coin Transferee #7070 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009109 | Customer Transfer |
| Confidential Customer Coin Transferee #7071 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0022532 | Customer Transfer |
| Confidential Customer Coin Transferee #7072 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7073 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021255 | Customer Transfer |
| Confidential Customer Coin Transferee #7074 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000430 | Customer Transfer |
| Confidential Customer Coin Transferee #7075 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022689 | Customer Transfer |
| Confidential Customer Coin Transferee #7076 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007645 | Customer Transfer |
| Confidential Customer Coin Transferee #7077 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0042074 | Customer Transfer |
| Confidential Customer Coin Transferee #7078 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008617 | Customer Transfer |
| Confidential Customer Coin Transferee #7079 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0077327 | Customer Transfer |
| Confidential Customer Coin Transferee #7080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003684 | Customer Transfer |
| Confidential Customer Coin Transferee #7080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004917 | Customer Transfer |
| Confidential Customer Coin Transferee #7080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004131 | Customer Transfer |
| Confidential Customer Coin Transferee #7081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0363785 | Customer Transfer |
| Confidential Customer Coin Transferee #7082 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0104435 | Customer Transfer |
| Confidential Customer Coin Transferee #7083 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0123424 | Customer Transfer |
| Confidential Customer Coin Transferee #7084 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0057870 | Customer Transfer |
| Confidential Customer Coin Transferee #7085 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0035234 | Customer Transfer |
| Confidential Customer Coin Transferee #7086 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003522 | Customer Transfer |
| Confidential Customer Coin Transferee #7087 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0715202 | Customer Transfer |
| Confidential Customer Coin Transferee #7088 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017092 | Customer Transfer |
| Confidential Customer Coin Transferee #7089 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008419 | Customer Transfer |
| Confidential Customer Coin Transferee #7090 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0004342 | Customer Transfer |
| Confidential Customer Coin Transferee #7091 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005864 | Customer Transfer |
| Confidential Customer Coin Transferee #7092 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005360 | Customer Transfer |
| Confidential Customer Coin Transferee #7092 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005273 | Customer Transfer |
| Confidential Customer Coin Transferee #7093 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037145 | Customer Transfer |
| Confidential Customer Coin Transferee #7094 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | USDC (Avalanche) | 996.1615350 | Customer Transfer |
| Confidential Customer Coin Transferee #7094 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 496.8606270 | Customer Transfer |
| Confidential Customer Coin Transferee #7094 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 995.9624220 | Customer Transfer |
| Confidential Customer Coin Transferee #7094 | Kado Software, Inc. | [Address on File] | | | | | | 5/28/2023 | USDC (Avalanche) | 247.1023180 | Customer Transfer |
| Confidential Customer Coin Transferee #7094 | Kado Software, Inc. | [Address on File] | | | | | | 5/28/2023 | USDC (Avalanche) | 1,195.5131400 | Customer Transfer |
| Confidential Customer Coin Transferee #7094 | Kado Software, Inc. | [Address on File] | | | | | | 5/28/2023 | USD Coin | 495.6834530 | Customer Transfer |
| Confidential Customer Coin Transferee #7094 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Avalanche) | 396.9218460 | Customer Transfer |
| Confidential Customer Coin Transferee #7094 | Kado Software, Inc. | [Address on File] | | | | | | 6/4/2023 | USDC (Avalanche) | 496.8015990 | Customer Transfer |
| Confidential Customer Coin Transferee #7094 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Avalanche) | 47.4962510 | Customer Transfer |
| Confidential Customer Coin Transferee #7094 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 247.2263860 | Customer Transfer |
| Confidential Customer Coin Transferee #7095 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0102911 | Customer Transfer |
| Confidential Customer Coin Transferee #7095 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0044037 | Customer Transfer |
| Confidential Customer Coin Transferee #7096 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.5140175 | Customer Transfer |
| Confidential Customer Coin Transferee #7097 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0069565 | Customer Transfer |
| Confidential Customer Coin Transferee #7098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004781 | Customer Transfer |
| Confidential Customer Coin Transferee #7098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0156000 | Customer Transfer |
| Confidential Customer Coin Transferee #7098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018942 | Customer Transfer |
| Confidential Customer Coin Transferee #7098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010419 | Customer Transfer |
| Confidential Customer Coin Transferee #7098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0013601 | Customer Transfer |
| Confidential Customer Coin Transferee #7099 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017986 | Customer Transfer |
| Confidential Customer Coin Transferee #7100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0183343 | Customer Transfer |
| Confidential Customer Coin Transferee #7101 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0014359 | Customer Transfer |
| Confidential Customer Coin Transferee #7102 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003959 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7103 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0025771 | Customer Transfer |
| Confidential Customer Coin Transferee #7103 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0011845 | Customer Transfer |
| Confidential Customer Coin Transferee #7104 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017403 | Customer Transfer |
| Confidential Customer Coin Transferee #7105 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | Ether | 0.1083910 | Customer Transfer |
| Confidential Customer Coin Transferee #7105 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Avalanche) | 996.1515390 | Customer Transfer |
| Confidential Customer Coin Transferee #7105 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | Ether | 0.0238380 | Customer Transfer |
| Confidential Customer Coin Transferee #7105 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USDC (Avalanche) | 995.8628950 | Customer Transfer |
| Confidential Customer Coin Transferee #7105 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Ether | 0.2636970 | Customer Transfer |
| Confidential Customer Coin Transferee #7105 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Avalanche) | 1,495.1629020 | Customer Transfer |
| Confidential Customer Coin Transferee #7105 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | Tether USD | 994.7336860 | Customer Transfer |
| Confidential Customer Coin Transferee #7105 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0369560 | Customer Transfer |
| Confidential Customer Coin Transferee #7105 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0749320 | Customer Transfer |
| Confidential Customer Coin Transferee #7105 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | Tether USD | 995.5131400 | Customer Transfer |
| Confidential Customer Coin Transferee #7105 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0748610 | Customer Transfer |
| Confidential Customer Coin Transferee #7105 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Tether USD | 996.0615750 | Customer Transfer |
| Confidential Customer Coin Transferee #7106 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0372850 | Customer Transfer |
| Confidential Customer Coin Transferee #7107 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 2.1886191 | Customer Transfer |
| Confidential Customer Coin Transferee #7108 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0052504 | Customer Transfer |
| Confidential Customer Coin Transferee #7109 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0038251 | Customer Transfer |
| Confidential Customer Coin Transferee #7110 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0081098 | Customer Transfer |
| Confidential Customer Coin Transferee #7110 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007273 | Customer Transfer |
| Confidential Customer Coin Transferee #7111 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007699 | Customer Transfer |
| Confidential Customer Coin Transferee #7112 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0175781 | Customer Transfer |
| Confidential Customer Coin Transferee #7113 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #7114 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7114 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0063241 | Customer Transfer |
| Confidential Customer Coin Transferee #7115 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0129921 | Customer Transfer |
| Confidential Customer Coin Transferee #7116 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0271389 | Customer Transfer |
| Confidential Customer Coin Transferee #7116 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #7117 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014467 | Customer Transfer |
| Confidential Customer Coin Transferee #7118 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/15/2023 | Ether | 0.0802714 | Customer Transfer |
| Confidential Customer Coin Transferee #7118 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0053859 | Customer Transfer |
| Confidential Customer Coin Transferee #7118 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0052934 | Customer Transfer |
| Confidential Customer Coin Transferee #7118 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/30/2023 | Ether | 0.0771665 | Customer Transfer |
| Confidential Customer Coin Transferee #7119 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #7120 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002156 | Customer Transfer |
| Confidential Customer Coin Transferee #7121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0676508 | Customer Transfer |
| Confidential Customer Coin Transferee #7122 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1103594 | Customer Transfer |
| Confidential Customer Coin Transferee #7123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1036388 | Customer Transfer |
| Confidential Customer Coin Transferee #7124 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0353820 | Customer Transfer |
| Confidential Customer Coin Transferee #7125 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0049617 | Customer Transfer |
| Confidential Customer Coin Transferee #7126 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037704 | Customer Transfer |
| Confidential Customer Coin Transferee #7127 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0454898 | Customer Transfer |
| Confidential Customer Coin Transferee #7128 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #7128 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000756 | Customer Transfer |
| Confidential Customer Coin Transferee #7128 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000756 | Customer Transfer |
| Confidential Customer Coin Transferee #7129 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0274096 | Customer Transfer |
| Confidential Customer Coin Transferee #7130 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0122180 | Customer Transfer |
| Confidential Customer Coin Transferee #7130 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003782 | Customer Transfer |
| Confidential Customer Coin Transferee #7131 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0053476 | Customer Transfer |
| Confidential Customer Coin Transferee #7132 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029067 | Customer Transfer |
| Confidential Customer Coin Transferee #7132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0149689 | Customer Transfer |
| Confidential Customer Coin Transferee #7132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0155179 | Customer Transfer |
| Confidential Customer Coin Transferee #7133 | Metahill Inc | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010123 | Customer Transfer |
| Confidential Customer Coin Transferee #7134 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0160861 | Customer Transfer |
| Confidential Customer Coin Transferee #7135 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0084673 | Customer Transfer |
| Confidential Customer Coin Transferee #7136 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0019541 | Customer Transfer |
| Confidential Customer Coin Transferee #7137 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0103503 | Customer Transfer |
| Confidential Customer Coin Transferee #7138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0040203 | Customer Transfer |
| Confidential Customer Coin Transferee #7139 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005789 | Customer Transfer |
| Confidential Customer Coin Transferee #7140 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0087744 | Customer Transfer |
| Confidential Customer Coin Transferee #7141 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0024755 | Customer Transfer |
| Confidential Customer Coin Transferee #7141 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009072 | Customer Transfer |
| Confidential Customer Coin Transferee #7141 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009408 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7141 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0038191 | Customer Transfer |
| Confidential Customer Coin Transferee #7141 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0043394 | Customer Transfer |
| Confidential Customer Coin Transferee #7141 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0008921 | Customer Transfer |
| Confidential Customer Coin Transferee #7141 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0020646 | Customer Transfer |
| Confidential Customer Coin Transferee #7141 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0011194 | Customer Transfer |
| Confidential Customer Coin Transferee #7141 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016660 | Customer Transfer |
| Confidential Customer Coin Transferee #7142 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0057822 | Customer Transfer |
| Confidential Customer Coin Transferee #7142 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037705 | Customer Transfer |
| Confidential Customer Coin Transferee #7142 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0186398 | Customer Transfer |
| Confidential Customer Coin Transferee #7142 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0000378 | Customer Transfer |
| Confidential Customer Coin Transferee #7142 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0019133 | Customer Transfer |
| Confidential Customer Coin Transferee #7142 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0003838 | Customer Transfer |
| Confidential Customer Coin Transferee #7143 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038500 | Customer Transfer |
| Confidential Customer Coin Transferee #7144 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011720 | Customer Transfer |
| Confidential Customer Coin Transferee #7145 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0005036 | Customer Transfer |
| Confidential Customer Coin Transferee #7146 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0089636 | Customer Transfer |
| Confidential Customer Coin Transferee #7147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0104590 | Customer Transfer |
| Confidential Customer Coin Transferee #7148 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0119269 | Customer Transfer |
| Confidential Customer Coin Transferee #7148 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0197442 | Customer Transfer |
| Confidential Customer Coin Transferee #7149 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0293951 | Customer Transfer |
| Confidential Customer Coin Transferee #7150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0110510 | Customer Transfer |
| Confidential Customer Coin Transferee #7151 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0054164 | Customer Transfer |
| Confidential Customer Coin Transferee #7151 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0055187 | Customer Transfer |
| Confidential Customer Coin Transferee #7152 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0142510 | Customer Transfer |
| Confidential Customer Coin Transferee #7153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011076 | Customer Transfer |
| Confidential Customer Coin Transferee #7154 | Coast Software LLC | [Address on File] | | | | | | 6/18/2023 | USD Coin | 95.5940980 | Customer Transfer |
| Confidential Customer Coin Transferee #7155 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035946 | Customer Transfer |
| Confidential Customer Coin Transferee #7156 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000698 | Customer Transfer |
| Confidential Customer Coin Transferee #7157 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0192524 | Customer Transfer |
| Confidential Customer Coin Transferee #7158 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0710295 | Customer Transfer |
| Confidential Customer Coin Transferee #7159 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009109 | Customer Transfer |
| Confidential Customer Coin Transferee #7159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003702 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007040 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0013000 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010080 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0023000 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000499 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005904 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0023600 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018202 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012700 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003598 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012540 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010768 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003736 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008202 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000554 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005487 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004408 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000950 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012799 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006586 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009100 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005690 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000944 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007046 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007085 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000373 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000776 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007212 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003688 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004265 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000389 | Customer Transfer |
| Confidential Customer Coin Transferee #7160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005366 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7161 | Metahill Inc | [Address on File] | | | | | | 5/30/2023 | Litecoin | 0.5174856 | Customer Transfer |
| Confidential Customer Coin Transferee #7162 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003609 | Customer Transfer |
| Confidential Customer Coin Transferee #7162 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003680 | Customer Transfer |
| Confidential Customer Coin Transferee #7163 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0106999 | Customer Transfer |
| Confidential Customer Coin Transferee #7164 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0061574 | Customer Transfer |
| Confidential Customer Coin Transferee #7165 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003356 | Customer Transfer |
| Confidential Customer Coin Transferee #7165 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008750 | Customer Transfer |
| Confidential Customer Coin Transferee #7166 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008733 | Customer Transfer |
| Confidential Customer Coin Transferee #7167 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0359022 | Customer Transfer |
| Confidential Customer Coin Transferee #7167 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0350654 | Customer Transfer |
| Confidential Customer Coin Transferee #7168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0120287 | Customer Transfer |
| Confidential Customer Coin Transferee #7169 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003585 | Customer Transfer |
| Confidential Customer Coin Transferee #7170 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006959 | Customer Transfer |
| Confidential Customer Coin Transferee #7171 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0244585 | Customer Transfer |
| Confidential Customer Coin Transferee #7172 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0010517 | Customer Transfer |
| Confidential Customer Coin Transferee #7173 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001162 | Customer Transfer |
| Confidential Customer Coin Transferee #7174 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0909610 | Customer Transfer |
| Confidential Customer Coin Transferee #7174 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012608 | Customer Transfer |
| Confidential Customer Coin Transferee #7174 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0946708 | Customer Transfer |
| Confidential Customer Coin Transferee #7175 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0092130 | Customer Transfer |
| Confidential Customer Coin Transferee #7176 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003538 | Customer Transfer |
| Confidential Customer Coin Transferee #7177 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014960 | Customer Transfer |
| Confidential Customer Coin Transferee #7178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0561692 | Customer Transfer |
| Confidential Customer Coin Transferee #7179 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0038352 | Customer Transfer |
| Confidential Customer Coin Transferee #7180 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 3.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7180 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 3.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7180 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #7181 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037152 | Customer Transfer |
| Confidential Customer Coin Transferee #7182 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005969 | Customer Transfer |
| Confidential Customer Coin Transferee #7183 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0147980 | Customer Transfer |
| Confidential Customer Coin Transferee #7183 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0074266 | Customer Transfer |
| Confidential Customer Coin Transferee #7183 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017911 | Customer Transfer |
| Confidential Customer Coin Transferee #7184 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0155525 | Customer Transfer |
| Confidential Customer Coin Transferee #7184 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0124405 | Customer Transfer |
| Confidential Customer Coin Transferee #7185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012167 | Customer Transfer |
| Confidential Customer Coin Transferee #7186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0016472 | Customer Transfer |
| Confidential Customer Coin Transferee #7186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002220 | Customer Transfer |
| Confidential Customer Coin Transferee #7187 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038740 | Customer Transfer |
| Confidential Customer Coin Transferee #7188 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0024139 | Customer Transfer |
| Confidential Customer Coin Transferee #7188 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025480 | Customer Transfer |
| Confidential Customer Coin Transferee #7189 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0059353 | Customer Transfer |
| Confidential Customer Coin Transferee #7190 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019663 | Customer Transfer |
| Confidential Customer Coin Transferee #7191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036964 | Customer Transfer |
| Confidential Customer Coin Transferee #7191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0188137 | Customer Transfer |
| Confidential Customer Coin Transferee #7192 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #7193 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0017277 | Customer Transfer |
| Confidential Customer Coin Transferee #7194 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #7195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0086422 | Customer Transfer |
| Confidential Customer Coin Transferee #7196 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008809 | Customer Transfer |
| Confidential Customer Coin Transferee #7197 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000335 | Customer Transfer |
| Confidential Customer Coin Transferee #7198 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007576 | Customer Transfer |
| Confidential Customer Coin Transferee #7199 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0091897 | Customer Transfer |
| Confidential Customer Coin Transferee #7199 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0103372 | Customer Transfer |
| Confidential Customer Coin Transferee #7199 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092581 | Customer Transfer |
| Confidential Customer Coin Transferee #7199 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0118091 | Customer Transfer |
| Confidential Customer Coin Transferee #7199 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0377424 | Customer Transfer |
| Confidential Customer Coin Transferee #7199 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0187620 | Customer Transfer |
| Confidential Customer Coin Transferee #7199 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0392403 | Customer Transfer |
| Confidential Customer Coin Transferee #7199 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0099788 | Customer Transfer |
| Confidential Customer Coin Transferee #7200 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008596 | Customer Transfer |
| Confidential Customer Coin Transferee #7201 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0014815 | Customer Transfer |
| Confidential Customer Coin Transferee #7202 | Coinbits Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0022558 | Customer Transfer |
| Confidential Customer Coin Transferee #7202 | Coinbits Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007761 | Customer Transfer |
| Confidential Customer Coin Transferee #7202 | Coinbits Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007378 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7202 | Coinbits Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0043713 | Customer Transfer |
| Confidential Customer Coin Transferee #7202 | Coinbits Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0045625 | Customer Transfer |
| Confidential Customer Coin Transferee #7202 | Coinbits Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0007283 | Customer Transfer |
| Confidential Customer Coin Transferee #7202 | Coinbits Inc. | [Address on File] | | | | | | 6/10/2023 | Bitcoin | 0.0008371 | Customer Transfer |
| Confidential Customer Coin Transferee #7202 | Coinbits Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0015169 | Customer Transfer |
| Confidential Customer Coin Transferee #7203 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002441 | Customer Transfer |
| Confidential Customer Coin Transferee #7204 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008474 | Customer Transfer |
| Confidential Customer Coin Transferee #7205 | Targetline OU | [Address on File] | | | | | | 6/3/2023 | Tether USD | 527.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #7205 | Targetline OU | [Address on File] | | | | | | 6/14/2023 | Tether USD | 327.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7206 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0054515 | Customer Transfer |
| Confidential Customer Coin Transferee #7207 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009367 | Customer Transfer |
| Confidential Customer Coin Transferee #7207 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010973 | Customer Transfer |
| Confidential Customer Coin Transferee #7207 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010326 | Customer Transfer |
| Confidential Customer Coin Transferee #7207 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014670 | Customer Transfer |
| Confidential Customer Coin Transferee #7207 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011221 | Customer Transfer |
| Confidential Customer Coin Transferee #7207 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014995 | Customer Transfer |
| Confidential Customer Coin Transferee #7207 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0018308 | Customer Transfer |
| Confidential Customer Coin Transferee #7207 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0029883 | Customer Transfer |
| Confidential Customer Coin Transferee #7207 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0017182 | Customer Transfer |
| Confidential Customer Coin Transferee #7207 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005944 | Customer Transfer |
| Confidential Customer Coin Transferee #7208 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003581 | Customer Transfer |
| Confidential Customer Coin Transferee #7209 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036663 | Customer Transfer |
| Confidential Customer Coin Transferee #7210 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100981 | Customer Transfer |
| Confidential Customer Coin Transferee #7210 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0407133 | Customer Transfer |
| Confidential Customer Coin Transferee #7211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0105795 | Customer Transfer |
| Confidential Customer Coin Transferee #7212 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017877 | Customer Transfer |
| Confidential Customer Coin Transferee #7212 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018221 | Customer Transfer |
| Confidential Customer Coin Transferee #7213 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0453280 | Customer Transfer |
| Confidential Customer Coin Transferee #7214 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004875 | Customer Transfer |
| Confidential Customer Coin Transferee #7215 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0031000 | Customer Transfer |
| Confidential Customer Coin Transferee #7216 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0024175 | Customer Transfer |
| Confidential Customer Coin Transferee #7216 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025387 | Customer Transfer |
| Confidential Customer Coin Transferee #7217 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0003605 | Customer Transfer |
| Confidential Customer Coin Transferee #7218 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029874 | Customer Transfer |
| Confidential Customer Coin Transferee #7219 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003845 | Customer Transfer |
| Confidential Customer Coin Transferee #7219 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018522 | Customer Transfer |
| Confidential Customer Coin Transferee #7220 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007965 | Customer Transfer |
| Confidential Customer Coin Transferee #7221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007155 | Customer Transfer |
| Confidential Customer Coin Transferee #7222 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014782 | Customer Transfer |
| Confidential Customer Coin Transferee #7223 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005921 | Customer Transfer |
| Confidential Customer Coin Transferee #7224 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006737 | Customer Transfer |
| Confidential Customer Coin Transferee #7224 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007290 | Customer Transfer |
| Confidential Customer Coin Transferee #7224 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006814 | Customer Transfer |
| Confidential Customer Coin Transferee #7224 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007428 | Customer Transfer |
| Confidential Customer Coin Transferee #7225 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0172393 | Customer Transfer |
| Confidential Customer Coin Transferee #7226 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0093442 | Customer Transfer |
| Confidential Customer Coin Transferee #7227 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036209 | Customer Transfer |
| Confidential Customer Coin Transferee #7227 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036799 | Customer Transfer |
| Confidential Customer Coin Transferee #7228 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015459 | Customer Transfer |
| Confidential Customer Coin Transferee #7229 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0035545 | Customer Transfer |
| Confidential Customer Coin Transferee #7229 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036998 | Customer Transfer |
| Confidential Customer Coin Transferee #7229 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0033067 | Customer Transfer |
| Confidential Customer Coin Transferee #7229 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0035143 | Customer Transfer |
| Confidential Customer Coin Transferee #7229 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0035185 | Customer Transfer |
| Confidential Customer Coin Transferee #7229 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002738 | Customer Transfer |
| Confidential Customer Coin Transferee #7229 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0016311 | Customer Transfer |
| Confidential Customer Coin Transferee #7229 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008905 | Customer Transfer |
| Confidential Customer Coin Transferee #7229 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006563 | Customer Transfer |
| Confidential Customer Coin Transferee #7229 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003508 | Customer Transfer |
| Confidential Customer Coin Transferee #7230 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 111.4342820 | Customer Transfer |
| Confidential Customer Coin Transferee #7230 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 148.3709770 | Customer Transfer |
| Confidential Customer Coin Transferee #7230 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | USDC (Avalanche) | 152.3433590 | Customer Transfer |
| Confidential Customer Coin Transferee #7231 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000467 | Customer Transfer |
| Confidential Customer Coin Transferee #7232 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000383 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7233 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008424 | Customer Transfer |
| Confidential Customer Coin Transferee #7233 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009468 | Customer Transfer |
| Confidential Customer Coin Transferee #7234 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000602 | Customer Transfer |
| Confidential Customer Coin Transferee #7235 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0056400 | Customer Transfer |
| Confidential Customer Coin Transferee #7236 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003680 | Customer Transfer |
| Confidential Customer Coin Transferee #7237 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0329820 | Customer Transfer |
| Confidential Customer Coin Transferee #7238 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0344084 | Customer Transfer |
| Confidential Customer Coin Transferee #7239 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0101553 | Customer Transfer |
| Confidential Customer Coin Transferee #7240 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1254329 | Customer Transfer |
| Confidential Customer Coin Transferee #7241 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0101327 | Customer Transfer |
| Confidential Customer Coin Transferee #7242 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008141 | Customer Transfer |
| Confidential Customer Coin Transferee #7243 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0055714 | Customer Transfer |
| Confidential Customer Coin Transferee #7244 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0362233 | Customer Transfer |
| Confidential Customer Coin Transferee #7244 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000367 | Customer Transfer |
| Confidential Customer Coin Transferee #7245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003303 | Customer Transfer |
| Confidential Customer Coin Transferee #7246 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0156548 | Customer Transfer |
| Confidential Customer Coin Transferee #7246 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0022213 | Customer Transfer |
| Confidential Customer Coin Transferee #7247 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015100 | Customer Transfer |
| Confidential Customer Coin Transferee #7248 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036474 | Customer Transfer |
| Confidential Customer Coin Transferee #7249 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0353172 | Customer Transfer |
| Confidential Customer Coin Transferee #7250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018210 | Customer Transfer |
| Confidential Customer Coin Transferee #7250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017432 | Customer Transfer |
| Confidential Customer Coin Transferee #7250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0019566 | Customer Transfer |
| Confidential Customer Coin Transferee #7251 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0534267 | Customer Transfer |
| Confidential Customer Coin Transferee #7252 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037340 | Customer Transfer |
| Confidential Customer Coin Transferee #7252 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0056071 | Customer Transfer |
| Confidential Customer Coin Transferee #7252 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0015482 | Customer Transfer |
| Confidential Customer Coin Transferee #7252 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0038669 | Customer Transfer |
| Confidential Customer Coin Transferee #7252 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039724 | Customer Transfer |
| Confidential Customer Coin Transferee #7253 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003519 | Customer Transfer |
| Confidential Customer Coin Transferee #7254 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0102442 | Customer Transfer |
| Confidential Customer Coin Transferee #7255 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0017918 | Customer Transfer |
| Confidential Customer Coin Transferee #7256 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0056765 | Customer Transfer |
| Confidential Customer Coin Transferee #7257 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037658 | Customer Transfer |
| Confidential Customer Coin Transferee #7257 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018228 | Customer Transfer |
| Confidential Customer Coin Transferee #7258 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0069588 | Customer Transfer |
| Confidential Customer Coin Transferee #7259 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0116613 | Customer Transfer |
| Confidential Customer Coin Transferee #7259 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0154010 | Customer Transfer |
| Confidential Customer Coin Transferee #7260 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0290121 | Customer Transfer |
| Confidential Customer Coin Transferee #7261 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.2140175 | Customer Transfer |
| Confidential Customer Coin Transferee #7262 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000383 | Customer Transfer |
| Confidential Customer Coin Transferee #7263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0035602 | Customer Transfer |
| Confidential Customer Coin Transferee #7263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0038099 | Customer Transfer |
| Confidential Customer Coin Transferee #7263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009570 | Customer Transfer |
| Confidential Customer Coin Transferee #7263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0064390 | Customer Transfer |
| Confidential Customer Coin Transferee #7263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0035532 | Customer Transfer |
| Confidential Customer Coin Transferee #7263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010915 | Customer Transfer |
| Confidential Customer Coin Transferee #7263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0181519 | Customer Transfer |
| Confidential Customer Coin Transferee #7263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036940 | Customer Transfer |
| Confidential Customer Coin Transferee #7263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010038 | Customer Transfer |
| Confidential Customer Coin Transferee #7263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010742 | Customer Transfer |
| Confidential Customer Coin Transferee #7264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009065 | Customer Transfer |
| Confidential Customer Coin Transferee #7264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005263 | Customer Transfer |
| Confidential Customer Coin Transferee #7264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007380 | Customer Transfer |
| Confidential Customer Coin Transferee #7264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007688 | Customer Transfer |
| Confidential Customer Coin Transferee #7264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007336 | Customer Transfer |
| Confidential Customer Coin Transferee #7264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007466 | Customer Transfer |
| Confidential Customer Coin Transferee #7265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0187939 | Customer Transfer |
| Confidential Customer Coin Transferee #7266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #7266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #7267 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0004428 | Customer Transfer |
| Confidential Customer Coin Transferee #7268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0900000 | Customer Transfer |
| Confidential Customer Coin Transferee #7268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007600 | Customer Transfer |
| Confidential Customer Coin Transferee #7268 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0044000 | Customer Transfer |
| Confidential Customer Coin Transferee #7269 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035522 | Customer Transfer |
| Confidential Customer Coin Transferee #7270 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0032517 | Customer Transfer |
| Confidential Customer Coin Transferee #7271 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007348 | Customer Transfer |
| Confidential Customer Coin Transferee #7271 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008575 | Customer Transfer |
| Confidential Customer Coin Transferee #7272 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018588 | Customer Transfer |
| Confidential Customer Coin Transferee #7272 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0025151 | Customer Transfer |
| Confidential Customer Coin Transferee #7272 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018585 | Customer Transfer |
| Confidential Customer Coin Transferee #7273 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000342 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003251 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003643 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005099 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003614 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003656 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003673 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003703 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003703 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003332 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000670 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005906 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003655 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005110 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003630 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003270 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003651 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001814 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003633 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001776 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003517 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001850 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003668 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001815 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001752 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003517 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001666 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003149 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001849 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003330 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003703 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003620 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003650 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001765 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001775 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003546 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001763 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003375 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001741 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001784 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001405 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001680 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001742 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003729 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001853 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001809 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002129 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003737 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003522 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001814 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003147 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001817 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001773 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003597 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003676 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002942 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001636 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003678 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001859 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001757 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001775 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001783 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003293 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004948 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003677 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001820 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001464 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003662 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003684 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002270 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003541 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003656 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003672 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003679 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003661 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003689 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003788 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001790 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003681 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001844 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001806 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001811 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001934 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001759 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001775 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001957 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003441 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001827 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001755 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001227 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003661 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003290 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003427 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001697 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003425 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001720 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002080 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003473 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000761 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001652 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001201 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001648 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001414 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001555 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003665 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003557 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001761 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003674 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003561 | Customer Transfer |
| Confidential Customer Coin Transferee #7274 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0001335 | Customer Transfer |
| Confidential Customer Coin Transferee #7275 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003346 | Customer Transfer |
| Confidential Customer Coin Transferee #7276 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0116393 | Customer Transfer |
| Confidential Customer Coin Transferee #7277 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0125333 | Customer Transfer |
| Confidential Customer Coin Transferee #7278 | Metahill Inc | [Address on File] | | | | | | 5/22/2023 | USD Coin (Stellar) | 29.0800000 | Customer Transfer |
| Confidential Customer Coin Transferee #7278 | Metahill Inc | [Address on File] | | | | | | 5/29/2023 | USD Coin (Stellar) | 9.6900000 | Customer Transfer |
| Confidential Customer Coin Transferee #7278 | Metahill Inc | [Address on File] | | | | | | 5/30/2023 | USD Coin (Stellar) | 9.6900000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7278 | Metahill Inc | [Address on File] | | | | | | 6/5/2023 | USD Coin (Stellar) | 9.6900000 | Customer Transfer |
| Confidential Customer Coin Transferee #7278 | Metahill Inc | [Address on File] | | | | | | 6/5/2023 | USD Coin (Stellar) | 9.6900000 | Customer Transfer |
| Confidential Customer Coin Transferee #7278 | Metahill Inc | [Address on File] | | | | | | 6/7/2023 | USD Coin (Stellar) | 9.6900000 | Customer Transfer |
| Confidential Customer Coin Transferee #7278 | Metahill Inc | [Address on File] | | | | | | 6/12/2023 | USD Coin (Stellar) | 9.6900000 | Customer Transfer |
| Confidential Customer Coin Transferee #7279 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.5000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7280 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003716 | Customer Transfer |
| Confidential Customer Coin Transferee #7280 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001863 | Customer Transfer |
| Confidential Customer Coin Transferee #7281 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0036255 | Customer Transfer |
| Confidential Customer Coin Transferee #7282 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000438 | Customer Transfer |
| Confidential Customer Coin Transferee #7283 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #7284 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0022473 | Customer Transfer |
| Confidential Customer Coin Transferee #7285 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035916 | Customer Transfer |
| Confidential Customer Coin Transferee #7286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0492920 | Customer Transfer |
| Confidential Customer Coin Transferee #7287 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036638 | Customer Transfer |
| Confidential Customer Coin Transferee #7287 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0142622 | Customer Transfer |
| Confidential Customer Coin Transferee #7288 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #7289 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0712477 | Customer Transfer |
| Confidential Customer Coin Transferee #7290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0305020 | Customer Transfer |
| Confidential Customer Coin Transferee #7290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0277129 | Customer Transfer |
| Confidential Customer Coin Transferee #7290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0428000 | Customer Transfer |
| Confidential Customer Coin Transferee #7290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0214081 | Customer Transfer |
| Confidential Customer Coin Transferee #7291 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018092 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0038104 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0046091 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015792 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0016429 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0043885 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006295 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001943 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003319 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003230 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014713 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001947 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003403 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005537 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006298 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002243 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010550 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004419 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003494 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007307 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005381 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006209 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002368 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018694 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003714 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0028678 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008582 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003732 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012627 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035898 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005276 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017806 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0022657 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009657 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0023278 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017972 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0041544 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0022517 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0027332 | Customer Transfer |
| Confidential Customer Coin Transferee #7292 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0005920 | Customer Transfer |
| Confidential Customer Coin Transferee #7293 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010488 | Customer Transfer |
| Confidential Customer Coin Transferee #7293 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0038621 | Customer Transfer |
| Confidential Customer Coin Transferee #7294 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028928 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7295 | Targetline OU | [Address on File] | | | | | | 5/31/2023 | Tether USD | 137.0273000 | Customer Transfer |
| Confidential Customer Coin Transferee #7296 | Targetline OU | [Address on File] | | | | | | 5/31/2023 | Tether USD | 1,966.8700000 | Customer Transfer |
| Confidential Customer Coin Transferee #7296 | Targetline OU | [Address on File] | | | | | | 6/13/2023 | Tether USD | 711.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7297 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #7297 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0032868 | Customer Transfer |
| Confidential Customer Coin Transferee #7297 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #7298 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0702125 | Customer Transfer |
| Confidential Customer Coin Transferee #7298 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0869591 | Customer Transfer |
| Confidential Customer Coin Transferee #7299 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #7300 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #7301 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000588 | Customer Transfer |
| Confidential Customer Coin Transferee #7302 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003394 | Customer Transfer |
| Confidential Customer Coin Transferee #7303 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003790 | Customer Transfer |
| Confidential Customer Coin Transferee #7304 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000364 | Customer Transfer |
| Confidential Customer Coin Transferee #7305 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0001717 | Customer Transfer |
| Confidential Customer Coin Transferee #7305 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000383 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001400 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000186 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000370 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000185 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000400 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000523 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000450 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000462 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000496 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000494 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000450 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000479 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000450 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000590 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000361 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000350 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000572 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000438 | Customer Transfer |
| Confidential Customer Coin Transferee #7306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000400 | Customer Transfer |
| Confidential Customer Coin Transferee #7307 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008994 | Customer Transfer |
| Confidential Customer Coin Transferee #7308 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005840 | Customer Transfer |
| Confidential Customer Coin Transferee #7309 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0056426 | Customer Transfer |
| Confidential Customer Coin Transferee #7310 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0026407 | Customer Transfer |
| Confidential Customer Coin Transferee #7310 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0098974 | Customer Transfer |
| Confidential Customer Coin Transferee #7311 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001841 | Customer Transfer |
| Confidential Customer Coin Transferee #7312 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 47.0011990 | Customer Transfer |
| Confidential Customer Coin Transferee #7313 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0076324 | Customer Transfer |
| Confidential Customer Coin Transferee #7314 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000569 | Customer Transfer |
| Confidential Customer Coin Transferee #7315 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0004769 | Customer Transfer |
| Confidential Customer Coin Transferee #7315 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0009429 | Customer Transfer |
| Confidential Customer Coin Transferee #7316 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0073857 | Customer Transfer |
| Confidential Customer Coin Transferee #7317 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0107151 | Customer Transfer |
| Confidential Customer Coin Transferee #7317 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0111741 | Customer Transfer |
| Confidential Customer Coin Transferee #7318 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0403758 | Customer Transfer |
| Confidential Customer Coin Transferee #7319 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0057954 | Customer Transfer |
| Confidential Customer Coin Transferee #7320 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0045079 | Customer Transfer |
| Confidential Customer Coin Transferee #7321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0020400 | Customer Transfer |
| Confidential Customer Coin Transferee #7321 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0030283 | Customer Transfer |
| Confidential Customer Coin Transferee #7322 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017014 | Customer Transfer |
| Confidential Customer Coin Transferee #7322 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007308 | Customer Transfer |
| Confidential Customer Coin Transferee #7323 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0022314 | Customer Transfer |
| Confidential Customer Coin Transferee #7324 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | USDC (Avalanche) | 57.6711640 | Customer Transfer |
| Confidential Customer Coin Transferee #7324 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Avalanche) | 96.4021580 | Customer Transfer |
| Confidential Customer Coin Transferee #7324 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 96.4114350 | Customer Transfer |
| Confidential Customer Coin Transferee #7325 | Coinbits Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0007000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7325 | Coinbits Inc. | [Address on File] | | | | | | 6/22/2023 | Bitcoin | 0.0033000 | Customer Transfer |
| Confidential Customer Coin Transferee #7326 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103535 | Customer Transfer |
| Confidential Customer Coin Transferee #7327 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0008122 | Customer Transfer |
| Confidential Customer Coin Transferee #7328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1038528 | Customer Transfer |
| Confidential Customer Coin Transferee #7329 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0037603 | Customer Transfer |
| Confidential Customer Coin Transferee #7329 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0027197 | Customer Transfer |
| Confidential Customer Coin Transferee #7329 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018596 | Customer Transfer |
| Confidential Customer Coin Transferee #7330 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009933 | Customer Transfer |
| Confidential Customer Coin Transferee #7331 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0247799 | Customer Transfer |
| Confidential Customer Coin Transferee #7332 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004556 | Customer Transfer |
| Confidential Customer Coin Transferee #7333 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0280187 | Customer Transfer |
| Confidential Customer Coin Transferee #7334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0947963 | Customer Transfer |
| Confidential Customer Coin Transferee #7334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0185325 | Customer Transfer |
| Confidential Customer Coin Transferee #7334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0187429 | Customer Transfer |
| Confidential Customer Coin Transferee #7334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0144556 | Customer Transfer |
| Confidential Customer Coin Transferee #7335 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.3025048 | Customer Transfer |
| Confidential Customer Coin Transferee #7336 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003589 | Customer Transfer |
| Confidential Customer Coin Transferee #7337 | Coinbits Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0809383 | Customer Transfer |
| Confidential Customer Coin Transferee #7337 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0492101 | Customer Transfer |
| Confidential Customer Coin Transferee #7338 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0370700 | Customer Transfer |
| Confidential Customer Coin Transferee #7338 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0335885 | Customer Transfer |
| Confidential Customer Coin Transferee #7338 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002252 | Customer Transfer |
| Confidential Customer Coin Transferee #7339 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0251034 | Customer Transfer |
| Confidential Customer Coin Transferee #7340 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 104.7671390 | Customer Transfer |
| Confidential Customer Coin Transferee #7340 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 96.4614150 | Customer Transfer |
| Confidential Customer Coin Transferee #7341 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.5013186 | Customer Transfer |
| Confidential Customer Coin Transferee #7341 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1770903 | Customer Transfer |
| Confidential Customer Coin Transferee #7341 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/29/2023 | Tether USD | 99.2500000 | Customer Transfer |
| Confidential Customer Coin Transferee #7341 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/30/2023 | Tether USD | 3,050.9450000 | Customer Transfer |
| Confidential Customer Coin Transferee #7341 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/1/2023 | Tether USD | 4,624.2361500 | Customer Transfer |
| Confidential Customer Coin Transferee #7342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0430161 | Customer Transfer |
| Confidential Customer Coin Transferee #7342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0373107 | Customer Transfer |
| Confidential Customer Coin Transferee #7342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0541532 | Customer Transfer |
| Confidential Customer Coin Transferee #7343 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001169 | Customer Transfer |
| Confidential Customer Coin Transferee #7344 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000430 | Customer Transfer |
| Confidential Customer Coin Transferee #7345 | Ottr Finance Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Solana) | 20.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7346 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000604 | Customer Transfer |
| Confidential Customer Coin Transferee #7347 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 1,186.7400000 | Customer Transfer |
| Confidential Customer Coin Transferee #7348 | Targetline OU | [Address on File] | | | | | | 5/31/2023 | Tether USD | 5,701.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #7349 | Targetline OU | [Address on File] | | | | | | 5/22/2023 | Tether USD | 217.6900000 | Customer Transfer |
| Confidential Customer Coin Transferee #7349 | Targetline OU | [Address on File] | | | | | | 5/31/2023 | Tether USD | 1,570.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7349 | Targetline OU | [Address on File] | | | | | | 5/31/2023 | USD Coin | 3,490.9500000 | Customer Transfer |
| Confidential Customer Coin Transferee #7349 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 433.4600000 | Customer Transfer |
| Confidential Customer Coin Transferee #7350 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105642 | Customer Transfer |
| Confidential Customer Coin Transferee #7351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0054689 | Customer Transfer |
| Confidential Customer Coin Transferee #7351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0046256 | Customer Transfer |
| Confidential Customer Coin Transferee #7352 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008601 | Customer Transfer |
| Confidential Customer Coin Transferee #7353 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0024618 | Customer Transfer |
| Confidential Customer Coin Transferee #7354 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0030993 | Customer Transfer |
| Confidential Customer Coin Transferee #7355 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0350905 | Customer Transfer |
| Confidential Customer Coin Transferee #7356 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003726 | Customer Transfer |
| Confidential Customer Coin Transferee #7357 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020302 | Customer Transfer |
| Confidential Customer Coin Transferee #7358 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0104992 | Customer Transfer |
| Confidential Customer Coin Transferee #7358 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0102377 | Customer Transfer |
| Confidential Customer Coin Transferee #7359 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0060585 | Customer Transfer |
| Confidential Customer Coin Transferee #7359 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0063161 | Customer Transfer |
| Confidential Customer Coin Transferee #7359 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0064767 | Customer Transfer |
| Confidential Customer Coin Transferee #7360 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011826 | Customer Transfer |
| Confidential Customer Coin Transferee #7361 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0098158 | Customer Transfer |
| Confidential Customer Coin Transferee #7362 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Solana) | 462.3350650 | Customer Transfer |
| Confidential Customer Coin Transferee #7362 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Solana) | 197.7009190 | Customer Transfer |
| Confidential Customer Coin Transferee #7362 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Solana) | 497.1816900 | Customer Transfer |
| Confidential Customer Coin Transferee #7362 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Solana) | 297.5312340 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7362 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Cosmos Hub (ATOM) | 19.0819810 | Customer Transfer |
| Confidential Customer Coin Transferee #7362 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Cosmos Hub (ATOM) | 3.1812650 | Customer Transfer |
| Confidential Customer Coin Transferee #7362 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | Tether USD | 1,494.1158840 | Customer Transfer |
| Confidential Customer Coin Transferee #7362 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 1,494.5732560 | Customer Transfer |
| Confidential Customer Coin Transferee #7362 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | Tether USD | 1,494.4844120 | Customer Transfer |
| Confidential Customer Coin Transferee #7362 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 37.0356540 | Customer Transfer |
| Confidential Customer Coin Transferee #7362 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 2,993.3133430 | Customer Transfer |
| Confidential Customer Coin Transferee #7362 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 1,994.8025980 | Customer Transfer |
| Confidential Customer Coin Transferee #7363 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0221609 | Customer Transfer |
| Confidential Customer Coin Transferee #7363 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0220727 | Customer Transfer |
| Confidential Customer Coin Transferee #7363 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0222378 | Customer Transfer |
| Confidential Customer Coin Transferee #7363 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0222239 | Customer Transfer |
| Confidential Customer Coin Transferee #7364 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0158021 | Customer Transfer |
| Confidential Customer Coin Transferee #7365 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0340051 | Customer Transfer |
| Confidential Customer Coin Transferee #7366 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0408087 | Customer Transfer |
| Confidential Customer Coin Transferee #7367 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007420 | Customer Transfer |
| Confidential Customer Coin Transferee #7367 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007557 | Customer Transfer |
| Confidential Customer Coin Transferee #7368 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0105939 | Customer Transfer |
| Confidential Customer Coin Transferee #7369 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006938 | Customer Transfer |
| Confidential Customer Coin Transferee #7370 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006991 | Customer Transfer |
| Confidential Customer Coin Transferee #7370 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003489 | Customer Transfer |
| Confidential Customer Coin Transferee #7370 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003606 | Customer Transfer |
| Confidential Customer Coin Transferee #7370 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0371858 | Customer Transfer |
| Confidential Customer Coin Transferee #7371 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0058001 | Customer Transfer |
| Confidential Customer Coin Transferee #7372 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0213726 | Customer Transfer |
| Confidential Customer Coin Transferee #7373 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004042 | Customer Transfer |
| Confidential Customer Coin Transferee #7374 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0024268 | Customer Transfer |
| Confidential Customer Coin Transferee #7375 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0116448 | Customer Transfer |
| Confidential Customer Coin Transferee #7376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037444 | Customer Transfer |
| Confidential Customer Coin Transferee #7377 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0064755 | Customer Transfer |
| Confidential Customer Coin Transferee #7377 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0086300 | Customer Transfer |
| Confidential Customer Coin Transferee #7378 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0063962 | Customer Transfer |
| Confidential Customer Coin Transferee #7378 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0019880 | Customer Transfer |
| Confidential Customer Coin Transferee #7379 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0309401 | Customer Transfer |
| Confidential Customer Coin Transferee #7380 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003467 | Customer Transfer |
| Confidential Customer Coin Transferee #7381 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0100142 | Customer Transfer |
| Confidential Customer Coin Transferee #7382 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010267 | Customer Transfer |
| Confidential Customer Coin Transferee #7383 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0041866 | Customer Transfer |
| Confidential Customer Coin Transferee #7383 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0116085 | Customer Transfer |
| Confidential Customer Coin Transferee #7383 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000769 | Customer Transfer |
| Confidential Customer Coin Transferee #7384 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0105602 | Customer Transfer |
| Confidential Customer Coin Transferee #7385 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0105133 | Customer Transfer |
| Confidential Customer Coin Transferee #7386 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015126 | Customer Transfer |
| Confidential Customer Coin Transferee #7387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0911546 | Customer Transfer |
| Confidential Customer Coin Transferee #7388 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003662 | Customer Transfer |
| Confidential Customer Coin Transferee #7389 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0019764 | Customer Transfer |
| Confidential Customer Coin Transferee #7389 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0019648 | Customer Transfer |
| Confidential Customer Coin Transferee #7389 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0019798 | Customer Transfer |
| Confidential Customer Coin Transferee #7390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0352544 | Customer Transfer |
| Confidential Customer Coin Transferee #7391 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0054276 | Customer Transfer |
| Confidential Customer Coin Transferee #7391 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0058329 | Customer Transfer |
| Confidential Customer Coin Transferee #7392 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0552285 | Customer Transfer |
| Confidential Customer Coin Transferee #7393 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.1302660 | Customer Transfer |
| Confidential Customer Coin Transferee #7394 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0072000 | Customer Transfer |
| Confidential Customer Coin Transferee #7395 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017141 | Customer Transfer |
| Confidential Customer Coin Transferee #7396 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0169537 | Customer Transfer |
| Confidential Customer Coin Transferee #7397 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0021945 | Customer Transfer |
| Confidential Customer Coin Transferee #7397 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0224316 | Customer Transfer |
| Confidential Customer Coin Transferee #7398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0183817 | Customer Transfer |
| Confidential Customer Coin Transferee #7398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0278991 | Customer Transfer |
| Confidential Customer Coin Transferee #7399 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0100141 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7400 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0023758 | Customer Transfer |
| Confidential Customer Coin Transferee #7401 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018186 | Customer Transfer |
| Confidential Customer Coin Transferee #7402 | Metahill Inc | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0020314 | Customer Transfer |
| Confidential Customer Coin Transferee #7403 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #7404 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #7405 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.5183271 | Customer Transfer |
| Confidential Customer Coin Transferee #7405 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0106443 | Customer Transfer |
| Confidential Customer Coin Transferee #7406 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005980 | Customer Transfer |
| Confidential Customer Coin Transferee #7407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0741637 | Customer Transfer |
| Confidential Customer Coin Transferee #7408 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004044 | Customer Transfer |
| Confidential Customer Coin Transferee #7409 | Kado Software, Inc. | [Address on File] | | | | | | 6/18/2023 | Cosmos Hub (ATOM) | 30.0991890 | Customer Transfer |
| Confidential Customer Coin Transferee #7410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0484056 | Customer Transfer |
| Confidential Customer Coin Transferee #7410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0484064 | Customer Transfer |
| Confidential Customer Coin Transferee #7410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001577 | Customer Transfer |
| Confidential Customer Coin Transferee #7410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0970000 | Customer Transfer |
| Confidential Customer Coin Transferee #7410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0910000 | Customer Transfer |
| Confidential Customer Coin Transferee #7410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0920000 | Customer Transfer |
| Confidential Customer Coin Transferee #7411 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0145118 | Customer Transfer |
| Confidential Customer Coin Transferee #7411 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037066 | Customer Transfer |
| Confidential Customer Coin Transferee #7411 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0662473 | Customer Transfer |
| Confidential Customer Coin Transferee #7412 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0084836 | Customer Transfer |
| Confidential Customer Coin Transferee #7412 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0093025 | Customer Transfer |
| Confidential Customer Coin Transferee #7413 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037467 | Customer Transfer |
| Confidential Customer Coin Transferee #7413 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0074664 | Customer Transfer |
| Confidential Customer Coin Transferee #7413 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0018774 | Customer Transfer |
| Confidential Customer Coin Transferee #7414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0358227 | Customer Transfer |
| Confidential Customer Coin Transferee #7414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0202460 | Customer Transfer |
| Confidential Customer Coin Transferee #7415 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0468894 | Customer Transfer |
| Confidential Customer Coin Transferee #7416 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.2163125 | Customer Transfer |
| Confidential Customer Coin Transferee #7417 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018891 | Customer Transfer |
| Confidential Customer Coin Transferee #7417 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0557927 | Customer Transfer |
| Confidential Customer Coin Transferee #7418 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0055533 | Customer Transfer |
| Confidential Customer Coin Transferee #7418 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0121340 | Customer Transfer |
| Confidential Customer Coin Transferee #7419 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0026952 | Customer Transfer |
| Confidential Customer Coin Transferee #7420 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0104165 | Customer Transfer |
| Confidential Customer Coin Transferee #7421 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0038111 | Customer Transfer |
| Confidential Customer Coin Transferee #7421 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018463 | Customer Transfer |
| Confidential Customer Coin Transferee #7421 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018403 | Customer Transfer |
| Confidential Customer Coin Transferee #7421 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0037171 | Customer Transfer |
| Confidential Customer Coin Transferee #7422 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0686807 | Customer Transfer |
| Confidential Customer Coin Transferee #7423 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0039120 | Customer Transfer |
| Confidential Customer Coin Transferee #7423 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0019282 | Customer Transfer |
| Confidential Customer Coin Transferee #7424 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011545 | Customer Transfer |
| Confidential Customer Coin Transferee #7425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0181402 | Customer Transfer |
| Confidential Customer Coin Transferee #7426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0090644 | Customer Transfer |
| Confidential Customer Coin Transferee #7426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018543 | Customer Transfer |
| Confidential Customer Coin Transferee #7426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0112161 | Customer Transfer |
| Confidential Customer Coin Transferee #7427 | Coinbits Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0746564 | Customer Transfer |
| Confidential Customer Coin Transferee #7427 | Coinbits Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #7428 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #7429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0072500 | Customer Transfer |
| Confidential Customer Coin Transferee #7430 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1950488 | Customer Transfer |
| Confidential Customer Coin Transferee #7431 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017221 | Customer Transfer |
| Confidential Customer Coin Transferee #7432 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008990 | Customer Transfer |
| Confidential Customer Coin Transferee #7432 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002027 | Customer Transfer |
| Confidential Customer Coin Transferee #7432 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016543 | Customer Transfer |
| Confidential Customer Coin Transferee #7432 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007128 | Customer Transfer |
| Confidential Customer Coin Transferee #7432 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0014365 | Customer Transfer |
| Confidential Customer Coin Transferee #7433 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014985 | Customer Transfer |
| Confidential Customer Coin Transferee #7434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037252 | Customer Transfer |
| Confidential Customer Coin Transferee #7435 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1680399 | Customer Transfer |
| Confidential Customer Coin Transferee #7435 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.3471294 | Customer Transfer |
| Confidential Customer Coin Transferee #7436 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0002986 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7437 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007940 | Customer Transfer |
| Confidential Customer Coin Transferee #7437 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0084515 | Customer Transfer |
| Confidential Customer Coin Transferee #7437 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0070556 | Customer Transfer |
| Confidential Customer Coin Transferee #7438 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0178470 | Customer Transfer |
| Confidential Customer Coin Transferee #7439 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #7439 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7439 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #7439 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1140000 | Customer Transfer |
| Confidential Customer Coin Transferee #7439 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #7439 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1136540 | Customer Transfer |
| Confidential Customer Coin Transferee #7440 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #7441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.8947552 | Customer Transfer |
| Confidential Customer Coin Transferee #7441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 1.8247000 | Customer Transfer |
| Confidential Customer Coin Transferee #7442 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016384 | Customer Transfer |
| Confidential Customer Coin Transferee #7443 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0027687 | Customer Transfer |
| Confidential Customer Coin Transferee #7443 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009110 | Customer Transfer |
| Confidential Customer Coin Transferee #7443 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009075 | Customer Transfer |
| Confidential Customer Coin Transferee #7443 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025575 | Customer Transfer |
| Confidential Customer Coin Transferee #7444 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0173772 | Customer Transfer |
| Confidential Customer Coin Transferee #7445 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003640 | Customer Transfer |
| Confidential Customer Coin Transferee #7446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0032519 | Customer Transfer |
| Confidential Customer Coin Transferee #7447 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0187614 | Customer Transfer |
| Confidential Customer Coin Transferee #7448 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0096302 | Customer Transfer |
| Confidential Customer Coin Transferee #7449 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0235572 | Customer Transfer |
| Confidential Customer Coin Transferee #7449 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0240956 | Customer Transfer |
| Confidential Customer Coin Transferee #7449 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0246095 | Customer Transfer |
| Confidential Customer Coin Transferee #7450 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0034669 | Customer Transfer |
| Confidential Customer Coin Transferee #7450 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0037280 | Customer Transfer |
| Confidential Customer Coin Transferee #7450 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010493 | Customer Transfer |
| Confidential Customer Coin Transferee #7451 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009709 | Customer Transfer |
| Confidential Customer Coin Transferee #7452 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007140 | Customer Transfer |
| Confidential Customer Coin Transferee #7453 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017505 | Customer Transfer |
| Confidential Customer Coin Transferee #7454 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0052960 | Customer Transfer |
| Confidential Customer Coin Transferee #7455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0063210 | Customer Transfer |
| Confidential Customer Coin Transferee #7455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0030900 | Customer Transfer |
| Confidential Customer Coin Transferee #7456 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000407 | Customer Transfer |
| Confidential Customer Coin Transferee #7457 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | Ether | 0.2695850 | Customer Transfer |
| Confidential Customer Coin Transferee #7457 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Solana) | 497.2313840 | Customer Transfer |
| Confidential Customer Coin Transferee #7458 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009836 | Customer Transfer |
| Confidential Customer Coin Transferee #7459 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0125146 | Customer Transfer |
| Confidential Customer Coin Transferee #7460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0358740 | Customer Transfer |
| Confidential Customer Coin Transferee #7460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0091967 | Customer Transfer |
| Confidential Customer Coin Transferee #7461 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0101742 | Customer Transfer |
| Confidential Customer Coin Transferee #7462 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035179 | Customer Transfer |
| Confidential Customer Coin Transferee #7463 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0841434 | Customer Transfer |
| Confidential Customer Coin Transferee #7464 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1437303 | Customer Transfer |
| Confidential Customer Coin Transferee #7465 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0706739 | Customer Transfer |
| Confidential Customer Coin Transferee #7466 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0099927 | Customer Transfer |
| Confidential Customer Coin Transferee #7466 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0546023 | Customer Transfer |
| Confidential Customer Coin Transferee #7466 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0543520 | Customer Transfer |
| Confidential Customer Coin Transferee #7467 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007399 | Customer Transfer |
| Confidential Customer Coin Transferee #7467 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0018558 | Customer Transfer |
| Confidential Customer Coin Transferee #7467 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0007675 | Customer Transfer |
| Confidential Customer Coin Transferee #7467 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0111254 | Customer Transfer |
| Confidential Customer Coin Transferee #7467 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0119260 | Customer Transfer |
| Confidential Customer Coin Transferee #7467 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0117728 | Customer Transfer |
| Confidential Customer Coin Transferee #7467 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0115917 | Customer Transfer |
| Confidential Customer Coin Transferee #7467 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0199104 | Customer Transfer |
| Confidential Customer Coin Transferee #7468 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0109190 | Customer Transfer |
| Confidential Customer Coin Transferee #7469 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004490 | Customer Transfer |
| Confidential Customer Coin Transferee #7470 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0140599 | Customer Transfer |
| Confidential Customer Coin Transferee #7471 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0103217 | Customer Transfer |
| Confidential Customer Coin Transferee #7472 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0118862 | Customer Transfer |
| Confidential Customer Coin Transferee #7473 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018699 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7473 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0065300 | Customer Transfer |
| Confidential Customer Coin Transferee #7473 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0022717 | Customer Transfer |
| Confidential Customer Coin Transferee #7473 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0011444 | Customer Transfer |
| Confidential Customer Coin Transferee #7473 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0011337 | Customer Transfer |
| Confidential Customer Coin Transferee #7473 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0041036 | Customer Transfer |
| Confidential Customer Coin Transferee #7474 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.1039633 | Customer Transfer |
| Confidential Customer Coin Transferee #7475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007361 | Customer Transfer |
| Confidential Customer Coin Transferee #7475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007442 | Customer Transfer |
| Confidential Customer Coin Transferee #7475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007385 | Customer Transfer |
| Confidential Customer Coin Transferee #7475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007583 | Customer Transfer |
| Confidential Customer Coin Transferee #7475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007413 | Customer Transfer |
| Confidential Customer Coin Transferee #7475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007184 | Customer Transfer |
| Confidential Customer Coin Transferee #7476 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0464356 | Customer Transfer |
| Confidential Customer Coin Transferee #7477 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0148812 | Customer Transfer |
| Confidential Customer Coin Transferee #7477 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0149051 | Customer Transfer |
| Confidential Customer Coin Transferee #7478 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0019182 | Customer Transfer |
| Confidential Customer Coin Transferee #7479 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005574 | Customer Transfer |
| Confidential Customer Coin Transferee #7480 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000364 | Customer Transfer |
| Confidential Customer Coin Transferee #7481 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011281 | Customer Transfer |
| Confidential Customer Coin Transferee #7482 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004510 | Customer Transfer |
| Confidential Customer Coin Transferee #7483 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | Cosmos Hub (ATOM) | 35.2934210 | Customer Transfer |
| Confidential Customer Coin Transferee #7484 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0049939 | Customer Transfer |
| Confidential Customer Coin Transferee #7484 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #7485 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0251691 | Customer Transfer |
| Confidential Customer Coin Transferee #7486 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020772 | Customer Transfer |
| Confidential Customer Coin Transferee #7486 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0021244 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001544 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003702 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007560 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0019300 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018580 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013222 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011244 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013230 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011300 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014261 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006446 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007200 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008990 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007200 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003200 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009200 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007520 | Customer Transfer |
| Confidential Customer Coin Transferee #7487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #7488 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0279676 | Customer Transfer |
| Confidential Customer Coin Transferee #7489 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0309741 | Customer Transfer |
| Confidential Customer Coin Transferee #7489 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0311239 | Customer Transfer |
| Confidential Customer Coin Transferee #7489 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0110226 | Customer Transfer |
| Confidential Customer Coin Transferee #7489 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0263508 | Customer Transfer |
| Confidential Customer Coin Transferee #7489 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0232676 | Customer Transfer |
| Confidential Customer Coin Transferee #7489 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0038746 | Customer Transfer |
| Confidential Customer Coin Transferee #7490 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021158 | Customer Transfer |
| Confidential Customer Coin Transferee #7491 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1051791 | Customer Transfer |
| Confidential Customer Coin Transferee #7492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100197 | Customer Transfer |
| Confidential Customer Coin Transferee #7492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037354 | Customer Transfer |
| Confidential Customer Coin Transferee #7492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073982 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037002 | Customer Transfer |
| Confidential Customer Coin Transferee #7492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036997 | Customer Transfer |
| Confidential Customer Coin Transferee #7492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037235 | Customer Transfer |
| Confidential Customer Coin Transferee #7492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037649 | Customer Transfer |
| Confidential Customer Coin Transferee #7492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038104 | Customer Transfer |
| Confidential Customer Coin Transferee #7492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037134 | Customer Transfer |
| Confidential Customer Coin Transferee #7492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037277 | Customer Transfer |
| Confidential Customer Coin Transferee #7492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0111459 | Customer Transfer |
| Confidential Customer Coin Transferee #7492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0036002 | Customer Transfer |
| Confidential Customer Coin Transferee #7492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035855 | Customer Transfer |
| Confidential Customer Coin Transferee #7492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0183897 | Customer Transfer |
| Confidential Customer Coin Transferee #7493 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0169833 | Customer Transfer |
| Confidential Customer Coin Transferee #7494 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0223703 | Customer Transfer |
| Confidential Customer Coin Transferee #7495 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0112909 | Customer Transfer |
| Confidential Customer Coin Transferee #7495 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036967 | Customer Transfer |
| Confidential Customer Coin Transferee #7495 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0043206 | Customer Transfer |
| Confidential Customer Coin Transferee #7495 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #7495 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #7496 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0605963 | Customer Transfer |
| Confidential Customer Coin Transferee #7497 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0046656 | Customer Transfer |
| Confidential Customer Coin Transferee #7498 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0255480 | Customer Transfer |
| Confidential Customer Coin Transferee #7498 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0275992 | Customer Transfer |
| Confidential Customer Coin Transferee #7499 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0034234 | Customer Transfer |
| Confidential Customer Coin Transferee #7500 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0048927 | Customer Transfer |
| Confidential Customer Coin Transferee #7501 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007948 | Customer Transfer |
| Confidential Customer Coin Transferee #7502 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100024 | Customer Transfer |
| Confidential Customer Coin Transferee #7503 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0038293 | Customer Transfer |
| Confidential Customer Coin Transferee #7504 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #7505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0095649 | Customer Transfer |
| Confidential Customer Coin Transferee #7506 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0140788 | Customer Transfer |
| Confidential Customer Coin Transferee #7507 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0997000 | Customer Transfer |
| Confidential Customer Coin Transferee #7508 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0503024 | Customer Transfer |
| Confidential Customer Coin Transferee #7509 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007366 | Customer Transfer |
| Confidential Customer Coin Transferee #7510 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007065 | Customer Transfer |
| Confidential Customer Coin Transferee #7510 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009155 | Customer Transfer |
| Confidential Customer Coin Transferee #7511 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0478820 | Customer Transfer |
| Confidential Customer Coin Transferee #7512 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0169621 | Customer Transfer |
| Confidential Customer Coin Transferee #7512 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0187634 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001631 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012852 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001841 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001939 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001945 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001927 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001929 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005737 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003878 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001928 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001907 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001908 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001970 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001908 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001911 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0008049 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001959 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001932 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001920 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001840 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001917 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001871 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004555 | Customer Transfer |
| Confidential Customer Coin Transferee #7513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001916 | Customer Transfer |
| Confidential Customer Coin Transferee #7514 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036787 | Customer Transfer |
| Confidential Customer Coin Transferee #7514 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014708 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7514 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018212 | Customer Transfer |
| Confidential Customer Coin Transferee #7514 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036997 | Customer Transfer |
| Confidential Customer Coin Transferee #7514 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018454 | Customer Transfer |
| Confidential Customer Coin Transferee #7514 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018223 | Customer Transfer |
| Confidential Customer Coin Transferee #7514 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014809 | Customer Transfer |
| Confidential Customer Coin Transferee #7514 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018861 | Customer Transfer |
| Confidential Customer Coin Transferee #7514 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015092 | Customer Transfer |
| Confidential Customer Coin Transferee #7514 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014891 | Customer Transfer |
| Confidential Customer Coin Transferee #7514 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010930 | Customer Transfer |
| Confidential Customer Coin Transferee #7514 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0014369 | Customer Transfer |
| Confidential Customer Coin Transferee #7514 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0014753 | Customer Transfer |
| Confidential Customer Coin Transferee #7515 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008612 | Customer Transfer |
| Confidential Customer Coin Transferee #7516 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0063251 | Customer Transfer |
| Confidential Customer Coin Transferee #7517 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0053319 | Customer Transfer |
| Confidential Customer Coin Transferee #7517 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0022847 | Customer Transfer |
| Confidential Customer Coin Transferee #7518 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004735 | Customer Transfer |
| Confidential Customer Coin Transferee #7519 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0163852 | Customer Transfer |
| Confidential Customer Coin Transferee #7520 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #7521 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029427 | Customer Transfer |
| Confidential Customer Coin Transferee #7522 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0139916 | Customer Transfer |
| Confidential Customer Coin Transferee #7522 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0257116 | Customer Transfer |
| Confidential Customer Coin Transferee #7523 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001737 | Customer Transfer |
| Confidential Customer Coin Transferee #7524 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0122503 | Customer Transfer |
| Confidential Customer Coin Transferee #7525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0059712 | Customer Transfer |
| Confidential Customer Coin Transferee #7526 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001159 | Customer Transfer |
| Confidential Customer Coin Transferee #7527 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016840 | Customer Transfer |
| Confidential Customer Coin Transferee #7527 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018960 | Customer Transfer |
| Confidential Customer Coin Transferee #7528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0073041 | Customer Transfer |
| Confidential Customer Coin Transferee #7529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073719 | Customer Transfer |
| Confidential Customer Coin Transferee #7529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0109147 | Customer Transfer |
| Confidential Customer Coin Transferee #7529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071839 | Customer Transfer |
| Confidential Customer Coin Transferee #7530 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010827 | Customer Transfer |
| Confidential Customer Coin Transferee #7530 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011044 | Customer Transfer |
| Confidential Customer Coin Transferee #7531 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0931700 | Customer Transfer |
| Confidential Customer Coin Transferee #7532 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1379262 | Customer Transfer |
| Confidential Customer Coin Transferee #7533 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #7532 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0533954 | Customer Transfer |
| Confidential Customer Coin Transferee #7533 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #7534 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007383 | Customer Transfer |
| Confidential Customer Coin Transferee #7535 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003464 | Customer Transfer |
| Confidential Customer Coin Transferee #7536 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0263034 | Customer Transfer |
| Confidential Customer Coin Transferee #7537 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0107296 | Customer Transfer |
| Confidential Customer Coin Transferee #7538 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Avalanche) | 496.4010790 | Customer Transfer |
| Confidential Customer Coin Transferee #7538 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Avalanche) | 296.5520680 | Customer Transfer |
| Confidential Customer Coin Transferee #7538 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Avalanche) | 296.6016990 | Customer Transfer |
| Confidential Customer Coin Transferee #7538 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 296.6016990 | Customer Transfer |
| Confidential Customer Coin Transferee #7539 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027307 | Customer Transfer |
| Confidential Customer Coin Transferee #7539 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0027301 | Customer Transfer |
| Confidential Customer Coin Transferee #7540 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0887256 | Customer Transfer |
| Confidential Customer Coin Transferee #7541 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0530528 | Customer Transfer |
| Confidential Customer Coin Transferee #7541 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0110970 | Customer Transfer |
| Confidential Customer Coin Transferee #7542 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0080435 | Customer Transfer |
| Confidential Customer Coin Transferee #7542 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0060978 | Customer Transfer |
| Confidential Customer Coin Transferee #7542 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0061171 | Customer Transfer |
| Confidential Customer Coin Transferee #7542 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0081185 | Customer Transfer |
| Confidential Customer Coin Transferee #7543 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0105035 | Customer Transfer |
| Confidential Customer Coin Transferee #7544 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025980 | Customer Transfer |
| Confidential Customer Coin Transferee #7544 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0022203 | Customer Transfer |
| Confidential Customer Coin Transferee #7544 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0022470 | Customer Transfer |
| Confidential Customer Coin Transferee #7544 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007149 | Customer Transfer |
| Confidential Customer Coin Transferee #7545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036638 | Customer Transfer |
| Confidential Customer Coin Transferee #7545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036999 | Customer Transfer |
| Confidential Customer Coin Transferee #7545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036851 | Customer Transfer |
| Confidential Customer Coin Transferee #7545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0061636 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0023738 | Customer Transfer |
| Confidential Customer Coin Transferee #7546 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0723862 | Customer Transfer |
| Confidential Customer Coin Transferee #7547 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0025289 | Customer Transfer |
| Confidential Customer Coin Transferee #7548 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029282 | Customer Transfer |
| Confidential Customer Coin Transferee #7549 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0406683 | Customer Transfer |
| Confidential Customer Coin Transferee #7550 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1233057 | Customer Transfer |
| Confidential Customer Coin Transferee #7551 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0181249 | Customer Transfer |
| Confidential Customer Coin Transferee #7552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0527432 | Customer Transfer |
| Confidential Customer Coin Transferee #7553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #7554 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0730791 | Customer Transfer |
| Confidential Customer Coin Transferee #7554 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2009347 | Customer Transfer |
| Confidential Customer Coin Transferee #7555 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037164 | Customer Transfer |
| Confidential Customer Coin Transferee #7555 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018810 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004543 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002100 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002200 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002100 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004721 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002300 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002800 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001900 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002600 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002200 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003300 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004974 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004734 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002700 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002600 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002100 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004942 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002200 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002100 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004878 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004853 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001900 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001900 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005018 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004882 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001700 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002200 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002200 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004820 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002300 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002100 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004929 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004953 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001300 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002900 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001900 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004861 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003100 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002400 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002600 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002100 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004623 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004692 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003400 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004648 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002400 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003100 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004879 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004952 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002700 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002100 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008292 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0078945 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0077579 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0070000 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0099368 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1314600 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0030400 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007300 | Customer Transfer |
| Confidential Customer Coin Transferee #7556 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0058000 | Customer Transfer |
| Confidential Customer Coin Transferee #7557 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0166442 | Customer Transfer |
| Confidential Customer Coin Transferee #7558 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | Avalanche (C-Chain) | 2.0332420 | Customer Transfer |
| Confidential Customer Coin Transferee #7558 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | Avalanche (C-Chain) | 7.0577180 | Customer Transfer |
| Confidential Customer Coin Transferee #7558 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Avalanche (C-Chain) | 2.6632890 | Customer Transfer |
| Confidential Customer Coin Transferee #7558 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Avalanche (C-Chain) | 2.9178340 | Customer Transfer |
| Confidential Customer Coin Transferee #7558 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Avalanche (C-Chain) | 8.4369600 | Customer Transfer |
| Confidential Customer Coin Transferee #7559 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022650 | Customer Transfer |
| Confidential Customer Coin Transferee #7560 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #7561 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0108309 | Customer Transfer |
| Confidential Customer Coin Transferee #7561 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0106789 | Customer Transfer |
| Confidential Customer Coin Transferee #7561 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0110380 | Customer Transfer |
| Confidential Customer Coin Transferee #7562 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014793 | Customer Transfer |
| Confidential Customer Coin Transferee #7563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0278889 | Customer Transfer |
| Confidential Customer Coin Transferee #7564 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007565 | Customer Transfer |
| Confidential Customer Coin Transferee #7565 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 1.0288197 | Customer Transfer |
| Confidential Customer Coin Transferee #7565 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.6738353 | Customer Transfer |
| Confidential Customer Coin Transferee #7566 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0034903 | Customer Transfer |
| Confidential Customer Coin Transferee #7567 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034599 | Customer Transfer |
| Confidential Customer Coin Transferee #7568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0184111 | Customer Transfer |
| Confidential Customer Coin Transferee #7568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0165686 | Customer Transfer |
| Confidential Customer Coin Transferee #7568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0184934 | Customer Transfer |
| Confidential Customer Coin Transferee #7568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0184875 | Customer Transfer |
| Confidential Customer Coin Transferee #7568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0184330 | Customer Transfer |
| Confidential Customer Coin Transferee #7568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0203752 | Customer Transfer |
| Confidential Customer Coin Transferee #7568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0185445 | Customer Transfer |
| Confidential Customer Coin Transferee #7568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0168533 | Customer Transfer |
| Confidential Customer Coin Transferee #7568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0182908 | Customer Transfer |
| Confidential Customer Coin Transferee #7568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0197554 | Customer Transfer |
| Confidential Customer Coin Transferee #7568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0183356 | Customer Transfer |
| Confidential Customer Coin Transferee #7568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0178191 | Customer Transfer |
| Confidential Customer Coin Transferee #7568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0178287 | Customer Transfer |
| Confidential Customer Coin Transferee #7568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0183610 | Customer Transfer |
| Confidential Customer Coin Transferee #7568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0179513 | Customer Transfer |
| Confidential Customer Coin Transferee #7569 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022669 | Customer Transfer |
| Confidential Customer Coin Transferee #7570 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0149391 | Customer Transfer |
| Confidential Customer Coin Transferee #7571 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0503072 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7572 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000562 | Customer Transfer |
| Confidential Customer Coin Transferee #7573 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002026 | Customer Transfer |
| Confidential Customer Coin Transferee #7574 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0089249 | Customer Transfer |
| Confidential Customer Coin Transferee #7575 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036040 | Customer Transfer |
| Confidential Customer Coin Transferee #7576 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017155 | Customer Transfer |
| Confidential Customer Coin Transferee #7577 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0047755 | Customer Transfer |
| Confidential Customer Coin Transferee #7576 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018927 | Customer Transfer |
| Confidential Customer Coin Transferee #7576 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018585 | Customer Transfer |
| Confidential Customer Coin Transferee #7578 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0525785 | Customer Transfer |
| Confidential Customer Coin Transferee #7579 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0370725 | Customer Transfer |
| Confidential Customer Coin Transferee #7580 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0011629 | Customer Transfer |
| Confidential Customer Coin Transferee #7581 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0082778 | Customer Transfer |
| Confidential Customer Coin Transferee #7581 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0111590 | Customer Transfer |
| Confidential Customer Coin Transferee #7582 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000614 | Customer Transfer |
| Confidential Customer Coin Transferee #7583 | Coast Software LLC | [Address on File] | | | | | | 6/19/2023 | USD Coin | 478.0380810 | Customer Transfer |
| Confidential Customer Coin Transferee #7583 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 1,625.0074750 | Customer Transfer |
| Confidential Customer Coin Transferee #7584 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003502 | Customer Transfer |
| Confidential Customer Coin Transferee #7585 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0047773 | Customer Transfer |
| Confidential Customer Coin Transferee #7586 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #7586 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #7586 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #7587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018900 | Customer Transfer |
| Confidential Customer Coin Transferee #7588 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0106982 | Customer Transfer |
| Confidential Customer Coin Transferee #7589 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0142557 | Customer Transfer |
| Confidential Customer Coin Transferee #7590 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010846 | Customer Transfer |
| Confidential Customer Coin Transferee #7591 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005791 | Customer Transfer |
| Confidential Customer Coin Transferee #7592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0950000 | Customer Transfer |
| Confidential Customer Coin Transferee #7592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #7593 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0002552 | Customer Transfer |
| Confidential Customer Coin Transferee #7593 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039810 | Customer Transfer |
| Confidential Customer Coin Transferee #7594 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0072665 | Customer Transfer |
| Confidential Customer Coin Transferee #7595 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0106318 | Customer Transfer |
| Confidential Customer Coin Transferee #7596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0739719 | Customer Transfer |
| Confidential Customer Coin Transferee #7596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0371110 | Customer Transfer |
| Confidential Customer Coin Transferee #7596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0370897 | Customer Transfer |
| Confidential Customer Coin Transferee #7596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0373383 | Customer Transfer |
| Confidential Customer Coin Transferee #7596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0369130 | Customer Transfer |
| Confidential Customer Coin Transferee #7596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0369410 | Customer Transfer |
| Confidential Customer Coin Transferee #7596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0555699 | Customer Transfer |
| Confidential Customer Coin Transferee #7596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0276696 | Customer Transfer |
| Confidential Customer Coin Transferee #7596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1131971 | Customer Transfer |
| Confidential Customer Coin Transferee #7596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0277650 | Customer Transfer |
| Confidential Customer Coin Transferee #7596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0376061 | Customer Transfer |
| Confidential Customer Coin Transferee #7597 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018339 | Customer Transfer |
| Confidential Customer Coin Transferee #7597 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001797 | Customer Transfer |
| Confidential Customer Coin Transferee #7598 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0196944 | Customer Transfer |
| Confidential Customer Coin Transferee #7599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1824822 | Customer Transfer |
| Confidential Customer Coin Transferee #7599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0370000 | Customer Transfer |
| Confidential Customer Coin Transferee #7599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0734289 | Customer Transfer |
| Confidential Customer Coin Transferee #7600 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0104504 | Customer Transfer |
| Confidential Customer Coin Transferee #7601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074418 | Customer Transfer |
| Confidential Customer Coin Transferee #7602 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0519124 | Customer Transfer |
| Confidential Customer Coin Transferee #7603 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0084940 | Customer Transfer |
| Confidential Customer Coin Transferee #7604 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0096791 | Customer Transfer |
| Confidential Customer Coin Transferee #7605 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0044446 | Customer Transfer |
| Confidential Customer Coin Transferee #7606 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0154951 | Customer Transfer |
| Confidential Customer Coin Transferee #7606 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014845 | Customer Transfer |
| Confidential Customer Coin Transferee #7606 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005558 | Customer Transfer |
| Confidential Customer Coin Transferee #7607 | Metahill Inc | [Address on File] | | | | | | 6/5/2023 | Litecoin | 6.4800000 | Customer Transfer |
| Confidential Customer Coin Transferee #7608 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022093 | Customer Transfer |
| Confidential Customer Coin Transferee #7609 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0340797 | Customer Transfer |
| Confidential Customer Coin Transferee #7610 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0257183 | Customer Transfer |
| Confidential Customer Coin Transferee #7611 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0030150 | Customer Transfer |
| Confidential Customer Coin Transferee #7612 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018600 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7612 | Coinbits Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0058185 | Customer Transfer |
| Confidential Customer Coin Transferee #7612 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018454 | Customer Transfer |
| Confidential Customer Coin Transferee #7612 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0280891 | Customer Transfer |
| Confidential Customer Coin Transferee #7613 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0046172 | Customer Transfer |
| Confidential Customer Coin Transferee #7614 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0049426 | Customer Transfer |
| Confidential Customer Coin Transferee #7615 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0355922 | Customer Transfer |
| Confidential Customer Coin Transferee #7616 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0029110 | Customer Transfer |
| Confidential Customer Coin Transferee #7616 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0066238 | Customer Transfer |
| Confidential Customer Coin Transferee #7616 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036985 | Customer Transfer |
| Confidential Customer Coin Transferee #7616 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0063795 | Customer Transfer |
| Confidential Customer Coin Transferee #7616 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0020763 | Customer Transfer |
| Confidential Customer Coin Transferee #7616 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0022166 | Customer Transfer |
| Confidential Customer Coin Transferee #7616 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0003681 | Customer Transfer |
| Confidential Customer Coin Transferee #7616 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0123795 | Customer Transfer |
| Confidential Customer Coin Transferee #7616 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0006138 | Customer Transfer |
| Confidential Customer Coin Transferee #7616 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0130241 | Customer Transfer |
| Confidential Customer Coin Transferee #7616 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0012703 | Customer Transfer |
| Confidential Customer Coin Transferee #7617 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0161382 | Customer Transfer |
| Confidential Customer Coin Transferee #7618 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005396 | Customer Transfer |
| Confidential Customer Coin Transferee #7619 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036899 | Customer Transfer |
| Confidential Customer Coin Transferee #7619 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036984 | Customer Transfer |
| Confidential Customer Coin Transferee #7619 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036493 | Customer Transfer |
| Confidential Customer Coin Transferee #7620 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010687 | Customer Transfer |
| Confidential Customer Coin Transferee #7621 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #7622 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #7623 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0102763 | Customer Transfer |
| Confidential Customer Coin Transferee #7624 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003427 | Customer Transfer |
| Confidential Customer Coin Transferee #7625 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #7626 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007393 | Customer Transfer |
| Confidential Customer Coin Transferee #7626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0539909 | Customer Transfer |
| Confidential Customer Coin Transferee #7627 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036131 | Customer Transfer |
| Confidential Customer Coin Transferee #7628 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0305057 | Customer Transfer |
| Confidential Customer Coin Transferee #7629 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0398009 | Customer Transfer |
| Confidential Customer Coin Transferee #7630 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0105720 | Customer Transfer |
| Confidential Customer Coin Transferee #7631 | Kado Software, Inc. | [Address on File] | | | | | | 6/4/2023 | USDC (Avalanche) | 47.9760110 | Customer Transfer |
| Confidential Customer Coin Transferee #7631 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 241.7091450 | Customer Transfer |
| Confidential Customer Coin Transferee #7632 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0338261 | Customer Transfer |
| Confidential Customer Coin Transferee #7633 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020942 | Customer Transfer |
| Confidential Customer Coin Transferee #7634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003734 | Customer Transfer |
| Confidential Customer Coin Transferee #7634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0186015 | Customer Transfer |
| Confidential Customer Coin Transferee #7634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0184855 | Customer Transfer |
| Confidential Customer Coin Transferee #7634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018485 | Customer Transfer |
| Confidential Customer Coin Transferee #7634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0094825 | Customer Transfer |
| Confidential Customer Coin Transferee #7634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0094812 | Customer Transfer |
| Confidential Customer Coin Transferee #7634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0099641 | Customer Transfer |
| Confidential Customer Coin Transferee #7634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037224 | Customer Transfer |
| Confidential Customer Coin Transferee #7635 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005785 | Customer Transfer |
| Confidential Customer Coin Transferee #7636 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003880 | Customer Transfer |
| Confidential Customer Coin Transferee #7636 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003883 | Customer Transfer |
| Confidential Customer Coin Transferee #7636 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003773 | Customer Transfer |
| Confidential Customer Coin Transferee #7637 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | Ether | 0.0465480 | Customer Transfer |
| Confidential Customer Coin Transferee #7638 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0027932 | Customer Transfer |
| Confidential Customer Coin Transferee #7639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0348207 | Customer Transfer |
| Confidential Customer Coin Transferee #7639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055465 | Customer Transfer |
| Confidential Customer Coin Transferee #7640 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #7641 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0014508 | Customer Transfer |
| Confidential Customer Coin Transferee #7642 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037578 | Customer Transfer |
| Confidential Customer Coin Transferee #7643 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0593948 | Customer Transfer |
| Confidential Customer Coin Transferee #7644 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #7644 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0370000 | Customer Transfer |
| Confidential Customer Coin Transferee #7645 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0340832 | Customer Transfer |
| Confidential Customer Coin Transferee #7645 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0894743 | Customer Transfer |
| Confidential Customer Coin Transferee #7645 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2908259 | Customer Transfer |
| Confidential Customer Coin Transferee #7645 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0189457 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7645 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1128917 | Customer Transfer |
| Confidential Customer Coin Transferee #7646 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0481100 | Customer Transfer |
| Confidential Customer Coin Transferee #7647 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0022273 | Customer Transfer |
| Confidential Customer Coin Transferee #7648 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0052706 | Customer Transfer |
| Confidential Customer Coin Transferee #7649 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003717 | Customer Transfer |
| Confidential Customer Coin Transferee #7649 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0004092 | Customer Transfer |
| Confidential Customer Coin Transferee #7649 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0001949 | Customer Transfer |
| Confidential Customer Coin Transferee #7649 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0001602 | Customer Transfer |
| Confidential Customer Coin Transferee #7650 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0212064 | Customer Transfer |
| Confidential Customer Coin Transferee #7651 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018020 | Customer Transfer |
| Confidential Customer Coin Transferee #7652 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0042317 | Customer Transfer |
| Confidential Customer Coin Transferee #7653 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005897 | Customer Transfer |
| Confidential Customer Coin Transferee #7654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0109462 | Customer Transfer |
| Confidential Customer Coin Transferee #7654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0107851 | Customer Transfer |
| Confidential Customer Coin Transferee #7655 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0134164 | Customer Transfer |
| Confidential Customer Coin Transferee #7656 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003730 | Customer Transfer |
| Confidential Customer Coin Transferee #7657 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036811 | Customer Transfer |
| Confidential Customer Coin Transferee #7658 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0207318 | Customer Transfer |
| Confidential Customer Coin Transferee #7658 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036829 | Customer Transfer |
| Confidential Customer Coin Transferee #7659 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0706380 | Customer Transfer |
| Confidential Customer Coin Transferee #7660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001853 | Customer Transfer |
| Confidential Customer Coin Transferee #7661 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017312 | Customer Transfer |
| Confidential Customer Coin Transferee #7661 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0026845 | Customer Transfer |
| Confidential Customer Coin Transferee #7661 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0065159 | Customer Transfer |
| Confidential Customer Coin Transferee #7662 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1063073 | Customer Transfer |
| Confidential Customer Coin Transferee #7663 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0171443 | Customer Transfer |
| Confidential Customer Coin Transferee #7663 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0189412 | Customer Transfer |
| Confidential Customer Coin Transferee #7664 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010963 | Customer Transfer |
| Confidential Customer Coin Transferee #7664 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0014047 | Customer Transfer |
| Confidential Customer Coin Transferee #7665 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.1949356 | Customer Transfer |
| Confidential Customer Coin Transferee #7666 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018482 | Customer Transfer |
| Confidential Customer Coin Transferee #7666 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.1847499 | Customer Transfer |
| Confidential Customer Coin Transferee #7667 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0114426 | Customer Transfer |
| Confidential Customer Coin Transferee #7668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1835632 | Customer Transfer |
| Confidential Customer Coin Transferee #7669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072999 | Customer Transfer |
| Confidential Customer Coin Transferee #7670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009423 | Customer Transfer |
| Confidential Customer Coin Transferee #7669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0046542 | Customer Transfer |
| Confidential Customer Coin Transferee #7670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003661 | Customer Transfer |
| Confidential Customer Coin Transferee #7671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037043 | Customer Transfer |
| Confidential Customer Coin Transferee #7671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0073128 | Customer Transfer |
| Confidential Customer Coin Transferee #7671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036598 | Customer Transfer |
| Confidential Customer Coin Transferee #7672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0091817 | Customer Transfer |
| Confidential Customer Coin Transferee #7672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0092642 | Customer Transfer |
| Confidential Customer Coin Transferee #7672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037291 | Customer Transfer |
| Confidential Customer Coin Transferee #7672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0092049 | Customer Transfer |
| Confidential Customer Coin Transferee #7673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036820 | Customer Transfer |
| Confidential Customer Coin Transferee #7673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035636 | Customer Transfer |
| Confidential Customer Coin Transferee #7674 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0026464 | Customer Transfer |
| Confidential Customer Coin Transferee #7675 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0071433 | Customer Transfer |
| Confidential Customer Coin Transferee #7676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0370939 | Customer Transfer |
| Confidential Customer Coin Transferee #7676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0378170 | Customer Transfer |
| Confidential Customer Coin Transferee #7677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005526 | Customer Transfer |
| Confidential Customer Coin Transferee #7677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005514 | Customer Transfer |
| Confidential Customer Coin Transferee #7677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007521 | Customer Transfer |
| Confidential Customer Coin Transferee #7677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007138 | Customer Transfer |
| Confidential Customer Coin Transferee #7678 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008463 | Customer Transfer |
| Confidential Customer Coin Transferee #7678 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009300 | Customer Transfer |
| Confidential Customer Coin Transferee #7679 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0729808 | Customer Transfer |
| Confidential Customer Coin Transferee #7680 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #7681 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0051670 | Customer Transfer |
| Confidential Customer Coin Transferee #7682 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007207 | Customer Transfer |
| Confidential Customer Coin Transferee #7682 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007400 | Customer Transfer |
| Confidential Customer Coin Transferee #7683 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #7684 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005883 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7685 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Solana) | 497.2313840 | Customer Transfer |
| Confidential Customer Coin Transferee #7685 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Solana) | 497.2810870 | Customer Transfer |
| Confidential Customer Coin Transferee #7685 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USDC (Solana) | 497.1816900 | Customer Transfer |
| Confidential Customer Coin Transferee #7685 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Solana) | 996.4817590 | Customer Transfer |
| Confidential Customer Coin Transferee #7685 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Solana) | 796.7816090 | Customer Transfer |
| Confidential Customer Coin Transferee #7686 | Coinbits Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014282 | Customer Transfer |
| Confidential Customer Coin Transferee #7686 | Coinbits Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008477 | Customer Transfer |
| Confidential Customer Coin Transferee #7686 | Coinbits Inc. | [Address on File] | | | | | | 6/10/2023 | Bitcoin | 0.0023790 | Customer Transfer |
| Confidential Customer Coin Transferee #7687 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0055409 | Customer Transfer |
| Confidential Customer Coin Transferee #7687 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0027542 | Customer Transfer |
| Confidential Customer Coin Transferee #7687 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0027814 | Customer Transfer |
| Confidential Customer Coin Transferee #7688 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0199210 | Customer Transfer |
| Confidential Customer Coin Transferee #7689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0041781 | Customer Transfer |
| Confidential Customer Coin Transferee #7689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0044119 | Customer Transfer |
| Confidential Customer Coin Transferee #7690 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0173273 | Customer Transfer |
| Confidential Customer Coin Transferee #7689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0097780 | Customer Transfer |
| Confidential Customer Coin Transferee #7689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017463 | Customer Transfer |
| Confidential Customer Coin Transferee #7689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0095501 | Customer Transfer |
| Confidential Customer Coin Transferee #7691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0728111 | Customer Transfer |
| Confidential Customer Coin Transferee #7692 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0013774 | Customer Transfer |
| Confidential Customer Coin Transferee #7692 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017455 | Customer Transfer |
| Confidential Customer Coin Transferee #7692 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0034598 | Customer Transfer |
| Confidential Customer Coin Transferee #7692 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0022145 | Customer Transfer |
| Confidential Customer Coin Transferee #7692 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0026191 | Customer Transfer |
| Confidential Customer Coin Transferee #7692 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009680 | Customer Transfer |
| Confidential Customer Coin Transferee #7692 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017623 | Customer Transfer |
| Confidential Customer Coin Transferee #7692 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0027049 | Customer Transfer |
| Confidential Customer Coin Transferee #7692 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0025698 | Customer Transfer |
| Confidential Customer Coin Transferee #7692 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0030971 | Customer Transfer |
| Confidential Customer Coin Transferee #7692 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0018685 | Customer Transfer |
| Confidential Customer Coin Transferee #7692 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0090242 | Customer Transfer |
| Confidential Customer Coin Transferee #7693 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0102486 | Customer Transfer |
| Confidential Customer Coin Transferee #7694 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017936 | Customer Transfer |
| Confidential Customer Coin Transferee #7695 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020536 | Customer Transfer |
| Confidential Customer Coin Transferee #7696 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #7697 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037005 | Customer Transfer |
| Confidential Customer Coin Transferee #7697 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0018671 | Customer Transfer |
| Confidential Customer Coin Transferee #7698 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0293719 | Customer Transfer |
| Confidential Customer Coin Transferee #7699 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0035787 | Customer Transfer |
| Confidential Customer Coin Transferee #7700 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0103703 | Customer Transfer |
| Confidential Customer Coin Transferee #7701 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #7702 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002224 | Customer Transfer |
| Confidential Customer Coin Transferee #7703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0070698 | Customer Transfer |
| Confidential Customer Coin Transferee #7704 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0370419 | Customer Transfer |
| Confidential Customer Coin Transferee #7705 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105521 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0364981 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2212784 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.2213049 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0738657 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0370231 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2193050 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.2263855 | Customer Transfer |
| Confidential Customer Coin Transferee #7706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0743667 | Customer Transfer |
| Confidential Customer Coin Transferee #7707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0110751 | Customer Transfer |
| Confidential Customer Coin Transferee #7708 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021060 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006894 | Customer Transfer |
| Confidential Customer Coin Transferee #7709 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007372 | Customer Transfer |
| Confidential Customer Coin Transferee #7710 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005724 | Customer Transfer |
| Confidential Customer Coin Transferee #7711 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007467 | Customer Transfer |
| Confidential Customer Coin Transferee #7712 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0289886 | Customer Transfer |
| Confidential Customer Coin Transferee #7713 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003182 | Customer Transfer |
| Confidential Customer Coin Transferee #7714 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012320 | Customer Transfer |
| Confidential Customer Coin Transferee #7715 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #7715 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016790 | Customer Transfer |

SOFA 3 ATTACHMENT
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7715 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017893 | Customer Transfer |
| Confidential Customer Coin Transferee #7716 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0221527 | Customer Transfer |
| Confidential Customer Coin Transferee #7716 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0746128 | Customer Transfer |
| Confidential Customer Coin Transferee #7716 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0931212 | Customer Transfer |
| Confidential Customer Coin Transferee #7717 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000592 | Customer Transfer |
| Confidential Customer Coin Transferee #7718 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018350 | Customer Transfer |
| Confidential Customer Coin Transferee #7719 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.2089500 | Customer Transfer |
| Confidential Customer Coin Transferee #7719 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.2130300 | Customer Transfer |
| Confidential Customer Coin Transferee #7719 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.2105800 | Customer Transfer |
| Confidential Customer Coin Transferee #7720 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0103457 | Customer Transfer |
| Confidential Customer Coin Transferee #7720 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0108326 | Customer Transfer |
| Confidential Customer Coin Transferee #7721 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #7722 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0231608 | Customer Transfer |
| Confidential Customer Coin Transferee #7722 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0250513 | Customer Transfer |
| Confidential Customer Coin Transferee #7723 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024513 | Customer Transfer |
| Confidential Customer Coin Transferee #7723 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0081948 | Customer Transfer |
| Confidential Customer Coin Transferee #7724 | Coinbits Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0088806 | Customer Transfer |
| Confidential Customer Coin Transferee #7725 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0106505 | Customer Transfer |
| Confidential Customer Coin Transferee #7726 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014012 | Customer Transfer |
| Confidential Customer Coin Transferee #7727 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0211223 | Customer Transfer |
| Confidential Customer Coin Transferee #7728 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000444 | Customer Transfer |
| Confidential Customer Coin Transferee #7728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0282670 | Customer Transfer |
| Confidential Customer Coin Transferee #7729 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011958 | Customer Transfer |
| Confidential Customer Coin Transferee #7729 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013127 | Customer Transfer |
| Confidential Customer Coin Transferee #7729 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0013022 | Customer Transfer |
| Confidential Customer Coin Transferee #7730 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0029766 | Customer Transfer |
| Confidential Customer Coin Transferee #7731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0266796 | Customer Transfer |
| Confidential Customer Coin Transferee #7731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #7731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0163517 | Customer Transfer |
| Confidential Customer Coin Transferee #7732 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0036207 | Customer Transfer |
| Confidential Customer Coin Transferee #7733 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0146141 | Customer Transfer |
| Confidential Customer Coin Transferee #7734 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005606 | Customer Transfer |
| Confidential Customer Coin Transferee #7735 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0038161 | Customer Transfer |
| Confidential Customer Coin Transferee #7736 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0105627 | Customer Transfer |
| Confidential Customer Coin Transferee #7737 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003489 | Customer Transfer |
| Confidential Customer Coin Transferee #7738 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011164 | Customer Transfer |
| Confidential Customer Coin Transferee #7739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011085 | Customer Transfer |
| Confidential Customer Coin Transferee #7740 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0041491 | Customer Transfer |
| Confidential Customer Coin Transferee #7741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018802 | Customer Transfer |
| Confidential Customer Coin Transferee #7742 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009969 | Customer Transfer |
| Confidential Customer Coin Transferee #7743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014468 | Customer Transfer |
| Confidential Customer Coin Transferee #7744 | Metahill Inc | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0018355 | Customer Transfer |
| Confidential Customer Coin Transferee #7744 | Metahill Inc | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0009121 | Customer Transfer |
| Confidential Customer Coin Transferee #7745 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0106682 | Customer Transfer |
| Confidential Customer Coin Transferee #7746 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000598 | Customer Transfer |
| Confidential Customer Coin Transferee #7747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0074078 | Customer Transfer |
| Confidential Customer Coin Transferee #7748 | Targetline OU | [Address on File] | | | | | | 6/5/2023 | USD Coin (Stellar) | 4.6800000 | Customer Transfer |
| Confidential Customer Coin Transferee #7749 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010583 | Customer Transfer |
| Confidential Customer Coin Transferee #7749 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003427 | Customer Transfer |
| Confidential Customer Coin Transferee #7750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0220949 | Customer Transfer |
| Confidential Customer Coin Transferee #7750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0218632 | Customer Transfer |
| Confidential Customer Coin Transferee #7751 | Metahill Inc | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0051666 | Customer Transfer |
| Confidential Customer Coin Transferee #7751 | Metahill Inc | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0010472 | Customer Transfer |
| Confidential Customer Coin Transferee #7752 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0109686 | Customer Transfer |
| Confidential Customer Coin Transferee #7752 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0105798 | Customer Transfer |
| Confidential Customer Coin Transferee #7753 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009393 | Customer Transfer |
| Confidential Customer Coin Transferee #7753 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0028000 | Customer Transfer |
| Confidential Customer Coin Transferee #7753 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009532 | Customer Transfer |
| Confidential Customer Coin Transferee #7754 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0034359 | Customer Transfer |
| Confidential Customer Coin Transferee #7755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0176305 | Customer Transfer |
| Confidential Customer Coin Transferee #7756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0028113 | Customer Transfer |
| Confidential Customer Coin Transferee #7756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0030992 | Customer Transfer |
| Confidential Customer Coin Transferee #7756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0029026 | Customer Transfer |
| Confidential Customer Coin Transferee #7756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036842 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0032397 | Customer Transfer |
| Confidential Customer Coin Transferee #7756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0095514 | Customer Transfer |
| Confidential Customer Coin Transferee #7756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0030517 | Customer Transfer |
| Confidential Customer Coin Transferee #7756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0072358 | Customer Transfer |
| Confidential Customer Coin Transferee #7756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0031604 | Customer Transfer |
| Confidential Customer Coin Transferee #7756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009650 | Customer Transfer |
| Confidential Customer Coin Transferee #7756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0036397 | Customer Transfer |
| Confidential Customer Coin Transferee #7756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0178708 | Customer Transfer |
| Confidential Customer Coin Transferee #7756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036467 | Customer Transfer |
| Confidential Customer Coin Transferee #7756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017778 | Customer Transfer |
| Confidential Customer Coin Transferee #7757 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017407 | Customer Transfer |
| Confidential Customer Coin Transferee #7758 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0103503 | Customer Transfer |
| Confidential Customer Coin Transferee #7759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0055530 | Customer Transfer |
| Confidential Customer Coin Transferee #7759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0089065 | Customer Transfer |
| Confidential Customer Coin Transferee #7759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0033334 | Customer Transfer |
| Confidential Customer Coin Transferee #7759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0029369 | Customer Transfer |
| Confidential Customer Coin Transferee #7760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0055000 | Customer Transfer |
| Confidential Customer Coin Transferee #7761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0414482 | Customer Transfer |
| Confidential Customer Coin Transferee #7762 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0068711 | Customer Transfer |
| Confidential Customer Coin Transferee #7763 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018143 | Customer Transfer |
| Confidential Customer Coin Transferee #7763 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018932 | Customer Transfer |
| Confidential Customer Coin Transferee #7764 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0047345 | Customer Transfer |
| Confidential Customer Coin Transferee #7765 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0987402 | Customer Transfer |
| Confidential Customer Coin Transferee #7765 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0368539 | Customer Transfer |
| Confidential Customer Coin Transferee #7765 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0740869 | Customer Transfer |
| Confidential Customer Coin Transferee #7765 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0185925 | Customer Transfer |
| Confidential Customer Coin Transferee #7766 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011587 | Customer Transfer |
| Confidential Customer Coin Transferee #7767 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0074757 | Customer Transfer |
| Confidential Customer Coin Transferee #7768 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Avalanche) | 6.5473810 | Customer Transfer |
| Confidential Customer Coin Transferee #7768 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 7.5162410 | Customer Transfer |
| Confidential Customer Coin Transferee #7768 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Avalanche) | 30.0479800 | Customer Transfer |
| Confidential Customer Coin Transferee #7768 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 33.7031480 | Customer Transfer |
| Confidential Customer Coin Transferee #7769 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0371711 | Customer Transfer |
| Confidential Customer Coin Transferee #7770 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004456 | Customer Transfer |
| Confidential Customer Coin Transferee #7770 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0969930 | Customer Transfer |
| Confidential Customer Coin Transferee #7771 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001845 | Customer Transfer |
| Confidential Customer Coin Transferee #7771 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0029050 | Customer Transfer |
| Confidential Customer Coin Transferee #7772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0155702 | Customer Transfer |
| Confidential Customer Coin Transferee #7773 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020069 | Customer Transfer |
| Confidential Customer Coin Transferee #7774 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005572 | Customer Transfer |
| Confidential Customer Coin Transferee #7775 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029741 | Customer Transfer |
| Confidential Customer Coin Transferee #7776 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0263161 | Customer Transfer |
| Confidential Customer Coin Transferee #7777 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0252017 | Customer Transfer |
| Confidential Customer Coin Transferee #7778 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Solana) | 1,937.2650930 | Customer Transfer |
| Confidential Customer Coin Transferee #7778 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | USDC (Solana) | 965.8227840 | Customer Transfer |
| Confidential Customer Coin Transferee #7779 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | Tether USD | 1,932.9437610 | Customer Transfer |
| Confidential Customer Coin Transferee #7779 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Solana) | 1,840.2198900 | Customer Transfer |
| Confidential Customer Coin Transferee #7779 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Solana) | 96.8219060 | Customer Transfer |
| Confidential Customer Coin Transferee #7779 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Solana) | 1,937.2650930 | Customer Transfer |
| Confidential Customer Coin Transferee #7779 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Solana) | 1,937.0714640 | Customer Transfer |
| Confidential Customer Coin Transferee #7779 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Solana) | 1,162.2388800 | Customer Transfer |
| Confidential Customer Coin Transferee #7779 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Solana) | 774.8900430 | Customer Transfer |
| Confidential Customer Coin Transferee #7779 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Solana) | 1,931.6655030 | Customer Transfer |
| Confidential Customer Coin Transferee #7780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0026198 | Customer Transfer |
| Confidential Customer Coin Transferee #7781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0241309 | Customer Transfer |
| Confidential Customer Coin Transferee #7781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0110609 | Customer Transfer |
| Confidential Customer Coin Transferee #7781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0147077 | Customer Transfer |
| Confidential Customer Coin Transferee #7781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0160065 | Customer Transfer |
| Confidential Customer Coin Transferee #7782 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | Tether USD | 46.2422540 | Customer Transfer |
| Confidential Customer Coin Transferee #7782 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USD Coin | 84.8245520 | Customer Transfer |
| Confidential Customer Coin Transferee #7782 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Solana) | 30.9807050 | Customer Transfer |
| Confidential Customer Coin Transferee #7782 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USD Coin | 32.4637680 | Customer Transfer |
| Confidential Customer Coin Transferee #7783 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0747229 | Customer Transfer |
| Confidential Customer Coin Transferee #7784 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7785 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0210932 | Customer Transfer |
| Confidential Customer Coin Transferee #7786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036989 | Customer Transfer |
| Confidential Customer Coin Transferee #7787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0038681 | Customer Transfer |
| Confidential Customer Coin Transferee #7788 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017595 | Customer Transfer |
| Confidential Customer Coin Transferee #7789 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000436 | Customer Transfer |
| Confidential Customer Coin Transferee #7790 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018269 | Customer Transfer |
| Confidential Customer Coin Transferee #7791 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Cosmos Hub (ATOM) | 4.9503090 | Customer Transfer |
| Confidential Customer Coin Transferee #7792 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0225500 | Customer Transfer |
| Confidential Customer Coin Transferee #7793 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016011 | Customer Transfer |
| Confidential Customer Coin Transferee #7794 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012425 | Customer Transfer |
| Confidential Customer Coin Transferee #7795 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007703 | Customer Transfer |
| Confidential Customer Coin Transferee #7796 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0008090 | Customer Transfer |
| Confidential Customer Coin Transferee #7797 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001836 | Customer Transfer |
| Confidential Customer Coin Transferee #7798 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #7799 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0054728 | Customer Transfer |
| Confidential Customer Coin Transferee #7799 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0045450 | Customer Transfer |
| Confidential Customer Coin Transferee #7800 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0103283 | Customer Transfer |
| Confidential Customer Coin Transferee #7800 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0100194 | Customer Transfer |
| Confidential Customer Coin Transferee #7801 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017109 | Customer Transfer |
| Confidential Customer Coin Transferee #7801 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018980 | Customer Transfer |
| Confidential Customer Coin Transferee #7802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.5466900 | Customer Transfer |
| Confidential Customer Coin Transferee #7802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.5540000 | Customer Transfer |
| Confidential Customer Coin Transferee #7802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.5625000 | Customer Transfer |
| Confidential Customer Coin Transferee #7803 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 1.2172139 | Customer Transfer |
| Confidential Customer Coin Transferee #7804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002178 | Customer Transfer |
| Confidential Customer Coin Transferee #7804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002211 | Customer Transfer |
| Confidential Customer Coin Transferee #7804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002239 | Customer Transfer |
| Confidential Customer Coin Transferee #7804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002196 | Customer Transfer |
| Confidential Customer Coin Transferee #7804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002217 | Customer Transfer |
| Confidential Customer Coin Transferee #7804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002208 | Customer Transfer |
| Confidential Customer Coin Transferee #7804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002222 | Customer Transfer |
| Confidential Customer Coin Transferee #7804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002211 | Customer Transfer |
| Confidential Customer Coin Transferee #7804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002185 | Customer Transfer |
| Confidential Customer Coin Transferee #7804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002272 | Customer Transfer |
| Confidential Customer Coin Transferee #7804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002273 | Customer Transfer |
| Confidential Customer Coin Transferee #7804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002249 | Customer Transfer |
| Confidential Customer Coin Transferee #7804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002233 | Customer Transfer |
| Confidential Customer Coin Transferee #7804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002190 | Customer Transfer |
| Confidential Customer Coin Transferee #7804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002141 | Customer Transfer |
| Confidential Customer Coin Transferee #7804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002136 | Customer Transfer |
| Confidential Customer Coin Transferee #7805 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001140 | Customer Transfer |
| Confidential Customer Coin Transferee #7806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0379526 | Customer Transfer |
| Confidential Customer Coin Transferee #7807 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019071 | Customer Transfer |
| Confidential Customer Coin Transferee #7808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0025646 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005533 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003354 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005583 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012960 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007474 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003082 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012852 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012501 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011300 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011235 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003793 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009974 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006486 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004018 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011532 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010600 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0013169 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009015 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012100 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009159 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002595 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011398 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007056 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010729 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010925 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007505 | Customer Transfer |
| Confidential Customer Coin Transferee #7809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012317 | Customer Transfer |
| Confidential Customer Coin Transferee #7810 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014082 | Customer Transfer |
| Confidential Customer Coin Transferee #7811 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0388385 | Customer Transfer |
| Confidential Customer Coin Transferee #7812 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7813 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001784 | Customer Transfer |
| Confidential Customer Coin Transferee #7814 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011743 | Customer Transfer |
| Confidential Customer Coin Transferee #7815 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028729 | Customer Transfer |
| Confidential Customer Coin Transferee #7816 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003237 | Customer Transfer |
| Confidential Customer Coin Transferee #7817 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018265 | Customer Transfer |
| Confidential Customer Coin Transferee #7818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0363680 | Customer Transfer |
| Confidential Customer Coin Transferee #7819 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006389 | Customer Transfer |
| Confidential Customer Coin Transferee #7820 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0052020 | Customer Transfer |
| Confidential Customer Coin Transferee #7821 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005836 | Customer Transfer |
| Confidential Customer Coin Transferee #7821 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006861 | Customer Transfer |
| Confidential Customer Coin Transferee #7821 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009782 | Customer Transfer |
| Confidential Customer Coin Transferee #7821 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007120 | Customer Transfer |
| Confidential Customer Coin Transferee #7821 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008065 | Customer Transfer |
| Confidential Customer Coin Transferee #7821 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0006525 | Customer Transfer |
| Confidential Customer Coin Transferee #7822 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000372 | Customer Transfer |
| Confidential Customer Coin Transferee #7823 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009046 | Customer Transfer |
| Confidential Customer Coin Transferee #7824 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028991 | Customer Transfer |
| Confidential Customer Coin Transferee #7825 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012044 | Customer Transfer |
| Confidential Customer Coin Transferee #7826 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0106525 | Customer Transfer |
| Confidential Customer Coin Transferee #7827 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0258369 | Customer Transfer |
| Confidential Customer Coin Transferee #7828 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.4625364 | Customer Transfer |
| Confidential Customer Coin Transferee #7828 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1117748 | Customer Transfer |
| Confidential Customer Coin Transferee #7828 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0190225 | Customer Transfer |
| Confidential Customer Coin Transferee #7829 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005791 | Customer Transfer |
| Confidential Customer Coin Transferee #7830 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0052952 | Customer Transfer |
| Confidential Customer Coin Transferee #7831 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0118321 | Customer Transfer |
| Confidential Customer Coin Transferee #7832 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0676884 | Customer Transfer |
| Confidential Customer Coin Transferee #7833 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0009540 | Customer Transfer |
| Confidential Customer Coin Transferee #7834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0036415 | Customer Transfer |
| Confidential Customer Coin Transferee #7835 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036186 | Customer Transfer |
| Confidential Customer Coin Transferee #7836 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #7837 | Coinbits Inc. | [Address on File] | | | | | | 6/10/2023 | Bitcoin | 0.1649229 | Customer Transfer |
| Confidential Customer Coin Transferee #7838 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017146 | Customer Transfer |
| Confidential Customer Coin Transferee #7839 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0115264 | Customer Transfer |
| Confidential Customer Coin Transferee #7840 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000587 | Customer Transfer |
| Confidential Customer Coin Transferee #7841 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0078140 | Customer Transfer |
| Confidential Customer Coin Transferee #7841 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0023357 | Customer Transfer |
| Confidential Customer Coin Transferee #7842 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0034825 | Customer Transfer |
| Confidential Customer Coin Transferee #7843 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #7842 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037231 | Customer Transfer |
| Confidential Customer Coin Transferee #7844 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1200000 | Customer Transfer |
| Confidential Customer Coin Transferee #7844 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7844 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #7845 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #7846 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0100102 | Customer Transfer |
| Confidential Customer Coin Transferee #7847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0206906 | Customer Transfer |
| Confidential Customer Coin Transferee #7848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0221762 | Customer Transfer |
| Confidential Customer Coin Transferee #7848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0367270 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012357 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012226 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012333 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012737 | Customer Transfer |
| Confidential Customer Coin Transferee #7849 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011828 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7850 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001014 | Customer Transfer |
| Confidential Customer Coin Transferee #7851 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000331 | Customer Transfer |
| Confidential Customer Coin Transferee #7852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0450000 | Customer Transfer |
| Confidential Customer Coin Transferee #7852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0420000 | Customer Transfer |
| Confidential Customer Coin Transferee #7852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #7852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0420000 | Customer Transfer |
| Confidential Customer Coin Transferee #7852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0450000 | Customer Transfer |
| Confidential Customer Coin Transferee #7852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #7852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0550000 | Customer Transfer |
| Confidential Customer Coin Transferee #7852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #7852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0600000 | Customer Transfer |
| Confidential Customer Coin Transferee #7852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0600000 | Customer Transfer |
| Confidential Customer Coin Transferee #7853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0040636 | Customer Transfer |
| Confidential Customer Coin Transferee #7853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011089 | Customer Transfer |
| Confidential Customer Coin Transferee #7853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0031305 | Customer Transfer |
| Confidential Customer Coin Transferee #7854 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036019 | Customer Transfer |
| Confidential Customer Coin Transferee #7855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037361 | Customer Transfer |
| Confidential Customer Coin Transferee #7855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037917 | Customer Transfer |
| Confidential Customer Coin Transferee #7855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0069799 | Customer Transfer |
| Confidential Customer Coin Transferee #7856 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010451 | Customer Transfer |
| Confidential Customer Coin Transferee #7856 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #7857 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003504 | Customer Transfer |
| Confidential Customer Coin Transferee #7858 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0138595 | Customer Transfer |
| Confidential Customer Coin Transferee #7859 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007806 | Customer Transfer |
| Confidential Customer Coin Transferee #7860 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0059225 | Customer Transfer |
| Confidential Customer Coin Transferee #7861 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013869 | Customer Transfer |
| Confidential Customer Coin Transferee #7862 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028922 | Customer Transfer |
| Confidential Customer Coin Transferee #7863 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0015915 | Customer Transfer |
| Confidential Customer Coin Transferee #7863 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005413 | Customer Transfer |
| Confidential Customer Coin Transferee #7864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009229 | Customer Transfer |
| Confidential Customer Coin Transferee #7864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009288 | Customer Transfer |
| Confidential Customer Coin Transferee #7864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008829 | Customer Transfer |
| Confidential Customer Coin Transferee #7865 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0001659 | Customer Transfer |
| Confidential Customer Coin Transferee #7866 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0244823 | Customer Transfer |
| Confidential Customer Coin Transferee #7867 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0051895 | Customer Transfer |
| Confidential Customer Coin Transferee #7867 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0017951 | Customer Transfer |
| Confidential Customer Coin Transferee #7867 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018898 | Customer Transfer |
| Confidential Customer Coin Transferee #7867 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018547 | Customer Transfer |
| Confidential Customer Coin Transferee #7868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0253500 | Customer Transfer |
| Confidential Customer Coin Transferee #7868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0111572 | Customer Transfer |
| Confidential Customer Coin Transferee #7868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0107368 | Customer Transfer |
| Confidential Customer Coin Transferee #7868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0110703 | Customer Transfer |
| Confidential Customer Coin Transferee #7869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1814979 | Customer Transfer |
| Confidential Customer Coin Transferee #7870 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003482 | Customer Transfer |
| Confidential Customer Coin Transferee #7871 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0071028 | Customer Transfer |
| Confidential Customer Coin Transferee #7872 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0063323 | Customer Transfer |
| Confidential Customer Coin Transferee #7873 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0047954 | Customer Transfer |
| Confidential Customer Coin Transferee #7874 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0102164 | Customer Transfer |
| Confidential Customer Coin Transferee #7874 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100171 | Customer Transfer |
| Confidential Customer Coin Transferee #7875 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0207766 | Customer Transfer |
| Confidential Customer Coin Transferee #7873 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0021798 | Customer Transfer |
| Confidential Customer Coin Transferee #7876 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011055 | Customer Transfer |
| Confidential Customer Coin Transferee #7877 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036363 | Customer Transfer |
| Confidential Customer Coin Transferee #7877 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037898 | Customer Transfer |
| Confidential Customer Coin Transferee #7877 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0038861 | Customer Transfer |
| Confidential Customer Coin Transferee #7878 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003397 | Customer Transfer |
| Confidential Customer Coin Transferee #7879 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003425 | Customer Transfer |
| Confidential Customer Coin Transferee #7880 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0100819 | Customer Transfer |
| Confidential Customer Coin Transferee #7881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0141005 | Customer Transfer |
| Confidential Customer Coin Transferee #7881 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0070502 | Customer Transfer |
| Confidential Customer Coin Transferee #7882 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0528862 | Customer Transfer |
| Confidential Customer Coin Transferee #7883 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 1.0760947 | Customer Transfer |
| Confidential Customer Coin Transferee #7883 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 1.1303421 | Customer Transfer |
| Confidential Customer Coin Transferee #7884 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0069442 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7885 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0168827 | Customer Transfer |
| Confidential Customer Coin Transferee #7886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014778 | Customer Transfer |
| Confidential Customer Coin Transferee #7886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012950 | Customer Transfer |
| Confidential Customer Coin Transferee #7886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014803 | Customer Transfer |
| Confidential Customer Coin Transferee #7886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003668 | Customer Transfer |
| Confidential Customer Coin Transferee #7886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011433 | Customer Transfer |
| Confidential Customer Coin Transferee #7886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011380 | Customer Transfer |
| Confidential Customer Coin Transferee #7886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0017118 | Customer Transfer |
| Confidential Customer Coin Transferee #7887 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0002830 | Customer Transfer |
| Confidential Customer Coin Transferee #7887 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0005475 | Customer Transfer |
| Confidential Customer Coin Transferee #7888 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0017961 | Customer Transfer |
| Confidential Customer Coin Transferee #7889 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003750 | Customer Transfer |
| Confidential Customer Coin Transferee #7889 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0018297 | Customer Transfer |
| Confidential Customer Coin Transferee #7889 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0007363 | Customer Transfer |
| Confidential Customer Coin Transferee #7889 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0003830 | Customer Transfer |
| Confidential Customer Coin Transferee #7890 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/19/2023 | Ether | 0.1001780 | Customer Transfer |
| Confidential Customer Coin Transferee #7890 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/19/2023 | Ether | 0.3590000 | Customer Transfer |
| Confidential Customer Coin Transferee #7891 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0508292 | Customer Transfer |
| Confidential Customer Coin Transferee #7892 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #7893 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0106377 | Customer Transfer |
| Confidential Customer Coin Transferee #7894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036982 | Customer Transfer |
| Confidential Customer Coin Transferee #7895 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008929 | Customer Transfer |
| Confidential Customer Coin Transferee #7896 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0101395 | Customer Transfer |
| Confidential Customer Coin Transferee #7897 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008215 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | Solana | 5.7117610 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | Solana | 3.5086620 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | Solana | 14.3598640 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | Solana | 8.4918910 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | Solana | 11.6081290 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | Solana | 16.4706480 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | Solana | 59.9677720 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | Solana | 10.7769710 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Solana | 3.4952060 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Solana | 12.8167380 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 6/4/2023 | Solana | 40.2458500 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 6/4/2023 | USDC (Solana) | 41.6291850 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Solana) | 29.9980000 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Solana) | 341.9132340 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0013650 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | Solana | 9.9634960 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0014050 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0014670 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0013810 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Solana | 12.0034410 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Solana | 6.5815210 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 6/17/2023 | Solana | 16.6278480 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 6/18/2023 | Solana | 3.0509220 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 6/18/2023 | Solana | 4.3117460 | Customer Transfer |
| Confidential Customer Coin Transferee #7898 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | USDC (Solana) | 52.7401350 | Customer Transfer |
| Confidential Customer Coin Transferee #7899 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036207 | Customer Transfer |
| Confidential Customer Coin Transferee #7900 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #7901 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0003692 | Customer Transfer |
| Confidential Customer Coin Transferee #7901 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003107 | Customer Transfer |
| Confidential Customer Coin Transferee #7902 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006574 | Customer Transfer |
| Confidential Customer Coin Transferee #7903 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000882 | Customer Transfer |
| Confidential Customer Coin Transferee #7904 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0024340 | Customer Transfer |
| Confidential Customer Coin Transferee #7905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0030271 | Customer Transfer |
| Confidential Customer Coin Transferee #7905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0074887 | Customer Transfer |
| Confidential Customer Coin Transferee #7905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0374653 | Customer Transfer |
| Confidential Customer Coin Transferee #7905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0020331 | Customer Transfer |
| Confidential Customer Coin Transferee #7905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0021634 | Customer Transfer |
| Confidential Customer Coin Transferee #7905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018948 | Customer Transfer |
| Confidential Customer Coin Transferee #7905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037647 | Customer Transfer |
| Confidential Customer Coin Transferee #7905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0021358 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017888 | Customer Transfer |
| Confidential Customer Coin Transferee #7906 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018262 | Customer Transfer |
| Confidential Customer Coin Transferee #7907 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0262949 | Customer Transfer |
| Confidential Customer Coin Transferee #7908 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012235 | Customer Transfer |
| Confidential Customer Coin Transferee #7909 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0102231 | Customer Transfer |
| Confidential Customer Coin Transferee #7910 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000477 | Customer Transfer |
| Confidential Customer Coin Transferee #7911 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014059 | Customer Transfer |
| Confidential Customer Coin Transferee #7912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0426067 | Customer Transfer |
| Confidential Customer Coin Transferee #7913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009169 | Customer Transfer |
| Confidential Customer Coin Transferee #7913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0009160 | Customer Transfer |
| Confidential Customer Coin Transferee #7914 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1109268 | Customer Transfer |
| Confidential Customer Coin Transferee #7915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0054548 | Customer Transfer |
| Confidential Customer Coin Transferee #7916 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0108491 | Customer Transfer |
| Confidential Customer Coin Transferee #7917 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005791 | Customer Transfer |
| Confidential Customer Coin Transferee #7918 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0121124 | Customer Transfer |
| Confidential Customer Coin Transferee #7919 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010362 | Customer Transfer |
| Confidential Customer Coin Transferee #7920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007266 | Customer Transfer |
| Confidential Customer Coin Transferee #7920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007447 | Customer Transfer |
| Confidential Customer Coin Transferee #7920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0013782 | Customer Transfer |
| Confidential Customer Coin Transferee #7920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006818 | Customer Transfer |
| Confidential Customer Coin Transferee #7921 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0026731 | Customer Transfer |
| Confidential Customer Coin Transferee #7922 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002342 | Customer Transfer |
| Confidential Customer Coin Transferee #7922 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007990 | Customer Transfer |
| Confidential Customer Coin Transferee #7923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018869 | Customer Transfer |
| Confidential Customer Coin Transferee #7924 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | USDC (Avalanche) | 197.2613690 | Customer Transfer |
| Confidential Customer Coin Transferee #7924 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 496.9003090 | Customer Transfer |
| Confidential Customer Coin Transferee #7924 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USDC (Avalanche) | 496.7123010 | Customer Transfer |
| Confidential Customer Coin Transferee #7924 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 496.8115940 | Customer Transfer |
| Confidential Customer Coin Transferee #7924 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | USDC (Avalanche) | 97.4710110 | Customer Transfer |
| Confidential Customer Coin Transferee #7925 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0358842 | Customer Transfer |
| Confidential Customer Coin Transferee #7925 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0145012 | Customer Transfer |
| Confidential Customer Coin Transferee #7925 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0054034 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006907 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008365 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006064 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001617 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004737 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006890 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006902 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005451 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003550 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005160 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005286 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005540 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004430 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005182 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008908 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009336 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007052 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001196 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006589 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005122 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006594 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007307 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007195 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002546 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005993 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001704 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003564 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003541 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003579 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003208 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006560 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005045 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001832 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006846 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003355 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006822 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006790 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005197 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001646 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003295 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002954 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007720 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001738 | Customer Transfer |
| Confidential Customer Coin Transferee #7926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0006800 | Customer Transfer |
| Confidential Customer Coin Transferee #7927 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0168120 | Customer Transfer |
| Confidential Customer Coin Transferee #7928 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006855 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007015 | Customer Transfer |
| Confidential Customer Coin Transferee #7929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036520 | Customer Transfer |
| Confidential Customer Coin Transferee #7930 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003715 | Customer Transfer |
| Confidential Customer Coin Transferee #7931 | Metahill Inc | [Address on File] | | | | | | 6/4/2023 | Bitcoin | 0.0014310 | Customer Transfer |
| Confidential Customer Coin Transferee #7932 | Metahill Inc | [Address on File] | | | | | | 5/19/2023 | Litecoin | 2.3900000 | Customer Transfer |
| Confidential Customer Coin Transferee #7932 | Metahill Inc | [Address on File] | | | | | | 5/19/2023 | Litecoin | 0.3112713 | Customer Transfer |
| Confidential Customer Coin Transferee #7932 | Metahill Inc | [Address on File] | | | | | | 5/27/2023 | Litecoin | 1.1800000 | Customer Transfer |
| Confidential Customer Coin Transferee #7932 | Metahill Inc | [Address on File] | | | | | | 5/30/2023 | Litecoin | 1.6500000 | Customer Transfer |
| Confidential Customer Coin Transferee #7933 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0176092 | Customer Transfer |
| Confidential Customer Coin Transferee #7933 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0019623 | Customer Transfer |
| Confidential Customer Coin Transferee #7933 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000392 | Customer Transfer |
| Confidential Customer Coin Transferee #7934 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0039122 | Customer Transfer |
| Confidential Customer Coin Transferee #7934 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0107455 | Customer Transfer |
| Confidential Customer Coin Transferee #7935 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008917 | Customer Transfer |
| Confidential Customer Coin Transferee #7936 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000954 | Customer Transfer |
| Confidential Customer Coin Transferee #7937 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029022 | Customer Transfer |
| Confidential Customer Coin Transferee #7938 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0063997 | Customer Transfer |
| Confidential Customer Coin Transferee #7939 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0027696 | Customer Transfer |
| Confidential Customer Coin Transferee #7939 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009397 | Customer Transfer |
| Confidential Customer Coin Transferee #7940 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #7941 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011551 | Customer Transfer |
| Confidential Customer Coin Transferee #7941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0024393 | Customer Transfer |
| Confidential Customer Coin Transferee #7941 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014013 | Customer Transfer |
| Confidential Customer Coin Transferee #7941 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009051 | Customer Transfer |
| Confidential Customer Coin Transferee #7942 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #7943 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071792 | Customer Transfer |
| Confidential Customer Coin Transferee #7943 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0477425 | Customer Transfer |
| Confidential Customer Coin Transferee #7943 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035862 | Customer Transfer |
| Confidential Customer Coin Transferee #7944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011118 | Customer Transfer |
| Confidential Customer Coin Transferee #7945 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0101194 | Customer Transfer |
| Confidential Customer Coin Transferee #7945 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0107562 | Customer Transfer |
| Confidential Customer Coin Transferee #7946 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0030088 | Customer Transfer |
| Confidential Customer Coin Transferee #7947 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036012 | Customer Transfer |
| Confidential Customer Coin Transferee #7948 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005798 | Customer Transfer |
| Confidential Customer Coin Transferee #7949 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0042089 | Customer Transfer |
| Confidential Customer Coin Transferee #7950 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100920 | Customer Transfer |
| Confidential Customer Coin Transferee #7950 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0347787 | Customer Transfer |
| Confidential Customer Coin Transferee #7950 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0058135 | Customer Transfer |
| Confidential Customer Coin Transferee #7951 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0090584 | Customer Transfer |
| Confidential Customer Coin Transferee #7952 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0212690 | Customer Transfer |
| Confidential Customer Coin Transferee #7953 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0107709 | Customer Transfer |
| Confidential Customer Coin Transferee #7954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0434641 | Customer Transfer |
| Confidential Customer Coin Transferee #7955 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007054 | Customer Transfer |
| Confidential Customer Coin Transferee #7956 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0000334 | Customer Transfer |
| Confidential Customer Coin Transferee #7957 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000520 | Customer Transfer |
| Confidential Customer Coin Transferee #7958 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017941 | Customer Transfer |
| Confidential Customer Coin Transferee #7958 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017887 | Customer Transfer |
| Confidential Customer Coin Transferee #7959 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000698 | Customer Transfer |
| Confidential Customer Coin Transferee #7960 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0117576 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7961 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105777 | Customer Transfer |
| Confidential Customer Coin Transferee #7962 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100566 | Customer Transfer |
| Confidential Customer Coin Transferee #7963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018049 | Customer Transfer |
| Confidential Customer Coin Transferee #7963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074290 | Customer Transfer |
| Confidential Customer Coin Transferee #7963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003331 | Customer Transfer |
| Confidential Customer Coin Transferee #7963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011324 | Customer Transfer |
| Confidential Customer Coin Transferee #7963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002990 | Customer Transfer |
| Confidential Customer Coin Transferee #7963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015100 | Customer Transfer |
| Confidential Customer Coin Transferee #7963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020939 | Customer Transfer |
| Confidential Customer Coin Transferee #7963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007800 | Customer Transfer |
| Confidential Customer Coin Transferee #7963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003612 | Customer Transfer |
| Confidential Customer Coin Transferee #7963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018733 | Customer Transfer |
| Confidential Customer Coin Transferee #7963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001147 | Customer Transfer |
| Confidential Customer Coin Transferee #7963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018650 | Customer Transfer |
| Confidential Customer Coin Transferee #7963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #7963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000365 | Customer Transfer |
| Confidential Customer Coin Transferee #7963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002640 | Customer Transfer |
| Confidential Customer Coin Transferee #7963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010825 | Customer Transfer |
| Confidential Customer Coin Transferee #7964 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0052817 | Customer Transfer |
| Confidential Customer Coin Transferee #7965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009206 | Customer Transfer |
| Confidential Customer Coin Transferee #7965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0013317 | Customer Transfer |
| Confidential Customer Coin Transferee #7965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005556 | Customer Transfer |
| Confidential Customer Coin Transferee #7965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014794 | Customer Transfer |
| Confidential Customer Coin Transferee #7965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014621 | Customer Transfer |
| Confidential Customer Coin Transferee #7965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003653 | Customer Transfer |
| Confidential Customer Coin Transferee #7965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007498 | Customer Transfer |
| Confidential Customer Coin Transferee #7965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011130 | Customer Transfer |
| Confidential Customer Coin Transferee #7965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003693 | Customer Transfer |
| Confidential Customer Coin Transferee #7966 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103519 | Customer Transfer |
| Confidential Customer Coin Transferee #7967 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 2,993.3133430 | Customer Transfer |
| Confidential Customer Coin Transferee #7967 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Avalanche) | 2,992.2331060 | Customer Transfer |
| Confidential Customer Coin Transferee #7967 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 2,992.7628940 | Customer Transfer |
| Confidential Customer Coin Transferee #7967 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | USDC (Avalanche) | 1,795.9828120 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007260 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0029049 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007255 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0021932 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005082 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014525 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007372 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007264 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0051170 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009442 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007329 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0022140 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0022028 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007349 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007327 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0022122 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0029513 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036867 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0029432 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0022130 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007314 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014699 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0022120 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005160 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007328 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014737 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0029400 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0029496 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0029818 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014925 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037131 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0016719 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036909 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0044470 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022180 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0214993 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022229 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037061 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014821 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014781 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0147799 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0029564 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014780 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036642 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022169 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007392 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073873 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014723 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014862 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0074186 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037157 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007406 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0029679 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0022288 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007431 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037001 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0022217 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014615 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0051156 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007608 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0038061 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0022851 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0076139 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0015244 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0022859 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0022723 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0095156 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037577 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007524 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007571 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075404 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007586 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007524 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037897 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007546 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007574 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015023 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075236 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007519 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015052 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007514 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0149094 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0146350 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0146358 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0021955 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014639 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036589 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014760 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035962 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035593 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014116 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0028232 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0021170 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014310 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014260 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0149537 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0028488 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0146826 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0014685 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036723 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0073406 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0022030 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0146893 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0029391 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036735 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0073368 | Customer Transfer |
| Confidential Customer Coin Transferee #7968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007345 | Customer Transfer |
| Confidential Customer Coin Transferee #7969 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 503.2083950 | Customer Transfer |
| Confidential Customer Coin Transferee #7969 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 358.0067970 | Customer Transfer |
| Confidential Customer Coin Transferee #7970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036896 | Customer Transfer |
| Confidential Customer Coin Transferee #7971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0133038 | Customer Transfer |
| Confidential Customer Coin Transferee #7972 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008506 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0235000 | Customer Transfer |
| Confidential Customer Coin Transferee #7973 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0353068 | Customer Transfer |
| Confidential Customer Coin Transferee #7974 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038965 | Customer Transfer |
| Confidential Customer Coin Transferee #7975 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028870 | Customer Transfer |
| Confidential Customer Coin Transferee #7976 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0044298 | Customer Transfer |
| Confidential Customer Coin Transferee #7976 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0042405 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0035880 | Customer Transfer |
| Confidential Customer Coin Transferee #7977 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0023928 | Customer Transfer |
| Confidential Customer Coin Transferee #7978 | Targetline OU | [Address on File] | | | | | | 5/29/2023 | Tether USD | 45.0070000 | Customer Transfer |
| Confidential Customer Coin Transferee #7979 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0040088 | Customer Transfer |
| Confidential Customer Coin Transferee #7980 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0109310 | Customer Transfer |
| Confidential Customer Coin Transferee #7981 | Targetline OU | [Address on File] | | | | | | 5/17/2023 | Tether USD | 495.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7981 | Targetline OU | [Address on File] | | | | | | 5/18/2023 | Tether USD | 500.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7981 | Targetline OU | [Address on File] | | | | | | 5/22/2023 | Tether USD | 995.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7981 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 95.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7981 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 2,383.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7982 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005522 | Customer Transfer |
| Confidential Customer Coin Transferee #7983 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0054215 | Customer Transfer |
| Confidential Customer Coin Transferee #7984 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005877 | Customer Transfer |
| Confidential Customer Coin Transferee #7985 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | USDC (Avalanche) | 483.3666530 | Customer Transfer |
| Confidential Customer Coin Transferee #7985 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 483.2966810 | Customer Transfer |
| Confidential Customer Coin Transferee #7985 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | USDC (Avalanche) | 483.3466610 | Customer Transfer |
| Confidential Customer Coin Transferee #7985 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Avalanche) | 483.2700370 | Customer Transfer |
| Confidential Customer Coin Transferee #7986 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0105038 | Customer Transfer |
| Confidential Customer Coin Transferee #7987 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0727270 | Customer Transfer |
| Confidential Customer Coin Transferee #7988 | Targetline OU | [Address on File] | | | | | | 5/30/2023 | Tether USD | 491.5627000 | Customer Transfer |
| Confidential Customer Coin Transferee #7989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006576 | Customer Transfer |
| Confidential Customer Coin Transferee #7990 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002248 | Customer Transfer |
| Confidential Customer Coin Transferee #7991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009308 | Customer Transfer |
| Confidential Customer Coin Transferee #7992 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003207 | Customer Transfer |
| Confidential Customer Coin Transferee #7993 | Targetline OU | [Address on File] | | | | | | 5/31/2023 | Tether USD | 3,277.2786000 | Customer Transfer |
| Confidential Customer Coin Transferee #7994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0574222 | Customer Transfer |
| Confidential Customer Coin Transferee #7995 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | USD Coin | 4,083.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #7996 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0025911 | Customer Transfer |
| Confidential Customer Coin Transferee #7996 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0027858 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USD Coin | 2.5789680 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Avalanche) | 4.4777610 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 4.7495250 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 4.4877560 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 4.7471510 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 4.4868590 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 4.4873070 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USD Coin (Stellar) | 4.9980000 | Customer Transfer |
| Confidential Customer Coin Transferee #7997 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USD Coin (Stellar) | 4.9475260 | Customer Transfer |
| Confidential Customer Coin Transferee #7998 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0097643 | Customer Transfer |
| Confidential Customer Coin Transferee #7999 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0075834 | Customer Transfer |
| Confidential Customer Coin Transferee #8000 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006394 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8001 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003736 | Customer Transfer |
| Confidential Customer Coin Transferee #8001 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007516 | Customer Transfer |
| Confidential Customer Coin Transferee #8001 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003379 | Customer Transfer |
| Confidential Customer Coin Transferee #8001 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009285 | Customer Transfer |
| Confidential Customer Coin Transferee #8001 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008544 | Customer Transfer |
| Confidential Customer Coin Transferee #8002 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017416 | Customer Transfer |
| Confidential Customer Coin Transferee #8002 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018604 | Customer Transfer |
| Confidential Customer Coin Transferee #8003 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0378357 | Customer Transfer |
| Confidential Customer Coin Transferee #8003 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036318 | Customer Transfer |
| Confidential Customer Coin Transferee #8003 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0037122 | Customer Transfer |
| Confidential Customer Coin Transferee #8003 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036911 | Customer Transfer |
| Confidential Customer Coin Transferee #8003 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037248 | Customer Transfer |
| Confidential Customer Coin Transferee #8003 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0145657 | Customer Transfer |
| Confidential Customer Coin Transferee #8003 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018472 | Customer Transfer |
| Confidential Customer Coin Transferee #8003 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0073293 | Customer Transfer |
| Confidential Customer Coin Transferee #8004 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001756 | Customer Transfer |
| Confidential Customer Coin Transferee #8005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037742 | Customer Transfer |
| Confidential Customer Coin Transferee #8005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015824 | Customer Transfer |
| Confidential Customer Coin Transferee #8005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0035796 | Customer Transfer |
| Confidential Customer Coin Transferee #8006 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1147026 | Customer Transfer |
| Confidential Customer Coin Transferee #8007 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0084064 | Customer Transfer |
| Confidential Customer Coin Transferee #8008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0021090 | Customer Transfer |
| Confidential Customer Coin Transferee #8008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0037172 | Customer Transfer |
| Confidential Customer Coin Transferee #8009 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/15/2023 | Tether USD | 127.3179000 | Customer Transfer |
| Confidential Customer Coin Transferee #8010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #8011 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0182388 | Customer Transfer |
| Confidential Customer Coin Transferee #8011 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018473 | Customer Transfer |
| Confidential Customer Coin Transferee #8011 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0179796 | Customer Transfer |
| Confidential Customer Coin Transferee #8012 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0034088 | Customer Transfer |
| Confidential Customer Coin Transferee #8012 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037231 | Customer Transfer |
| Confidential Customer Coin Transferee #8013 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0062823 | Customer Transfer |
| Confidential Customer Coin Transferee #8014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018110 | Customer Transfer |
| Confidential Customer Coin Transferee #8014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0055685 | Customer Transfer |
| Confidential Customer Coin Transferee #8014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0027470 | Customer Transfer |
| Confidential Customer Coin Transferee #8014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037051 | Customer Transfer |
| Confidential Customer Coin Transferee #8014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018469 | Customer Transfer |
| Confidential Customer Coin Transferee #8014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018556 | Customer Transfer |
| Confidential Customer Coin Transferee #8014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018539 | Customer Transfer |
| Confidential Customer Coin Transferee #8014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0065182 | Customer Transfer |
| Confidential Customer Coin Transferee #8014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037213 | Customer Transfer |
| Confidential Customer Coin Transferee #8014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0130000 | Customer Transfer |
| Confidential Customer Coin Transferee #8014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0163544 | Customer Transfer |
| Confidential Customer Coin Transferee #8014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0179556 | Customer Transfer |
| Confidential Customer Coin Transferee #8015 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0016478 | Customer Transfer |
| Confidential Customer Coin Transferee #8015 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011110 | Customer Transfer |
| Confidential Customer Coin Transferee #8015 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015804 | Customer Transfer |
| Confidential Customer Coin Transferee #8015 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018315 | Customer Transfer |
| Confidential Customer Coin Transferee #8016 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001321 | Customer Transfer |
| Confidential Customer Coin Transferee #8017 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Solana) | 1,937.2650930 | Customer Transfer |
| Confidential Customer Coin Transferee #8018 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0057851 | Customer Transfer |
| Confidential Customer Coin Transferee #8018 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037925 | Customer Transfer |
| Confidential Customer Coin Transferee #8019 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036388 | Customer Transfer |
| Confidential Customer Coin Transferee #8019 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0031680 | Customer Transfer |
| Confidential Customer Coin Transferee #8020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0052123 | Customer Transfer |
| Confidential Customer Coin Transferee #8021 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | USD Coin | 79.4577000 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017960 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017970 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017970 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017970 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018361 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009166 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006640 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006630 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006630 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009270 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009270 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006630 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006640 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009270 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006630 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008810 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0040367 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005980 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018598 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037688 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037713 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0041349 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004510 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017160 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004510 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004510 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004510 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004510 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004230 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004230 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004230 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004230 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004230 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004230 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004230 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004230 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001515 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009650 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0027000 | Customer Transfer |
| Confidential Customer Coin Transferee #8022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009650 | Customer Transfer |
| Confidential Customer Coin Transferee #8023 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0183245 | Customer Transfer |
| Confidential Customer Coin Transferee #8023 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185341 | Customer Transfer |
| Confidential Customer Coin Transferee #8023 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0185013 | Customer Transfer |
| Confidential Customer Coin Transferee #8024 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000438 | Customer Transfer |
| Confidential Customer Coin Transferee #8025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0038968 | Customer Transfer |
| Confidential Customer Coin Transferee #8025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012993 | Customer Transfer |
| Confidential Customer Coin Transferee #8025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001796 | Customer Transfer |
| Confidential Customer Coin Transferee #8025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011502 | Customer Transfer |
| Confidential Customer Coin Transferee #8025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #8025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012054 | Customer Transfer |
| Confidential Customer Coin Transferee #8025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010747 | Customer Transfer |
| Confidential Customer Coin Transferee #8025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002035 | Customer Transfer |
| Confidential Customer Coin Transferee #8025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001921 | Customer Transfer |
| Confidential Customer Coin Transferee #8025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004272 | Customer Transfer |
| Confidential Customer Coin Transferee #8025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007334 | Customer Transfer |
| Confidential Customer Coin Transferee #8025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006944 | Customer Transfer |
| Confidential Customer Coin Transferee #8026 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003860 | Customer Transfer |
| Confidential Customer Coin Transferee #8027 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002043 | Customer Transfer |
| Confidential Customer Coin Transferee #8027 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003474 | Customer Transfer |
| Confidential Customer Coin Transferee #8028 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003707 | Customer Transfer |
| Confidential Customer Coin Transferee #8028 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100100 | Customer Transfer |
| Confidential Customer Coin Transferee #8027 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003335 | Customer Transfer |
| Confidential Customer Coin Transferee #8027 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002638 | Customer Transfer |
| Confidential Customer Coin Transferee #8029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0051471 | Customer Transfer |
| Confidential Customer Coin Transferee #8029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0052745 | Customer Transfer |
| Confidential Customer Coin Transferee #8030 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0051514 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8031 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8032 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0013409 | Customer Transfer |
| Confidential Customer Coin Transferee #8032 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0734358 | Customer Transfer |
| Confidential Customer Coin Transferee #8033 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003373 | Customer Transfer |
| Confidential Customer Coin Transferee #8033 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0062322 | Customer Transfer |
| Confidential Customer Coin Transferee #8034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0144001 | Customer Transfer |
| Confidential Customer Coin Transferee #8034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005011 | Customer Transfer |
| Confidential Customer Coin Transferee #8034 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0240145 | Customer Transfer |
| Confidential Customer Coin Transferee #8034 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0141873 | Customer Transfer |
| Confidential Customer Coin Transferee #8035 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #8035 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011290 | Customer Transfer |
| Confidential Customer Coin Transferee #8035 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0248683 | Customer Transfer |
| Confidential Customer Coin Transferee #8035 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0252620 | Customer Transfer |
| Confidential Customer Coin Transferee #8035 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0207497 | Customer Transfer |
| Confidential Customer Coin Transferee #8036 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0160407 | Customer Transfer |
| Confidential Customer Coin Transferee #8037 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016901 | Customer Transfer |
| Confidential Customer Coin Transferee #8038 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0080720 | Customer Transfer |
| Confidential Customer Coin Transferee #8038 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0085474 | Customer Transfer |
| Confidential Customer Coin Transferee #8039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0139200 | Customer Transfer |
| Confidential Customer Coin Transferee #8039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0139400 | Customer Transfer |
| Confidential Customer Coin Transferee #8040 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0055116 | Customer Transfer |
| Confidential Customer Coin Transferee #8041 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0105538 | Customer Transfer |
| Confidential Customer Coin Transferee #8042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #8042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #8042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0239984 | Customer Transfer |
| Confidential Customer Coin Transferee #8042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0211600 | Customer Transfer |
| Confidential Customer Coin Transferee #8042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0109894 | Customer Transfer |
| Confidential Customer Coin Transferee #8043 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000357 | Customer Transfer |
| Confidential Customer Coin Transferee #8044 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036271 | Customer Transfer |
| Confidential Customer Coin Transferee #8045 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003681 | Customer Transfer |
| Confidential Customer Coin Transferee #8045 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007474 | Customer Transfer |
| Confidential Customer Coin Transferee #8046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0168623 | Customer Transfer |
| Confidential Customer Coin Transferee #8047 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018483 | Customer Transfer |
| Confidential Customer Coin Transferee #8048 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004578 | Customer Transfer |
| Confidential Customer Coin Transferee #8049 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0092250 | Customer Transfer |
| Confidential Customer Coin Transferee #8050 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 496.2518740 | Customer Transfer |
| Confidential Customer Coin Transferee #8050 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USD Coin | 994.0917720 | Customer Transfer |
| Confidential Customer Coin Transferee #8051 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0038393 | Customer Transfer |
| Confidential Customer Coin Transferee #8052 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0050032 | Customer Transfer |
| Confidential Customer Coin Transferee #8053 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001017 | Customer Transfer |
| Confidential Customer Coin Transferee #8054 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0173263 | Customer Transfer |
| Confidential Customer Coin Transferee #8054 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0181285 | Customer Transfer |
| Confidential Customer Coin Transferee #8055 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007394 | Customer Transfer |
| Confidential Customer Coin Transferee #8056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0034012 | Customer Transfer |
| Confidential Customer Coin Transferee #8056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037002 | Customer Transfer |
| Confidential Customer Coin Transferee #8057 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001624 | Customer Transfer |
| Confidential Customer Coin Transferee #8057 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0179555 | Customer Transfer |
| Confidential Customer Coin Transferee #8058 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006972 | Customer Transfer |
| Confidential Customer Coin Transferee #8059 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0258062 | Customer Transfer |
| Confidential Customer Coin Transferee #8059 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0256729 | Customer Transfer |
| Confidential Customer Coin Transferee #8060 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0305258 | Customer Transfer |
| Confidential Customer Coin Transferee #8061 | Coinbits Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0060000 | Customer Transfer |
| Confidential Customer Coin Transferee #8061 | Coinbits Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0070000 | Customer Transfer |
| Confidential Customer Coin Transferee #8061 | Coinbits Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #8061 | Coinbits Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #8062 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000598 | Customer Transfer |
| Confidential Customer Coin Transferee #8062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014697 | Customer Transfer |
| Confidential Customer Coin Transferee #8063 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0052967 | Customer Transfer |
| Confidential Customer Coin Transferee #8064 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0260891 | Customer Transfer |
| Confidential Customer Coin Transferee #8065 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0111583 | Customer Transfer |
| Confidential Customer Coin Transferee #8065 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0161537 | Customer Transfer |
| Confidential Customer Coin Transferee #8066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0031073 | Customer Transfer |
| Confidential Customer Coin Transferee #8067 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0130000 | Customer Transfer |
| Confidential Customer Coin Transferee #8067 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0120000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0048342 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0079694 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020217 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073131 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0028385 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036328 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0055258 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036670 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0028013 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0027268 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014524 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0082109 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0048656 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0065501 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025970 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0032881 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0028784 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0041123 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0032635 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024715 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055680 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0111109 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018538 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020319 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055576 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037027 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018297 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0073176 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0026966 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0022027 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0045680 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0047492 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0039505 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0024032 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0050092 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0065702 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0077681 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0070505 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0047134 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0027393 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0028200 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0047505 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0047199 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0043400 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0045437 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0025605 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075173 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075187 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0056423 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0050799 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020671 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0024092 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0044463 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0053835 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018507 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0055766 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0073279 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0073110 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036558 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0044426 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0027436 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0045755 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0054715 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0055013 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036602 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0057737 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0043987 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010770 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008986 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0012618 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0085605 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0061980 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008959 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0026873 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0079222 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036421 | Customer Transfer |
| Confidential Customer Coin Transferee #8068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0053655 | Customer Transfer |
| Confidential Customer Coin Transferee #8069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0185654 | Customer Transfer |
| Confidential Customer Coin Transferee #8069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018515 | Customer Transfer |
| Confidential Customer Coin Transferee #8069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092421 | Customer Transfer |
| Confidential Customer Coin Transferee #8069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0031501 | Customer Transfer |
| Confidential Customer Coin Transferee #8069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0367384 | Customer Transfer |
| Confidential Customer Coin Transferee #8069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0055110 | Customer Transfer |
| Confidential Customer Coin Transferee #8069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0293820 | Customer Transfer |
| Confidential Customer Coin Transferee #8069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0080920 | Customer Transfer |
| Confidential Customer Coin Transferee #8069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0551098 | Customer Transfer |
| Confidential Customer Coin Transferee #8069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0367469 | Customer Transfer |
| Confidential Customer Coin Transferee #8069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0719465 | Customer Transfer |
| Confidential Customer Coin Transferee #8070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0069522 | Customer Transfer |
| Confidential Customer Coin Transferee #8070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0070172 | Customer Transfer |
| Confidential Customer Coin Transferee #8071 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0101443 | Customer Transfer |
| Confidential Customer Coin Transferee #8072 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0502872 | Customer Transfer |
| Confidential Customer Coin Transferee #8073 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003495 | Customer Transfer |
| Confidential Customer Coin Transferee #8074 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0113307 | Customer Transfer |
| Confidential Customer Coin Transferee #8075 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #8076 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029992 | Customer Transfer |
| Confidential Customer Coin Transferee #8077 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003955 | Customer Transfer |
| Confidential Customer Coin Transferee #8077 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004008 | Customer Transfer |
| Confidential Customer Coin Transferee #8078 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006835 | Customer Transfer |
| Confidential Customer Coin Transferee #8079 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0032398 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004137 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006989 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002452 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0041844 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007025 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002811 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007126 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000414 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005347 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000715 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003151 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0026130 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002770 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005027 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001384 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0022887 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0017643 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004893 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005938 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002867 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008623 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0031962 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018265 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009404 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012917 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007060 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0014131 | Customer Transfer |
| Confidential Customer Coin Transferee #8080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008817 | Customer Transfer |
| Confidential Customer Coin Transferee #8081 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000946 | Customer Transfer |
| Confidential Customer Coin Transferee #8081 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0032494 | Customer Transfer |
| Confidential Customer Coin Transferee #8081 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0024826 | Customer Transfer |
| Confidential Customer Coin Transferee #8082 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0117594 | Customer Transfer |
| Confidential Customer Coin Transferee #8083 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0149850 | Customer Transfer |
| Confidential Customer Coin Transferee #8084 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0055862 | Customer Transfer |
| Confidential Customer Coin Transferee #8085 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0269902 | Customer Transfer |
| Confidential Customer Coin Transferee #8086 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0184118 | Customer Transfer |
| Confidential Customer Coin Transferee #8087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014730 | Customer Transfer |
| Confidential Customer Coin Transferee #8088 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0016969 | Customer Transfer |
| Confidential Customer Coin Transferee #8088 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018642 | Customer Transfer |
| Confidential Customer Coin Transferee #8089 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002831 | Customer Transfer |
| Confidential Customer Coin Transferee #8090 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0101496 | Customer Transfer |
| Confidential Customer Coin Transferee #8091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0111441 | Customer Transfer |
| Confidential Customer Coin Transferee #8092 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036175 | Customer Transfer |
| Confidential Customer Coin Transferee #8092 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0151719 | Customer Transfer |
| Confidential Customer Coin Transferee #8093 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0101851 | Customer Transfer |
| Confidential Customer Coin Transferee #8093 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0101371 | Customer Transfer |
| Confidential Customer Coin Transferee #8093 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0101268 | Customer Transfer |
| Confidential Customer Coin Transferee #8093 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0093645 | Customer Transfer |
| Confidential Customer Coin Transferee #8093 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0070366 | Customer Transfer |
| Confidential Customer Coin Transferee #8093 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0184526 | Customer Transfer |
| Confidential Customer Coin Transferee #8093 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0037450 | Customer Transfer |
| Confidential Customer Coin Transferee #8093 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0096250 | Customer Transfer |
| Confidential Customer Coin Transferee #8093 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0057352 | Customer Transfer |
| Confidential Customer Coin Transferee #8094 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0219262 | Customer Transfer |
| Confidential Customer Coin Transferee #8094 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0215794 | Customer Transfer |
| Confidential Customer Coin Transferee #8095 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0090378 | Customer Transfer |
| Confidential Customer Coin Transferee #8095 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0056805 | Customer Transfer |
| Confidential Customer Coin Transferee #8096 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0030436 | Customer Transfer |
| Confidential Customer Coin Transferee #8097 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0060751 | Customer Transfer |
| Confidential Customer Coin Transferee #8097 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0064418 | Customer Transfer |
| Confidential Customer Coin Transferee #8098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0372129 | Customer Transfer |
| Confidential Customer Coin Transferee #8099 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010911 | Customer Transfer |
| Confidential Customer Coin Transferee #8099 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010590 | Customer Transfer |
| Confidential Customer Coin Transferee #8099 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010949 | Customer Transfer |
| Confidential Customer Coin Transferee #8099 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009432 | Customer Transfer |
| Confidential Customer Coin Transferee #8099 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000532 | Customer Transfer |
| Confidential Customer Coin Transferee #8100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0553801 | Customer Transfer |
| Confidential Customer Coin Transferee #8100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0748180 | Customer Transfer |
| Confidential Customer Coin Transferee #8100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0405380 | Customer Transfer |
| Confidential Customer Coin Transferee #8101 | InTuition Exchange | [Address on File] | | | | | | 6/2/2023 | TUIT (Polygon) | 15.9249750 | Customer Transfer |
| Confidential Customer Coin Transferee #8101 | InTuition Exchange | [Address on File] | | | | | | 6/2/2023 | TUIT (Polygon) | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8101 | InTuition Exchange | [Address on File] | | | | | | 6/2/2023 | TUIT (Polygon) | 3,100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8101 | InTuition Exchange | [Address on File] | | | | | | 6/5/2023 | TUIT (Polygon) | 67.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8101 | InTuition Exchange | [Address on File] | | | | | | 6/21/2023 | TUIT (Polygon) | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8102 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035389 | Customer Transfer |
| Confidential Customer Coin Transferee #8103 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0126511 | Customer Transfer |
| Confidential Customer Coin Transferee #8104 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004079 | Customer Transfer |
| Confidential Customer Coin Transferee #8105 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005992 | Customer Transfer |
| Confidential Customer Coin Transferee #8106 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008562 | Customer Transfer |
| Confidential Customer Coin Transferee #8106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0110953 | Customer Transfer |
| Confidential Customer Coin Transferee #8107 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0044147 | Customer Transfer |
| Confidential Customer Coin Transferee #8108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #8109 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004114 | Customer Transfer |
| Confidential Customer Coin Transferee #8110 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0144275 | Customer Transfer |
| Confidential Customer Coin Transferee #8110 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0146063 | Customer Transfer |
| Confidential Customer Coin Transferee #8111 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035093 | Customer Transfer |
| Confidential Customer Coin Transferee #8112 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005934 | Customer Transfer |
| Confidential Customer Coin Transferee #8113 | Stably Corp | [Address on File] | | | | | | 6/12/2023 | Tether USD | 6,354.2600000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8114 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005423 | Customer Transfer |
| Confidential Customer Coin Transferee #8114 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006722 | Customer Transfer |
| Confidential Customer Coin Transferee #8114 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001867 | Customer Transfer |
| Confidential Customer Coin Transferee #8114 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0019008 | Customer Transfer |
| Confidential Customer Coin Transferee #8114 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0018438 | Customer Transfer |
| Confidential Customer Coin Transferee #8115 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | Ether | 1.3576930 | Customer Transfer |
| Confidential Customer Coin Transferee #8115 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | Ether | 0.2695550 | Customer Transfer |
| Confidential Customer Coin Transferee #8115 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 396.3322000 | Customer Transfer |
| Confidential Customer Coin Transferee #8115 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 396.3322000 | Customer Transfer |
| Confidential Customer Coin Transferee #8115 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 396.4121520 | Customer Transfer |
| Confidential Customer Coin Transferee #8115 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 694.0197340 | Customer Transfer |
| Confidential Customer Coin Transferee #8116 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0125230 | Customer Transfer |
| Confidential Customer Coin Transferee #8117 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0249478 | Customer Transfer |
| Confidential Customer Coin Transferee #8118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020975 | Customer Transfer |
| Confidential Customer Coin Transferee #8118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0034960 | Customer Transfer |
| Confidential Customer Coin Transferee #8119 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0057746 | Customer Transfer |
| Confidential Customer Coin Transferee #8120 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001111 | Customer Transfer |
| Confidential Customer Coin Transferee #8120 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001100 | Customer Transfer |
| Confidential Customer Coin Transferee #8120 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001100 | Customer Transfer |
| Confidential Customer Coin Transferee #8121 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #8122 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018804 | Customer Transfer |
| Confidential Customer Coin Transferee #8122 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0039431 | Customer Transfer |
| Confidential Customer Coin Transferee #8123 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017810 | Customer Transfer |
| Confidential Customer Coin Transferee #8124 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0151395 | Customer Transfer |
| Confidential Customer Coin Transferee #8125 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006390 | Customer Transfer |
| Confidential Customer Coin Transferee #8126 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0038440 | Customer Transfer |
| Confidential Customer Coin Transferee #8127 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #8127 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0049011 | Customer Transfer |
| Confidential Customer Coin Transferee #8128 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018233 | Customer Transfer |
| Confidential Customer Coin Transferee #8128 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0030327 | Customer Transfer |
| Confidential Customer Coin Transferee #8129 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1313250 | Customer Transfer |
| Confidential Customer Coin Transferee #8130 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #8130 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0145000 | Customer Transfer |
| Confidential Customer Coin Transferee #8131 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002262 | Customer Transfer |
| Confidential Customer Coin Transferee #8132 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0583361 | Customer Transfer |
| Confidential Customer Coin Transferee #8133 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005786 | Customer Transfer |
| Confidential Customer Coin Transferee #8134 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0059934 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0145939 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0092539 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0028760 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003448 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Ether | 0.0185318 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0035859 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007018 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0094350 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0111000 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0023237 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0127139 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0038143 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009466 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0103289 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036362 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016735 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0065094 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007251 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0029653 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0037500 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0107955 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005099 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0115348 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0049426 | Customer Transfer |
| Confidential Customer Coin Transferee #8135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0206909 | Customer Transfer |
| Confidential Customer Coin Transferee #8136 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0068047 | Customer Transfer |
| Confidential Customer Coin Transferee #8136 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0033367 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8137 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0211363 | Customer Transfer |
| Confidential Customer Coin Transferee #8137 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0095744 | Customer Transfer |
| Confidential Customer Coin Transferee #8138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0188662 | Customer Transfer |
| Confidential Customer Coin Transferee #8138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0371476 | Customer Transfer |
| Confidential Customer Coin Transferee #8139 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000402 | Customer Transfer |
| Confidential Customer Coin Transferee #8140 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002523 | Customer Transfer |
| Confidential Customer Coin Transferee #8141 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007459 | Customer Transfer |
| Confidential Customer Coin Transferee #8142 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0038637 | Customer Transfer |
| Confidential Customer Coin Transferee #8142 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0039010 | Customer Transfer |
| Confidential Customer Coin Transferee #8143 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0008109 | Customer Transfer |
| Confidential Customer Coin Transferee #8144 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1811266 | Customer Transfer |
| Confidential Customer Coin Transferee #8144 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1817678 | Customer Transfer |
| Confidential Customer Coin Transferee #8144 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1849384 | Customer Transfer |
| Confidential Customer Coin Transferee #8144 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0070684 | Customer Transfer |
| Confidential Customer Coin Transferee #8145 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0249122 | Customer Transfer |
| Confidential Customer Coin Transferee #8146 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0184941 | Customer Transfer |
| Confidential Customer Coin Transferee #8147 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0512445 | Customer Transfer |
| Confidential Customer Coin Transferee #8148 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005112 | Customer Transfer |
| Confidential Customer Coin Transferee #8148 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #8148 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005400 | Customer Transfer |
| Confidential Customer Coin Transferee #8148 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015360 | Customer Transfer |
| Confidential Customer Coin Transferee #8148 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #8148 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007450 | Customer Transfer |
| Confidential Customer Coin Transferee #8148 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011140 | Customer Transfer |
| Confidential Customer Coin Transferee #8148 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0017100 | Customer Transfer |
| Confidential Customer Coin Transferee #8148 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0035199 | Customer Transfer |
| Confidential Customer Coin Transferee #8149 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006846 | Customer Transfer |
| Confidential Customer Coin Transferee #8149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073000 | Customer Transfer |
| Confidential Customer Coin Transferee #8149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0075000 | Customer Transfer |
| Confidential Customer Coin Transferee #8149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0074000 | Customer Transfer |
| Confidential Customer Coin Transferee #8149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0111000 | Customer Transfer |
| Confidential Customer Coin Transferee #8149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0111000 | Customer Transfer |
| Confidential Customer Coin Transferee #8149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0111000 | Customer Transfer |
| Confidential Customer Coin Transferee #8149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0231000 | Customer Transfer |
| Confidential Customer Coin Transferee #8149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0113000 | Customer Transfer |
| Confidential Customer Coin Transferee #8149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037000 | Customer Transfer |
| Confidential Customer Coin Transferee #8149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036000 | Customer Transfer |
| Confidential Customer Coin Transferee #8149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0107000 | Customer Transfer |
| Confidential Customer Coin Transferee #8150 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011818 | Customer Transfer |
| Confidential Customer Coin Transferee #8150 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0005865 | Customer Transfer |
| Confidential Customer Coin Transferee #8151 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0188187 | Customer Transfer |
| Confidential Customer Coin Transferee #8152 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0105778 | Customer Transfer |
| Confidential Customer Coin Transferee #8153 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.3288429 | Customer Transfer |
| Confidential Customer Coin Transferee #8153 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0052189 | Customer Transfer |
| Confidential Customer Coin Transferee #8153 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0069492 | Customer Transfer |
| Confidential Customer Coin Transferee #8153 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0017983 | Customer Transfer |
| Confidential Customer Coin Transferee #8153 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018115 | Customer Transfer |
| Confidential Customer Coin Transferee #8153 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018524 | Customer Transfer |
| Confidential Customer Coin Transferee #8153 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018696 | Customer Transfer |
| Confidential Customer Coin Transferee #8153 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018616 | Customer Transfer |
| Confidential Customer Coin Transferee #8153 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018626 | Customer Transfer |
| Confidential Customer Coin Transferee #8153 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018345 | Customer Transfer |
| Confidential Customer Coin Transferee #8154 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0038293 | Customer Transfer |
| Confidential Customer Coin Transferee #8154 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0038678 | Customer Transfer |
| Confidential Customer Coin Transferee #8154 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0039584 | Customer Transfer |
| Confidential Customer Coin Transferee #8155 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0596194 | Customer Transfer |
| Confidential Customer Coin Transferee #8155 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0600000 | Customer Transfer |
| Confidential Customer Coin Transferee #8156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #8156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0380000 | Customer Transfer |
| Confidential Customer Coin Transferee #8157 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0836648 | Customer Transfer |
| Confidential Customer Coin Transferee #8158 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0253711 | Customer Transfer |
| Confidential Customer Coin Transferee #8159 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0677576 | Customer Transfer |
| Confidential Customer Coin Transferee #8160 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005789 | Customer Transfer |
| Confidential Customer Coin Transferee #8161 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.2000000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8162 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0365915 | Customer Transfer |
| Confidential Customer Coin Transferee #8163 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0039560 | Customer Transfer |
| Confidential Customer Coin Transferee #8164 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0340290 | Customer Transfer |
| Confidential Customer Coin Transferee #8164 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028244 | Customer Transfer |
| Confidential Customer Coin Transferee #8165 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0028899 | Customer Transfer |
| Confidential Customer Coin Transferee #8165 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001538 | Customer Transfer |
| Confidential Customer Coin Transferee #8166 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020199 | Customer Transfer |
| Confidential Customer Coin Transferee #8167 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007248 | Customer Transfer |
| Confidential Customer Coin Transferee #8167 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007294 | Customer Transfer |
| Confidential Customer Coin Transferee #8167 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006776 | Customer Transfer |
| Confidential Customer Coin Transferee #8168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0441643 | Customer Transfer |
| Confidential Customer Coin Transferee #8168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0185574 | Customer Transfer |
| Confidential Customer Coin Transferee #8169 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014592 | Customer Transfer |
| Confidential Customer Coin Transferee #8170 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0104508 | Customer Transfer |
| Confidential Customer Coin Transferee #8171 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003303 | Customer Transfer |
| Confidential Customer Coin Transferee #8171 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001294 | Customer Transfer |
| Confidential Customer Coin Transferee #8171 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007700 | Customer Transfer |
| Confidential Customer Coin Transferee #8171 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002239 | Customer Transfer |
| Confidential Customer Coin Transferee #8172 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018600 | Customer Transfer |
| Confidential Customer Coin Transferee #8173 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009084 | Customer Transfer |
| Confidential Customer Coin Transferee #8174 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0091202 | Customer Transfer |
| Confidential Customer Coin Transferee #8174 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0089890 | Customer Transfer |
| Confidential Customer Coin Transferee #8175 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001170 | Customer Transfer |
| Confidential Customer Coin Transferee #8176 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020800 | Customer Transfer |
| Confidential Customer Coin Transferee #8177 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0026120 | Customer Transfer |
| Confidential Customer Coin Transferee #8177 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0055353 | Customer Transfer |
| Confidential Customer Coin Transferee #8177 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0018241 | Customer Transfer |
| Confidential Customer Coin Transferee #8177 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018705 | Customer Transfer |
| Confidential Customer Coin Transferee #8178 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0160390 | Customer Transfer |
| Confidential Customer Coin Transferee #8179 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0375619 | Customer Transfer |
| Confidential Customer Coin Transferee #8180 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036944 | Customer Transfer |
| Confidential Customer Coin Transferee #8180 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036186 | Customer Transfer |
| Confidential Customer Coin Transferee #8180 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0074157 | Customer Transfer |
| Confidential Customer Coin Transferee #8180 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0038631 | Customer Transfer |
| Confidential Customer Coin Transferee #8180 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0077082 | Customer Transfer |
| Confidential Customer Coin Transferee #8181 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0114388 | Customer Transfer |
| Confidential Customer Coin Transferee #8182 | Coinbits Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007508 | Customer Transfer |
| Confidential Customer Coin Transferee #8182 | Coinbits Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007664 | Customer Transfer |
| Confidential Customer Coin Transferee #8183 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0380039 | Customer Transfer |
| Confidential Customer Coin Transferee #8184 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009981 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0021748 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0031264 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0023750 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020198 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0022064 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014849 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0025576 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0031169 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007400 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027762 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022205 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0020337 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0025796 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0023857 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018514 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0020454 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0023987 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025489 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0044523 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0026501 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0017039 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0024452 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0022453 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0024172 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0016441 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0048091 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0039191 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021459 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0023324 | Customer Transfer |
| Confidential Customer Coin Transferee #8185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0023380 | Customer Transfer |
| Confidential Customer Coin Transferee #8186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0187267 | Customer Transfer |
| Confidential Customer Coin Transferee #8186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0070382 | Customer Transfer |
| Confidential Customer Coin Transferee #8186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075201 | Customer Transfer |
| Confidential Customer Coin Transferee #8187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185479 | Customer Transfer |
| Confidential Customer Coin Transferee #8188 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2232000 | Customer Transfer |
| Confidential Customer Coin Transferee #8189 | CoinFLEX US LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 154.1053389 | Customer Transfer |
| Confidential Customer Coin Transferee #8189 | CoinFLEX US LLC | [Address on File] | | | | | | 6/10/2023 | Recover Value USD | 456.3770000 | Customer Transfer |
| Confidential Customer Coin Transferee #8190 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #8190 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0442024 | Customer Transfer |
| Confidential Customer Coin Transferee #8191 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100180 | Customer Transfer |
| Confidential Customer Coin Transferee #8192 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0905170 | Customer Transfer |
| Confidential Customer Coin Transferee #8193 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0016913 | Customer Transfer |
| Confidential Customer Coin Transferee #8193 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017265 | Customer Transfer |
| Confidential Customer Coin Transferee #8193 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018467 | Customer Transfer |
| Confidential Customer Coin Transferee #8194 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0073955 | Customer Transfer |
| Confidential Customer Coin Transferee #8194 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0084794 | Customer Transfer |
| Confidential Customer Coin Transferee #8194 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0081779 | Customer Transfer |
| Confidential Customer Coin Transferee #8195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0145571 | Customer Transfer |
| Confidential Customer Coin Transferee #8196 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0193761 | Customer Transfer |
| Confidential Customer Coin Transferee #8197 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036269 | Customer Transfer |
| Confidential Customer Coin Transferee #8198 | Coinbits Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0080000 | Customer Transfer |
| Confidential Customer Coin Transferee #8198 | Coinbits Inc. | [Address on File] | | | | | | 6/4/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #8199 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029007 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010258 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010655 | Customer Transfer |
| Confidential Customer Coin Transferee #8200 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003619 | Customer Transfer |
| Confidential Customer Coin Transferee #8201 | CoinFLEX US LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 18.2705005 | Customer Transfer |
| Confidential Customer Coin Transferee #8201 | CoinFLEX US LLC | [Address on File] | | | | | | 6/9/2023 | Recover Value USD | 144.9226000 | Customer Transfer |
| Confidential Customer Coin Transferee #8202 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0318139 | Customer Transfer |
| Confidential Customer Coin Transferee #8203 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0172049 | Customer Transfer |
| Confidential Customer Coin Transferee #8204 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0074850 | Customer Transfer |
| Confidential Customer Coin Transferee #8205 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001632 | Customer Transfer |
| Confidential Customer Coin Transferee #8206 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0111660 | Customer Transfer |
| Confidential Customer Coin Transferee #8207 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003107 | Customer Transfer |
| Confidential Customer Coin Transferee #8207 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001108 | Customer Transfer |
| Confidential Customer Coin Transferee #8207 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001104 | Customer Transfer |
| Confidential Customer Coin Transferee #8207 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001538 | Customer Transfer |
| Confidential Customer Coin Transferee #8207 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000747 | Customer Transfer |
| Confidential Customer Coin Transferee #8207 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0000802 | Customer Transfer |
| Confidential Customer Coin Transferee #8207 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0000732 | Customer Transfer |
| Confidential Customer Coin Transferee #8207 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0001259 | Customer Transfer |
| Confidential Customer Coin Transferee #8207 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0000749 | Customer Transfer |
| Confidential Customer Coin Transferee #8208 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0149605 | Customer Transfer |
| Confidential Customer Coin Transferee #8209 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0043928 | Customer Transfer |
| Confidential Customer Coin Transferee #8210 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036980 | Customer Transfer |
| Confidential Customer Coin Transferee #8210 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037508 | Customer Transfer |
| Confidential Customer Coin Transferee #8211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003950 | Customer Transfer |
| Confidential Customer Coin Transferee #8211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0019996 | Customer Transfer |
| Confidential Customer Coin Transferee #8212 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0007027 | Customer Transfer |
| Confidential Customer Coin Transferee #8213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008949 | Customer Transfer |
| Confidential Customer Coin Transferee #8214 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0072357 | Customer Transfer |
| Confidential Customer Coin Transferee #8214 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073606 | Customer Transfer |
| Confidential Customer Coin Transferee #8215 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007690 | Customer Transfer |
| Confidential Customer Coin Transferee #8216 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0000806 | Customer Transfer |
| Confidential Customer Coin Transferee #8217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004421 | Customer Transfer |
| Confidential Customer Coin Transferee #8217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003315 | Customer Transfer |

SOFA 3 ATTACHMENT
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005562 | Customer Transfer |
| Confidential Customer Coin Transferee #8217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0008908 | Customer Transfer |
| Confidential Customer Coin Transferee #8217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006745 | Customer Transfer |
| Confidential Customer Coin Transferee #8217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006463 | Customer Transfer |
| Confidential Customer Coin Transferee #8218 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009180 | Customer Transfer |
| Confidential Customer Coin Transferee #8219 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006488 | Customer Transfer |
| Confidential Customer Coin Transferee #8220 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1020580 | Customer Transfer |
| Confidential Customer Coin Transferee #8221 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0032925 | Customer Transfer |
| Confidential Customer Coin Transferee #8222 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0090707 | Customer Transfer |
| Confidential Customer Coin Transferee #8223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0304613 | Customer Transfer |
| Confidential Customer Coin Transferee #8224 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008149 | Customer Transfer |
| Confidential Customer Coin Transferee #8225 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012215 | Customer Transfer |
| Confidential Customer Coin Transferee #8226 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003691 | Customer Transfer |
| Confidential Customer Coin Transferee #8227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #8228 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037051 | Customer Transfer |
| Confidential Customer Coin Transferee #8229 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0030118 | Customer Transfer |
| Confidential Customer Coin Transferee #8229 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035131 | Customer Transfer |
| Confidential Customer Coin Transferee #8229 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010836 | Customer Transfer |
| Confidential Customer Coin Transferee #8229 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0025674 | Customer Transfer |
| Confidential Customer Coin Transferee #8229 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0033201 | Customer Transfer |
| Confidential Customer Coin Transferee #8229 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0007780 | Customer Transfer |
| Confidential Customer Coin Transferee #8229 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0011452 | Customer Transfer |
| Confidential Customer Coin Transferee #8229 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021910 | Customer Transfer |
| Confidential Customer Coin Transferee #8230 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #8230 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0694500 | Customer Transfer |
| Confidential Customer Coin Transferee #8230 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #8230 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #8231 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0027703 | Customer Transfer |
| Confidential Customer Coin Transferee #8231 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017858 | Customer Transfer |
| Confidential Customer Coin Transferee #8232 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020384 | Customer Transfer |
| Confidential Customer Coin Transferee #8233 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000576 | Customer Transfer |
| Confidential Customer Coin Transferee #8234 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1268472 | Customer Transfer |
| Confidential Customer Coin Transferee #8235 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0371304 | Customer Transfer |
| Confidential Customer Coin Transferee #8236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073935 | Customer Transfer |
| Confidential Customer Coin Transferee #8236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075859 | Customer Transfer |
| Confidential Customer Coin Transferee #8237 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0182892 | Customer Transfer |
| Confidential Customer Coin Transferee #8238 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0721174 | Customer Transfer |
| Confidential Customer Coin Transferee #8239 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002866 | Customer Transfer |
| Confidential Customer Coin Transferee #8240 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005872 | Customer Transfer |
| Confidential Customer Coin Transferee #8241 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.1914581 | Customer Transfer |
| Confidential Customer Coin Transferee #8241 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.1151755 | Customer Transfer |
| Confidential Customer Coin Transferee #8242 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0288115 | Customer Transfer |
| Confidential Customer Coin Transferee #8243 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0797647 | Customer Transfer |
| Confidential Customer Coin Transferee #8243 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0625933 | Customer Transfer |
| Confidential Customer Coin Transferee #8243 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0286203 | Customer Transfer |
| Confidential Customer Coin Transferee #8244 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014081 | Customer Transfer |
| Confidential Customer Coin Transferee #8244 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0042186 | Customer Transfer |
| Confidential Customer Coin Transferee #8245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016294 | Customer Transfer |
| Confidential Customer Coin Transferee #8246 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0217151 | Customer Transfer |
| Confidential Customer Coin Transferee #8247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009239 | Customer Transfer |
| Confidential Customer Coin Transferee #8248 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0044000 | Customer Transfer |
| Confidential Customer Coin Transferee #8249 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0059824 | Customer Transfer |
| Confidential Customer Coin Transferee #8250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011183 | Customer Transfer |
| Confidential Customer Coin Transferee #8250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0048985 | Customer Transfer |
| Confidential Customer Coin Transferee #8250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003595 | Customer Transfer |
| Confidential Customer Coin Transferee #8250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018006 | Customer Transfer |
| Confidential Customer Coin Transferee #8251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0021400 | Customer Transfer |
| Confidential Customer Coin Transferee #8252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011240 | Customer Transfer |
| Confidential Customer Coin Transferee #8253 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 48.0003990 | Customer Transfer |
| Confidential Customer Coin Transferee #8254 | Coast Software LLC | [Address on File] | | | | | | 6/15/2023 | USD Coin | 9.5832910 | Customer Transfer |
| Confidential Customer Coin Transferee #8254 | Coast Software LLC | [Address on File] | | | | | | 6/17/2023 | USD Coin | 298.7142420 | Customer Transfer |
| Confidential Customer Coin Transferee #8255 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #8256 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0106237 | Customer Transfer |
| Confidential Customer Coin Transferee #8257 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0500133 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8258 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0223626 | Customer Transfer |
| Confidential Customer Coin Transferee #8259 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Avalanche) | 496.1519240 | Customer Transfer |
| Confidential Customer Coin Transferee #8259 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 496.2218890 | Customer Transfer |
| Confidential Customer Coin Transferee #8259 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USDC (Avalanche) | 496.0527630 | Customer Transfer |
| Confidential Customer Coin Transferee #8259 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 496.1427000 | Customer Transfer |
| Confidential Customer Coin Transferee #8259 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | USD Coin | 995.8320830 | Customer Transfer |
| Confidential Customer Coin Transferee #8259 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | USDC (Avalanche) | 496.3118440 | Customer Transfer |
| Confidential Customer Coin Transferee #8260 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0068916 | Customer Transfer |
| Confidential Customer Coin Transferee #8261 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0151056 | Customer Transfer |
| Confidential Customer Coin Transferee #8261 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0243875 | Customer Transfer |
| Confidential Customer Coin Transferee #8261 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0087367 | Customer Transfer |
| Confidential Customer Coin Transferee #8262 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029317 | Customer Transfer |
| Confidential Customer Coin Transferee #8263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0393749 | Customer Transfer |
| Confidential Customer Coin Transferee #8264 | Coinbits Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0014928 | Customer Transfer |
| Confidential Customer Coin Transferee #8265 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001919 | Customer Transfer |
| Confidential Customer Coin Transferee #8266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016648 | Customer Transfer |
| Confidential Customer Coin Transferee #8266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008403 | Customer Transfer |
| Confidential Customer Coin Transferee #8266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0016286 | Customer Transfer |
| Confidential Customer Coin Transferee #8266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008272 | Customer Transfer |
| Confidential Customer Coin Transferee #8266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009063 | Customer Transfer |
| Confidential Customer Coin Transferee #8266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004967 | Customer Transfer |
| Confidential Customer Coin Transferee #8266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0016718 | Customer Transfer |
| Confidential Customer Coin Transferee #8266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003615 | Customer Transfer |
| Confidential Customer Coin Transferee #8266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018645 | Customer Transfer |
| Confidential Customer Coin Transferee #8266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0017839 | Customer Transfer |
| Confidential Customer Coin Transferee #8266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007179 | Customer Transfer |
| Confidential Customer Coin Transferee #8266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018297 | Customer Transfer |
| Confidential Customer Coin Transferee #8266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008976 | Customer Transfer |
| Confidential Customer Coin Transferee #8267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0366966 | Customer Transfer |
| Confidential Customer Coin Transferee #8268 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006879 | Customer Transfer |
| Confidential Customer Coin Transferee #8268 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1868446 | Customer Transfer |
| Confidential Customer Coin Transferee #8268 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1644741 | Customer Transfer |
| Confidential Customer Coin Transferee #8268 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1813105 | Customer Transfer |
| Confidential Customer Coin Transferee #8269 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #8270 | Stably Corp | [Address on File] | | | | | | 6/14/2023 | USD Coin | 14.9500000 | Customer Transfer |
| Confidential Customer Coin Transferee #8271 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0116517 | Customer Transfer |
| Confidential Customer Coin Transferee #8272 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001940 | Customer Transfer |
| Confidential Customer Coin Transferee #8272 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000633 | Customer Transfer |
| Confidential Customer Coin Transferee #8272 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0000450 | Customer Transfer |
| Confidential Customer Coin Transferee #8272 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0001921 | Customer Transfer |
| Confidential Customer Coin Transferee #8272 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0002199 | Customer Transfer |
| Confidential Customer Coin Transferee #8273 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/8/2023 | Ether | 0.0027889 | Customer Transfer |
| Confidential Customer Coin Transferee #8274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002858 | Customer Transfer |
| Confidential Customer Coin Transferee #8274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002468 | Customer Transfer |
| Confidential Customer Coin Transferee #8275 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002926 | Customer Transfer |
| Confidential Customer Coin Transferee #8275 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004413 | Customer Transfer |
| Confidential Customer Coin Transferee #8275 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010358 | Customer Transfer |
| Confidential Customer Coin Transferee #8276 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015170 | Customer Transfer |
| Confidential Customer Coin Transferee #8277 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #8278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0028421 | Customer Transfer |
| Confidential Customer Coin Transferee #8278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0027926 | Customer Transfer |
| Confidential Customer Coin Transferee #8279 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0001162 | Customer Transfer |
| Confidential Customer Coin Transferee #8280 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0104864 | Customer Transfer |
| Confidential Customer Coin Transferee #8281 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0053672 | Customer Transfer |
| Confidential Customer Coin Transferee #8282 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0024012 | Customer Transfer |
| Confidential Customer Coin Transferee #8282 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0008120 | Customer Transfer |
| Confidential Customer Coin Transferee #8283 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2180525 | Customer Transfer |
| Confidential Customer Coin Transferee #8284 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001014 | Customer Transfer |
| Confidential Customer Coin Transferee #8285 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | USD Coin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #8285 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0449307 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018274 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036659 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055555 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0091901 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0024336 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001768 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009233 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003751 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0032594 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006561 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002227 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003752 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001876 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003804 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003756 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0055880 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005661 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0055806 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037065 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037266 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0093176 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0091733 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0178502 | Customer Transfer |
| Confidential Customer Coin Transferee #8286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0144103 | Customer Transfer |
| Confidential Customer Coin Transferee #8287 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0038804 | Customer Transfer |
| Confidential Customer Coin Transferee #8288 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0066832 | Customer Transfer |
| Confidential Customer Coin Transferee #8288 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0043880 | Customer Transfer |
| Confidential Customer Coin Transferee #8289 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0976914 | Customer Transfer |
| Confidential Customer Coin Transferee #8289 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0386972 | Customer Transfer |
| Confidential Customer Coin Transferee #8290 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0079688 | Customer Transfer |
| Confidential Customer Coin Transferee #8291 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1862754 | Customer Transfer |
| Confidential Customer Coin Transferee #8292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0053166 | Customer Transfer |
| Confidential Customer Coin Transferee #8293 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0100073 | Customer Transfer |
| Confidential Customer Coin Transferee #8293 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000465 | Customer Transfer |
| Confidential Customer Coin Transferee #8294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0182700 | Customer Transfer |
| Confidential Customer Coin Transferee #8295 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000354 | Customer Transfer |
| Confidential Customer Coin Transferee #8296 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019785 | Customer Transfer |
| Confidential Customer Coin Transferee #8297 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8298 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0013611 | Customer Transfer |
| Confidential Customer Coin Transferee #8299 | Kado Software, Inc. | [Address on File] | | | | | | 5/28/2023 | USDC (Avalanche) | 396.8621960 | Customer Transfer |
| Confidential Customer Coin Transferee #8299 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 43.5544640 | Customer Transfer |
| Confidential Customer Coin Transferee #8299 | Kado Software, Inc. | [Address on File] | | | | | | 6/17/2023 | Cosmos Hub (ATOM) | 33.4280290 | Customer Transfer |
| Confidential Customer Coin Transferee #8300 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005850 | Customer Transfer |
| Confidential Customer Coin Transferee #8301 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0069480 | Customer Transfer |
| Confidential Customer Coin Transferee #8302 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000596 | Customer Transfer |
| Confidential Customer Coin Transferee #8303 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017535 | Customer Transfer |
| Confidential Customer Coin Transferee #8303 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017529 | Customer Transfer |
| Confidential Customer Coin Transferee #8303 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016504 | Customer Transfer |
| Confidential Customer Coin Transferee #8304 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002930 | Customer Transfer |
| Confidential Customer Coin Transferee #8305 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0111580 | Customer Transfer |
| Confidential Customer Coin Transferee #8306 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0086926 | Customer Transfer |
| Confidential Customer Coin Transferee #8307 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0033751 | Customer Transfer |
| Confidential Customer Coin Transferee #8308 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018285 | Customer Transfer |
| Confidential Customer Coin Transferee #8309 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #8310 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0186885 | Customer Transfer |
| Confidential Customer Coin Transferee #8311 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0115541 | Customer Transfer |
| Confidential Customer Coin Transferee #8311 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0077626 | Customer Transfer |
| Confidential Customer Coin Transferee #8312 | Ottr Finance Inc. | [Address on File] | | | | | | 6/12/2023 | USDC (Solana) | 20.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8313 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8314 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8315 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073510 | Customer Transfer |
| Confidential Customer Coin Transferee #8316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0027528 | Customer Transfer |
| Confidential Customer Coin Transferee #8317 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010273 | Customer Transfer |
| Confidential Customer Coin Transferee #8317 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012922 | Customer Transfer |
| Confidential Customer Coin Transferee #8317 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009052 | Customer Transfer |
| Confidential Customer Coin Transferee #8318 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0104145 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8318 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0128889 | Customer Transfer |
| Confidential Customer Coin Transferee #8319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0048344 | Customer Transfer |
| Confidential Customer Coin Transferee #8319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0050939 | Customer Transfer |
| Confidential Customer Coin Transferee #8320 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0107380 | Customer Transfer |
| Confidential Customer Coin Transferee #8321 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0406494 | Customer Transfer |
| Confidential Customer Coin Transferee #8322 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0055608 | Customer Transfer |
| Confidential Customer Coin Transferee #8323 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0015116 | Customer Transfer |
| Confidential Customer Coin Transferee #8324 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0074124 | Customer Transfer |
| Confidential Customer Coin Transferee #8325 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0013974 | Customer Transfer |
| Confidential Customer Coin Transferee #8326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007306 | Customer Transfer |
| Confidential Customer Coin Transferee #8326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011335 | Customer Transfer |
| Confidential Customer Coin Transferee #8327 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0366780 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000365 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001178 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001125 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001862 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007360 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000669 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001838 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001468 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001284 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002035 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001840 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000343 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001232 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001888 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001743 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001816 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001560 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002079 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002032 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001308 | Customer Transfer |
| Confidential Customer Coin Transferee #8328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001935 | Customer Transfer |
| Confidential Customer Coin Transferee #8329 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0022244 | Customer Transfer |
| Confidential Customer Coin Transferee #8329 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0024704 | Customer Transfer |
| Confidential Customer Coin Transferee #8329 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0024088 | Customer Transfer |
| Confidential Customer Coin Transferee #8330 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0073098 | Customer Transfer |
| Confidential Customer Coin Transferee #8331 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0093947 | Customer Transfer |
| Confidential Customer Coin Transferee #8332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012749 | Customer Transfer |
| Confidential Customer Coin Transferee #8332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003650 | Customer Transfer |
| Confidential Customer Coin Transferee #8333 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0442444 | Customer Transfer |
| Confidential Customer Coin Transferee #8333 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0183899 | Customer Transfer |
| Confidential Customer Coin Transferee #8333 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0199290 | Customer Transfer |
| Confidential Customer Coin Transferee #8334 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0044565 | Customer Transfer |
| Confidential Customer Coin Transferee #8335 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003983 | Customer Transfer |
| Confidential Customer Coin Transferee #8336 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036533 | Customer Transfer |
| Confidential Customer Coin Transferee #8337 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003670 | Customer Transfer |
| Confidential Customer Coin Transferee #8338 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012794 | Customer Transfer |
| Confidential Customer Coin Transferee #8338 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012631 | Customer Transfer |
| Confidential Customer Coin Transferee #8338 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0036687 | Customer Transfer |
| Confidential Customer Coin Transferee #8339 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003703 | Customer Transfer |
| Confidential Customer Coin Transferee #8340 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | Cosmos Hub (ATOM) | 28.9295950 | Customer Transfer |
| Confidential Customer Coin Transferee #8341 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/18/2023 | Ether | 0.0027419 | Customer Transfer |
| Confidential Customer Coin Transferee #8341 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/2/2023 | Ether | 0.0080567 | Customer Transfer |
| Confidential Customer Coin Transferee #8341 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/2/2023 | Ether | 0.0107525 | Customer Transfer |
| Confidential Customer Coin Transferee #8341 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/8/2023 | Ether | 0.0543585 | Customer Transfer |
| Confidential Customer Coin Transferee #8341 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/19/2023 | Ether | 0.0581659 | Customer Transfer |
| Confidential Customer Coin Transferee #8341 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002873 | Customer Transfer |
| Confidential Customer Coin Transferee #8342 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0039653 | Customer Transfer |
| Confidential Customer Coin Transferee #8343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0153000 | Customer Transfer |
| Confidential Customer Coin Transferee #8344 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0146705 | Customer Transfer |
| Confidential Customer Coin Transferee #8345 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0038835 | Customer Transfer |
| Confidential Customer Coin Transferee #8345 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0011693 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8346 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0144203 | Customer Transfer |
| Confidential Customer Coin Transferee #8347 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002114 | Customer Transfer |
| Confidential Customer Coin Transferee #8348 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0186802 | Customer Transfer |
| Confidential Customer Coin Transferee #8349 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0016979 | Customer Transfer |
| Confidential Customer Coin Transferee #8350 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0134094 | Customer Transfer |
| Confidential Customer Coin Transferee #8351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0110209 | Customer Transfer |
| Confidential Customer Coin Transferee #8351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0059018 | Customer Transfer |
| Confidential Customer Coin Transferee #8352 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0013214 | Customer Transfer |
| Confidential Customer Coin Transferee #8352 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0117140 | Customer Transfer |
| Confidential Customer Coin Transferee #8353 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0093633 | Customer Transfer |
| Confidential Customer Coin Transferee #8354 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0016000 | Customer Transfer |
| Confidential Customer Coin Transferee #8355 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0694234 | Customer Transfer |
| Confidential Customer Coin Transferee #8356 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0741896 | Customer Transfer |
| Confidential Customer Coin Transferee #8357 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0005654 | Customer Transfer |
| Confidential Customer Coin Transferee #8358 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005856 | Customer Transfer |
| Confidential Customer Coin Transferee #8358 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006222 | Customer Transfer |
| Confidential Customer Coin Transferee #8358 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005505 | Customer Transfer |
| Confidential Customer Coin Transferee #8358 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000640 | Customer Transfer |
| Confidential Customer Coin Transferee #8359 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0900000 | Customer Transfer |
| Confidential Customer Coin Transferee #8359 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0186200 | Customer Transfer |
| Confidential Customer Coin Transferee #8360 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017685 | Customer Transfer |
| Confidential Customer Coin Transferee #8361 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018526 | Customer Transfer |
| Confidential Customer Coin Transferee #8362 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0010773 | Customer Transfer |
| Confidential Customer Coin Transferee #8363 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0047005 | Customer Transfer |
| Confidential Customer Coin Transferee #8364 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0112000 | Customer Transfer |
| Confidential Customer Coin Transferee #8365 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038762 | Customer Transfer |
| Confidential Customer Coin Transferee #8366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001848 | Customer Transfer |
| Confidential Customer Coin Transferee #8366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018175 | Customer Transfer |
| Confidential Customer Coin Transferee #8366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003629 | Customer Transfer |
| Confidential Customer Coin Transferee #8366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #8366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001503 | Customer Transfer |
| Confidential Customer Coin Transferee #8366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003397 | Customer Transfer |
| Confidential Customer Coin Transferee #8366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001867 | Customer Transfer |
| Confidential Customer Coin Transferee #8366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007596 | Customer Transfer |
| Confidential Customer Coin Transferee #8366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020462 | Customer Transfer |
| Confidential Customer Coin Transferee #8366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002607 | Customer Transfer |
| Confidential Customer Coin Transferee #8366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001878 | Customer Transfer |
| Confidential Customer Coin Transferee #8366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002552 | Customer Transfer |
| Confidential Customer Coin Transferee #8367 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #8368 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0106980 | Customer Transfer |
| Confidential Customer Coin Transferee #8368 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100365 | Customer Transfer |
| Confidential Customer Coin Transferee #8368 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036144 | Customer Transfer |
| Confidential Customer Coin Transferee #8368 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0056974 | Customer Transfer |
| Confidential Customer Coin Transferee #8368 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0038478 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0015700 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005800 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010700 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002200 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003300 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005500 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011100 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005500 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001750 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0013490 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006900 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006100 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004300 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005500 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006190 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003700 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002900 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007800 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007900 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002700 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006500 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010170 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006680 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009100 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006780 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005990 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014500 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002840 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007100 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006800 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0015150 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003550 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002600 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009900 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004940 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011800 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005430 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005800 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005500 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007200 | Customer Transfer |
| Confidential Customer Coin Transferee #8369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003390 | Customer Transfer |
| Confidential Customer Coin Transferee #8370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003321 | Customer Transfer |
| Confidential Customer Coin Transferee #8370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009591 | Customer Transfer |
| Confidential Customer Coin Transferee #8370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009241 | Customer Transfer |
| Confidential Customer Coin Transferee #8370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009237 | Customer Transfer |
| Confidential Customer Coin Transferee #8370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005526 | Customer Transfer |
| Confidential Customer Coin Transferee #8370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009254 | Customer Transfer |
| Confidential Customer Coin Transferee #8370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012882 | Customer Transfer |
| Confidential Customer Coin Transferee #8370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009288 | Customer Transfer |
| Confidential Customer Coin Transferee #8370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007287 | Customer Transfer |
| Confidential Customer Coin Transferee #8370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018918 | Customer Transfer |
| Confidential Customer Coin Transferee #8370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018565 | Customer Transfer |
| Confidential Customer Coin Transferee #8370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011201 | Customer Transfer |
| Confidential Customer Coin Transferee #8370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007216 | Customer Transfer |
| Confidential Customer Coin Transferee #8370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003558 | Customer Transfer |
| Confidential Customer Coin Transferee #8371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0301936 | Customer Transfer |
| Confidential Customer Coin Transferee #8372 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002891 | Customer Transfer |
| Confidential Customer Coin Transferee #8373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0740038 | Customer Transfer |
| Confidential Customer Coin Transferee #8374 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0088966 | Customer Transfer |
| Confidential Customer Coin Transferee #8375 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0024201 | Customer Transfer |
| Confidential Customer Coin Transferee #8376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0922580 | Customer Transfer |
| Confidential Customer Coin Transferee #8376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1307000 | Customer Transfer |
| Confidential Customer Coin Transferee #8376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1020000 | Customer Transfer |
| Confidential Customer Coin Transferee #8376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1101000 | Customer Transfer |
| Confidential Customer Coin Transferee #8377 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036279 | Customer Transfer |
| Confidential Customer Coin Transferee #8377 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036988 | Customer Transfer |
| Confidential Customer Coin Transferee #8378 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0081964 | Customer Transfer |
| Confidential Customer Coin Transferee #8379 | Coast Software LLC | [Address on File] | | | | | | 6/20/2023 | USD Coin | 19.7070830 | Customer Transfer |
| Confidential Customer Coin Transferee #8380 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0697221 | Customer Transfer |
| Confidential Customer Coin Transferee #8380 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0111577 | Customer Transfer |
| Confidential Customer Coin Transferee #8380 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #8381 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8382 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185769 | Customer Transfer |
| Confidential Customer Coin Transferee #8382 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #8383 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0103878 | Customer Transfer |
| Confidential Customer Coin Transferee #8384 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000446 | Customer Transfer |
| Confidential Customer Coin Transferee #8385 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0322422 | Customer Transfer |
| Confidential Customer Coin Transferee #8385 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0556330 | Customer Transfer |
| Confidential Customer Coin Transferee #8385 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0555619 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8385 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0360375 | Customer Transfer |
| Confidential Customer Coin Transferee #8385 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0706041 | Customer Transfer |
| Confidential Customer Coin Transferee #8385 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0988694 | Customer Transfer |
| Confidential Customer Coin Transferee #8385 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0223425 | Customer Transfer |
| Confidential Customer Coin Transferee #8385 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0176558 | Customer Transfer |
| Confidential Customer Coin Transferee #8385 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1080000 | Customer Transfer |
| Confidential Customer Coin Transferee #8385 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0133737 | Customer Transfer |
| Confidential Customer Coin Transferee #8386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0025486 | Customer Transfer |
| Confidential Customer Coin Transferee #8386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013278 | Customer Transfer |
| Confidential Customer Coin Transferee #8387 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003447 | Customer Transfer |
| Confidential Customer Coin Transferee #8387 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003691 | Customer Transfer |
| Confidential Customer Coin Transferee #8387 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003712 | Customer Transfer |
| Confidential Customer Coin Transferee #8388 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0543775 | Customer Transfer |
| Confidential Customer Coin Transferee #8389 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0476896 | Customer Transfer |
| Confidential Customer Coin Transferee #8390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0014175 | Customer Transfer |
| Confidential Customer Coin Transferee #8391 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0410535 | Customer Transfer |
| Confidential Customer Coin Transferee #8391 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0124640 | Customer Transfer |
| Confidential Customer Coin Transferee #8391 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0056037 | Customer Transfer |
| Confidential Customer Coin Transferee #8392 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8393 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0070184 | Customer Transfer |
| Confidential Customer Coin Transferee #8394 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0052782 | Customer Transfer |
| Confidential Customer Coin Transferee #8395 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036146 | Customer Transfer |
| Confidential Customer Coin Transferee #8396 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0122685 | Customer Transfer |
| Confidential Customer Coin Transferee #8396 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0147207 | Customer Transfer |
| Confidential Customer Coin Transferee #8397 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010579 | Customer Transfer |
| Confidential Customer Coin Transferee #8398 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0176718 | Customer Transfer |
| Confidential Customer Coin Transferee #8398 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0121992 | Customer Transfer |
| Confidential Customer Coin Transferee #8398 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0174660 | Customer Transfer |
| Confidential Customer Coin Transferee #8398 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0372042 | Customer Transfer |
| Confidential Customer Coin Transferee #8399 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003682 | Customer Transfer |
| Confidential Customer Coin Transferee #8399 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0003744 | Customer Transfer |
| Confidential Customer Coin Transferee #8399 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003965 | Customer Transfer |
| Confidential Customer Coin Transferee #8400 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0095668 | Customer Transfer |
| Confidential Customer Coin Transferee #8401 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0104202 | Customer Transfer |
| Confidential Customer Coin Transferee #8402 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017778 | Customer Transfer |
| Confidential Customer Coin Transferee #8402 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018313 | Customer Transfer |
| Confidential Customer Coin Transferee #8403 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | Ether | 0.2609660 | Customer Transfer |
| Confidential Customer Coin Transferee #8404 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036213 | Customer Transfer |
| Confidential Customer Coin Transferee #8405 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0178645 | Customer Transfer |
| Confidential Customer Coin Transferee #8406 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010752 | Customer Transfer |
| Confidential Customer Coin Transferee #8407 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004505 | Customer Transfer |
| Confidential Customer Coin Transferee #8408 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000430 | Customer Transfer |
| Confidential Customer Coin Transferee #8409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004414 | Customer Transfer |
| Confidential Customer Coin Transferee #8409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003315 | Customer Transfer |
| Confidential Customer Coin Transferee #8409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003322 | Customer Transfer |
| Confidential Customer Coin Transferee #8409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003344 | Customer Transfer |
| Confidential Customer Coin Transferee #8409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003346 | Customer Transfer |
| Confidential Customer Coin Transferee #8409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003239 | Customer Transfer |
| Confidential Customer Coin Transferee #8410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036667 | Customer Transfer |
| Confidential Customer Coin Transferee #8411 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0023872 | Customer Transfer |
| Confidential Customer Coin Transferee #8412 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0037160 | Customer Transfer |
| Confidential Customer Coin Transferee #8412 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0618893 | Customer Transfer |
| Confidential Customer Coin Transferee #8412 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0090507 | Customer Transfer |
| Confidential Customer Coin Transferee #8413 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004033 | Customer Transfer |
| Confidential Customer Coin Transferee #8414 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0237866 | Customer Transfer |
| Confidential Customer Coin Transferee #8415 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0104043 | Customer Transfer |
| Confidential Customer Coin Transferee #8416 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0104036 | Customer Transfer |
| Confidential Customer Coin Transferee #8416 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0101421 | Customer Transfer |
| Confidential Customer Coin Transferee #8417 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0300863 | Customer Transfer |
| Confidential Customer Coin Transferee #8418 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001557 | Customer Transfer |
| Confidential Customer Coin Transferee #8418 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002340 | Customer Transfer |
| Confidential Customer Coin Transferee #8419 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0194239 | Customer Transfer |
| Confidential Customer Coin Transferee #8419 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0205910 | Customer Transfer |
| Confidential Customer Coin Transferee #8420 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8420 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #8421 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012024 | Customer Transfer |
| Confidential Customer Coin Transferee #8422 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0894918 | Customer Transfer |
| Confidential Customer Coin Transferee #8423 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | USD Coin | 14.7326330 | Customer Transfer |
| Confidential Customer Coin Transferee #8423 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/26/2023 | USD Coin | 14.7311610 | Customer Transfer |
| Confidential Customer Coin Transferee #8424 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017939 | Customer Transfer |
| Confidential Customer Coin Transferee #8425 | Coast Software LLC | [Address on File] | | | | | | 6/15/2023 | USD Coin | 95.8329160 | Customer Transfer |
| Confidential Customer Coin Transferee #8426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0709739 | Customer Transfer |
| Confidential Customer Coin Transferee #8427 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1336095 | Customer Transfer |
| Confidential Customer Coin Transferee #8428 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0133354 | Customer Transfer |
| Confidential Customer Coin Transferee #8429 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0088537 | Customer Transfer |
| Confidential Customer Coin Transferee #8430 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0166226 | Customer Transfer |
| Confidential Customer Coin Transferee #8430 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0089948 | Customer Transfer |
| Confidential Customer Coin Transferee #8431 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0019712 | Customer Transfer |
| Confidential Customer Coin Transferee #8432 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002754 | Customer Transfer |
| Confidential Customer Coin Transferee #8433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1116538 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000766 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001150 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001523 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007292 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005812 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018873 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001688 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018663 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001917 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000899 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001210 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0095374 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008929 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006211 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003854 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003963 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001213 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007368 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001429 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007369 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001623 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006980 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003688 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006265 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001204 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005476 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007173 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010692 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0011106 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010474 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010924 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007106 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010680 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007206 | Customer Transfer |
| Confidential Customer Coin Transferee #8434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003764 | Customer Transfer |
| Confidential Customer Coin Transferee #8435 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018589 | Customer Transfer |
| Confidential Customer Coin Transferee #8436 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0079978 | Customer Transfer |
| Confidential Customer Coin Transferee #8436 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0109802 | Customer Transfer |
| Confidential Customer Coin Transferee #8437 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037006 | Customer Transfer |
| Confidential Customer Coin Transferee #8437 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0034650 | Customer Transfer |
| Confidential Customer Coin Transferee #8437 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002297 | Customer Transfer |
| Confidential Customer Coin Transferee #8437 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035905 | Customer Transfer |
| Confidential Customer Coin Transferee #8438 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000362 | Customer Transfer |
| Confidential Customer Coin Transferee #8439 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0106876 | Customer Transfer |
| Confidential Customer Coin Transferee #8440 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0047897 | Customer Transfer |
| Confidential Customer Coin Transferee #8441 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035151 | Customer Transfer |
| Confidential Customer Coin Transferee #8442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0044286 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8443 | Targetline OU | [Address on File] | | | | | | 5/30/2023 | Tether USD | 546.1400000 | Customer Transfer |
| Confidential Customer Coin Transferee #8444 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 990.0031000 | Customer Transfer |
| Confidential Customer Coin Transferee #8445 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0078015 | Customer Transfer |
| Confidential Customer Coin Transferee #8445 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0418028 | Customer Transfer |
| Confidential Customer Coin Transferee #8445 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009254 | Customer Transfer |
| Confidential Customer Coin Transferee #8445 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0367420 | Customer Transfer |
| Confidential Customer Coin Transferee #8446 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 1,981.6200000 | Customer Transfer |
| Confidential Customer Coin Transferee #8447 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0668986 | Customer Transfer |
| Confidential Customer Coin Transferee #8448 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1316373 | Customer Transfer |
| Confidential Customer Coin Transferee #8448 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0518442 | Customer Transfer |
| Confidential Customer Coin Transferee #8448 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0717134 | Customer Transfer |
| Confidential Customer Coin Transferee #8448 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0591757 | Customer Transfer |
| Confidential Customer Coin Transferee #8448 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0560218 | Customer Transfer |
| Confidential Customer Coin Transferee #8448 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0107304 | Customer Transfer |
| Confidential Customer Coin Transferee #8449 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0109497 | Customer Transfer |
| Confidential Customer Coin Transferee #8449 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0108272 | Customer Transfer |
| Confidential Customer Coin Transferee #8450 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0223262 | Customer Transfer |
| Confidential Customer Coin Transferee #8451 | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 5/26/2023 | Tether USD | 3,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8451 | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 5/29/2023 | Tether USD | 22,807.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8452 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011659 | Customer Transfer |
| Confidential Customer Coin Transferee #8453 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1831680 | Customer Transfer |
| Confidential Customer Coin Transferee #8454 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Solana) | 1,412.7636180 | Customer Transfer |
| Confidential Customer Coin Transferee #8455 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 4,308.5273000 | Customer Transfer |
| Confidential Customer Coin Transferee #8456 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009232 | Customer Transfer |
| Confidential Customer Coin Transferee #8456 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011106 | Customer Transfer |
| Confidential Customer Coin Transferee #8456 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020675 | Customer Transfer |
| Confidential Customer Coin Transferee #8456 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018641 | Customer Transfer |
| Confidential Customer Coin Transferee #8456 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0026760 | Customer Transfer |
| Confidential Customer Coin Transferee #8456 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017584 | Customer Transfer |
| Confidential Customer Coin Transferee #8457 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.1305310 | Customer Transfer |
| Confidential Customer Coin Transferee #8458 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0026511 | Customer Transfer |
| Confidential Customer Coin Transferee #8459 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0112326 | Customer Transfer |
| Confidential Customer Coin Transferee #8459 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0105560 | Customer Transfer |
| Confidential Customer Coin Transferee #8460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0168475 | Customer Transfer |
| Confidential Customer Coin Transferee #8461 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1709897 | Customer Transfer |
| Confidential Customer Coin Transferee #8462 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003292 | Customer Transfer |
| Confidential Customer Coin Transferee #8463 | Targetline OU | [Address on File] | | | | | | 6/13/2023 | Tether USD | 362.4837000 | Customer Transfer |
| Confidential Customer Coin Transferee #8463 | Targetline OU | [Address on File] | | | | | | 6/21/2023 | Tether USD | 98.9968000 | Customer Transfer |
| Confidential Customer Coin Transferee #8464 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014534 | Customer Transfer |
| Confidential Customer Coin Transferee #8464 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007331 | Customer Transfer |
| Confidential Customer Coin Transferee #8464 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003704 | Customer Transfer |
| Confidential Customer Coin Transferee #8464 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003656 | Customer Transfer |
| Confidential Customer Coin Transferee #8464 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003692 | Customer Transfer |
| Confidential Customer Coin Transferee #8464 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003698 | Customer Transfer |
| Confidential Customer Coin Transferee #8464 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003693 | Customer Transfer |
| Confidential Customer Coin Transferee #8465 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005828 | Customer Transfer |
| Confidential Customer Coin Transferee #8466 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037783 | Customer Transfer |
| Confidential Customer Coin Transferee #8467 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8468 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006385 | Customer Transfer |
| Confidential Customer Coin Transferee #8468 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0118620 | Customer Transfer |
| Confidential Customer Coin Transferee #8469 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0433311 | Customer Transfer |
| Confidential Customer Coin Transferee #8470 | Targetline OU | [Address on File] | | | | | | 5/17/2023 | Tether USD | 50.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8470 | Targetline OU | [Address on File] | | | | | | 5/23/2023 | USD Coin | 295.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8470 | Targetline OU | [Address on File] | | | | | | 5/28/2023 | USD Coin | 988.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8470 | Targetline OU | [Address on File] | | | | | | 6/4/2023 | USD Coin | 989.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8470 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 9,945.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8470 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | USD Coin | 4,962.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8470 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 1,491.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8471 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074564 | Customer Transfer |
| Confidential Customer Coin Transferee #8471 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073099 | Customer Transfer |
| Confidential Customer Coin Transferee #8472 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0266856 | Customer Transfer |
| Confidential Customer Coin Transferee #8473 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009192 | Customer Transfer |
| Confidential Customer Coin Transferee #8474 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018317 | Customer Transfer |
| Confidential Customer Coin Transferee #8475 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028727 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8476 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011586 | Customer Transfer |
| Confidential Customer Coin Transferee #8477 | Targetline OU | [Address on File] | | | | | | 5/17/2023 | Ether | 0.2676175 | Customer Transfer |
| Confidential Customer Coin Transferee #8477 | Targetline OU | [Address on File] | | | | | | 5/18/2023 | Tether USD | 5,360.7168000 | Customer Transfer |
| Confidential Customer Coin Transferee #8477 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 845.5042000 | Customer Transfer |
| Confidential Customer Coin Transferee #8478 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0087017 | Customer Transfer |
| Confidential Customer Coin Transferee #8479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0105611 | Customer Transfer |
| Confidential Customer Coin Transferee #8479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0103992 | Customer Transfer |
| Confidential Customer Coin Transferee #8480 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008520 | Customer Transfer |
| Confidential Customer Coin Transferee #8481 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0962774 | Customer Transfer |
| Confidential Customer Coin Transferee #8482 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0078801 | Customer Transfer |
| Confidential Customer Coin Transferee #8483 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0134313 | Customer Transfer |
| Confidential Customer Coin Transferee #8483 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0132724 | Customer Transfer |
| Confidential Customer Coin Transferee #8484 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | Cosmos Hub (ATOM) | 3.2278540 | Customer Transfer |
| Confidential Customer Coin Transferee #8485 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0387190 | Customer Transfer |
| Confidential Customer Coin Transferee #8486 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005889 | Customer Transfer |
| Confidential Customer Coin Transferee #8487 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008627 | Customer Transfer |
| Confidential Customer Coin Transferee #8487 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009234 | Customer Transfer |
| Confidential Customer Coin Transferee #8488 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Cosmos Hub (ATOM) | 36.9407490 | Customer Transfer |
| Confidential Customer Coin Transferee #8489 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1548159 | Customer Transfer |
| Confidential Customer Coin Transferee #8490 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0057840 | Customer Transfer |
| Confidential Customer Coin Transferee #8491 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0024250 | Customer Transfer |
| Confidential Customer Coin Transferee #8491 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025652 | Customer Transfer |
| Confidential Customer Coin Transferee #8492 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0151187 | Customer Transfer |
| Confidential Customer Coin Transferee #8493 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003486 | Customer Transfer |
| Confidential Customer Coin Transferee #8494 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006925 | Customer Transfer |
| Confidential Customer Coin Transferee #8494 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007433 | Customer Transfer |
| Confidential Customer Coin Transferee #8495 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000584 | Customer Transfer |
| Confidential Customer Coin Transferee #8496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0065753 | Customer Transfer |
| Confidential Customer Coin Transferee #8497 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1039137 | Customer Transfer |
| Confidential Customer Coin Transferee #8498 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #8498 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0143088 | Customer Transfer |
| Confidential Customer Coin Transferee #8499 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003641 | Customer Transfer |
| Confidential Customer Coin Transferee #8500 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0026213 | Customer Transfer |
| Confidential Customer Coin Transferee #8501 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006387 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018184 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018234 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012921 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0025923 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0074487 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0074163 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0027257 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0111122 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0024100 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0027797 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0147942 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0184947 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0111083 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0110935 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036963 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0055787 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0185280 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0073866 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037019 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0046301 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0016370 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0044432 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009115 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0026236 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0054626 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003419 | Customer Transfer |
| Confidential Customer Coin Transferee #8502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0027686 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8503 | Targetline OU | [Address on File] | | | | | | 6/15/2023 | Tether USD | 7,438.9078000 | Customer Transfer |
| Confidential Customer Coin Transferee #8504 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0051847 | Customer Transfer |
| Confidential Customer Coin Transferee #8504 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0052638 | Customer Transfer |
| Confidential Customer Coin Transferee #8505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0206392 | Customer Transfer |
| Confidential Customer Coin Transferee #8506 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 24.5861290 | Customer Transfer |
| Confidential Customer Coin Transferee #8507 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | Tether USD | 396.2430050 | Customer Transfer |
| Confidential Customer Coin Transferee #8507 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Tether USD | 396.2333890 | Customer Transfer |
| Confidential Customer Coin Transferee #8508 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004425 | Customer Transfer |
| Confidential Customer Coin Transferee #8509 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1726036 | Customer Transfer |
| Confidential Customer Coin Transferee #8509 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1514121 | Customer Transfer |
| Confidential Customer Coin Transferee #8509 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075303 | Customer Transfer |
| Confidential Customer Coin Transferee #8510 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0411331 | Customer Transfer |
| Confidential Customer Coin Transferee #8510 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0182157 | Customer Transfer |
| Confidential Customer Coin Transferee #8510 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0178118 | Customer Transfer |
| Confidential Customer Coin Transferee #8511 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0254155 | Customer Transfer |
| Confidential Customer Coin Transferee #8512 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0129497 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015306 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0057983 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014000 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013059 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011603 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0019000 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0038000 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0013000 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0019752 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003800 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0042954 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011977 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018607 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0022293 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006804 | Customer Transfer |
| Confidential Customer Coin Transferee #8513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012131 | Customer Transfer |
| Confidential Customer Coin Transferee #8514 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0139861 | Customer Transfer |
| Confidential Customer Coin Transferee #8515 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0572321 | Customer Transfer |
| Confidential Customer Coin Transferee #8516 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0110453 | Customer Transfer |
| Confidential Customer Coin Transferee #8516 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008348 | Customer Transfer |
| Confidential Customer Coin Transferee #8516 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0038432 | Customer Transfer |
| Confidential Customer Coin Transferee #8516 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011370 | Customer Transfer |
| Confidential Customer Coin Transferee #8516 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0029766 | Customer Transfer |
| Confidential Customer Coin Transferee #8517 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007118 | Customer Transfer |
| Confidential Customer Coin Transferee #8518 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011124 | Customer Transfer |
| Confidential Customer Coin Transferee #8519 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000869 | Customer Transfer |
| Confidential Customer Coin Transferee #8520 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0668070 | Customer Transfer |
| Confidential Customer Coin Transferee #8521 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017895 | Customer Transfer |
| Confidential Customer Coin Transferee #8522 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0122184 | Customer Transfer |
| Confidential Customer Coin Transferee #8522 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0092478 | Customer Transfer |
| Confidential Customer Coin Transferee #8522 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0041154 | Customer Transfer |
| Confidential Customer Coin Transferee #8523 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0503269 | Customer Transfer |
| Confidential Customer Coin Transferee #8523 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #8524 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0220000 | Customer Transfer |
| Confidential Customer Coin Transferee #8524 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0210000 | Customer Transfer |
| Confidential Customer Coin Transferee #8524 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0215000 | Customer Transfer |
| Confidential Customer Coin Transferee #8525 | Targetline OU | [Address on File] | | | | | | 5/30/2023 | Tether USD | 6,995.0014000 | Customer Transfer |
| Confidential Customer Coin Transferee #8525 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 995.6709000 | Customer Transfer |
| Confidential Customer Coin Transferee #8526 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0379517 | Customer Transfer |
| Confidential Customer Coin Transferee #8526 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0320840 | Customer Transfer |
| Confidential Customer Coin Transferee #8527 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185102 | Customer Transfer |
| Confidential Customer Coin Transferee #8528 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 473.7245910 | Customer Transfer |
| Confidential Customer Coin Transferee #8529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002252 | Customer Transfer |
| Confidential Customer Coin Transferee #8529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002195 | Customer Transfer |
| Confidential Customer Coin Transferee #8529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016455 | Customer Transfer |
| Confidential Customer Coin Transferee #8529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005117 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002473 | Customer Transfer |
| Confidential Customer Coin Transferee #8529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008757 | Customer Transfer |
| Confidential Customer Coin Transferee #8529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010670 | Customer Transfer |
| Confidential Customer Coin Transferee #8529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001956 | Customer Transfer |
| Confidential Customer Coin Transferee #8529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001850 | Customer Transfer |
| Confidential Customer Coin Transferee #8529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001779 | Customer Transfer |
| Confidential Customer Coin Transferee #8530 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003722 | Customer Transfer |
| Confidential Customer Coin Transferee #8530 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0359973 | Customer Transfer |
| Confidential Customer Coin Transferee #8531 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0037502 | Customer Transfer |
| Confidential Customer Coin Transferee #8531 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0064514 | Customer Transfer |
| Confidential Customer Coin Transferee #8532 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0010610 | Customer Transfer |
| Confidential Customer Coin Transferee #8532 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038915 | Customer Transfer |
| Confidential Customer Coin Transferee #8532 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0021000 | Customer Transfer |
| Confidential Customer Coin Transferee #8532 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #8532 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036750 | Customer Transfer |
| Confidential Customer Coin Transferee #8533 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036406 | Customer Transfer |
| Confidential Customer Coin Transferee #8533 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036021 | Customer Transfer |
| Confidential Customer Coin Transferee #8534 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0916996 | Customer Transfer |
| Confidential Customer Coin Transferee #8535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0735946 | Customer Transfer |
| Confidential Customer Coin Transferee #8535 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0406894 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037183 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003081 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002336 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0070000 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0075516 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008739 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037511 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005992 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0115000 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0054813 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0035850 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002087 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003836 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0135000 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018650 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000716 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0182026 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0035751 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000873 | Customer Transfer |
| Confidential Customer Coin Transferee #8536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0172799 | Customer Transfer |
| Confidential Customer Coin Transferee #8537 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000584 | Customer Transfer |
| Confidential Customer Coin Transferee #8538 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0040277 | Customer Transfer |
| Confidential Customer Coin Transferee #8538 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0040922 | Customer Transfer |
| Confidential Customer Coin Transferee #8538 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0055349 | Customer Transfer |
| Confidential Customer Coin Transferee #8538 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0034474 | Customer Transfer |
| Confidential Customer Coin Transferee #8539 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011074 | Customer Transfer |
| Confidential Customer Coin Transferee #8539 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011260 | Customer Transfer |
| Confidential Customer Coin Transferee #8540 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0101396 | Customer Transfer |
| Confidential Customer Coin Transferee #8541 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000357 | Customer Transfer |
| Confidential Customer Coin Transferee #8542 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0112743 | Customer Transfer |
| Confidential Customer Coin Transferee #8542 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #8543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009282 | Customer Transfer |
| Confidential Customer Coin Transferee #8543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007409 | Customer Transfer |
| Confidential Customer Coin Transferee #8543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0029647 | Customer Transfer |
| Confidential Customer Coin Transferee #8543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036682 | Customer Transfer |
| Confidential Customer Coin Transferee #8543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0110844 | Customer Transfer |
| Confidential Customer Coin Transferee #8543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037142 | Customer Transfer |
| Confidential Customer Coin Transferee #8543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037119 | Customer Transfer |
| Confidential Customer Coin Transferee #8543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0058067 | Customer Transfer |
| Confidential Customer Coin Transferee #8543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018629 | Customer Transfer |
| Confidential Customer Coin Transferee #8543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018565 | Customer Transfer |
| Confidential Customer Coin Transferee #8543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0092898 | Customer Transfer |
| Confidential Customer Coin Transferee #8543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035857 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8544 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0183973 | Customer Transfer |
| Confidential Customer Coin Transferee #8545 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0250080 | Customer Transfer |
| Confidential Customer Coin Transferee #8546 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #8547 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013770 | Customer Transfer |
| Confidential Customer Coin Transferee #8547 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0025151 | Customer Transfer |
| Confidential Customer Coin Transferee #8548 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0281182 | Customer Transfer |
| Confidential Customer Coin Transferee #8549 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1115000 | Customer Transfer |
| Confidential Customer Coin Transferee #8550 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | USDC (Avalanche) | 297.0711560 | Customer Transfer |
| Confidential Customer Coin Transferee #8550 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 47.5262360 | Customer Transfer |
| Confidential Customer Coin Transferee #8551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0090603 | Customer Transfer |
| Confidential Customer Coin Transferee #8552 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001083 | Customer Transfer |
| Confidential Customer Coin Transferee #8553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003716 | Customer Transfer |
| Confidential Customer Coin Transferee #8553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003747 | Customer Transfer |
| Confidential Customer Coin Transferee #8554 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016111 | Customer Transfer |
| Confidential Customer Coin Transferee #8555 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006749 | Customer Transfer |
| Confidential Customer Coin Transferee #8556 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0087057 | Customer Transfer |
| Confidential Customer Coin Transferee #8557 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0058070 | Customer Transfer |
| Confidential Customer Coin Transferee #8558 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017139 | Customer Transfer |
| Confidential Customer Coin Transferee #8558 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018151 | Customer Transfer |
| Confidential Customer Coin Transferee #8559 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0109275 | Customer Transfer |
| Confidential Customer Coin Transferee #8560 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005141 | Customer Transfer |
| Confidential Customer Coin Transferee #8560 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007205 | Customer Transfer |
| Confidential Customer Coin Transferee #8560 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007670 | Customer Transfer |
| Confidential Customer Coin Transferee #8560 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010369 | Customer Transfer |
| Confidential Customer Coin Transferee #8560 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008835 | Customer Transfer |
| Confidential Customer Coin Transferee #8560 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008776 | Customer Transfer |
| Confidential Customer Coin Transferee #8560 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012577 | Customer Transfer |
| Confidential Customer Coin Transferee #8561 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0127161 | Customer Transfer |
| Confidential Customer Coin Transferee #8561 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0041158 | Customer Transfer |
| Confidential Customer Coin Transferee #8561 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0127876 | Customer Transfer |
| Confidential Customer Coin Transferee #8561 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0094060 | Customer Transfer |
| Confidential Customer Coin Transferee #8561 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0112706 | Customer Transfer |
| Confidential Customer Coin Transferee #8562 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #8562 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004829 | Customer Transfer |
| Confidential Customer Coin Transferee #8563 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003868 | Customer Transfer |
| Confidential Customer Coin Transferee #8563 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0015200 | Customer Transfer |
| Confidential Customer Coin Transferee #8563 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003709 | Customer Transfer |
| Confidential Customer Coin Transferee #8563 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0015500 | Customer Transfer |
| Confidential Customer Coin Transferee #8563 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005076 | Customer Transfer |
| Confidential Customer Coin Transferee #8563 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014180 | Customer Transfer |
| Confidential Customer Coin Transferee #8563 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009244 | Customer Transfer |
| Confidential Customer Coin Transferee #8563 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014451 | Customer Transfer |
| Confidential Customer Coin Transferee #8563 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #8564 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005454 | Customer Transfer |
| Confidential Customer Coin Transferee #8564 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010887 | Customer Transfer |
| Confidential Customer Coin Transferee #8564 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011435 | Customer Transfer |
| Confidential Customer Coin Transferee #8564 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011136 | Customer Transfer |
| Confidential Customer Coin Transferee #8564 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035891 | Customer Transfer |
| Confidential Customer Coin Transferee #8565 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0231888 | Customer Transfer |
| Confidential Customer Coin Transferee #8565 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0251039 | Customer Transfer |
| Confidential Customer Coin Transferee #8566 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000604 | Customer Transfer |
| Confidential Customer Coin Transferee #8567 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000587 | Customer Transfer |
| Confidential Customer Coin Transferee #8568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036988 | Customer Transfer |
| Confidential Customer Coin Transferee #8568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035777 | Customer Transfer |
| Confidential Customer Coin Transferee #8569 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0107174 | Customer Transfer |
| Confidential Customer Coin Transferee #8570 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0071088 | Customer Transfer |
| Confidential Customer Coin Transferee #8571 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000222 | Customer Transfer |
| Confidential Customer Coin Transferee #8572 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001210 | Customer Transfer |
| Confidential Customer Coin Transferee #8573 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003594 | Customer Transfer |
| Confidential Customer Coin Transferee #8574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1856952 | Customer Transfer |
| Confidential Customer Coin Transferee #8574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0031959 | Customer Transfer |
| Confidential Customer Coin Transferee #8574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1819606 | Customer Transfer |
| Confidential Customer Coin Transferee #8575 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2557444 | Customer Transfer |
| Confidential Customer Coin Transferee #8576 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1805478 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005139 | Customer Transfer |
| Confidential Customer Coin Transferee #8578 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0025902 | Customer Transfer |
| Confidential Customer Coin Transferee #8579 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1109793 | Customer Transfer |
| Confidential Customer Coin Transferee #8580 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0446169 | Customer Transfer |
| Confidential Customer Coin Transferee #8581 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001791 | Customer Transfer |
| Confidential Customer Coin Transferee #8582 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0055038 | Customer Transfer |
| Confidential Customer Coin Transferee #8583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010893 | Customer Transfer |
| Confidential Customer Coin Transferee #8583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007246 | Customer Transfer |
| Confidential Customer Coin Transferee #8583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006885 | Customer Transfer |
| Confidential Customer Coin Transferee #8583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011878 | Customer Transfer |
| Confidential Customer Coin Transferee #8583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027744 | Customer Transfer |
| Confidential Customer Coin Transferee #8583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007622 | Customer Transfer |
| Confidential Customer Coin Transferee #8583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014593 | Customer Transfer |
| Confidential Customer Coin Transferee #8583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018022 | Customer Transfer |
| Confidential Customer Coin Transferee #8584 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.1007500 | Customer Transfer |
| Confidential Customer Coin Transferee #8585 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0108578 | Customer Transfer |
| Confidential Customer Coin Transferee #8586 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007493 | Customer Transfer |
| Confidential Customer Coin Transferee #8587 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000592 | Customer Transfer |
| Confidential Customer Coin Transferee #8587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0122943 | Customer Transfer |
| Confidential Customer Coin Transferee #8588 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0518231 | Customer Transfer |
| Confidential Customer Coin Transferee #8589 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0013644 | Customer Transfer |
| Confidential Customer Coin Transferee #8590 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1133780 | Customer Transfer |
| Confidential Customer Coin Transferee #8591 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018445 | Customer Transfer |
| Confidential Customer Coin Transferee #8592 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0108741 | Customer Transfer |
| Confidential Customer Coin Transferee #8593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007403 | Customer Transfer |
| Confidential Customer Coin Transferee #8594 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0014071 | Customer Transfer |
| Confidential Customer Coin Transferee #8595 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003641 | Customer Transfer |
| Confidential Customer Coin Transferee #8595 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003318 | Customer Transfer |
| Confidential Customer Coin Transferee #8596 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000594 | Customer Transfer |
| Confidential Customer Coin Transferee #8597 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000893 | Customer Transfer |
| Confidential Customer Coin Transferee #8598 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0025580 | Customer Transfer |
| Confidential Customer Coin Transferee #8599 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005731 | Customer Transfer |
| Confidential Customer Coin Transferee #8600 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100096 | Customer Transfer |
| Confidential Customer Coin Transferee #8600 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0124581 | Customer Transfer |
| Confidential Customer Coin Transferee #8601 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8602 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0280382 | Customer Transfer |
| Confidential Customer Coin Transferee #8603 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8603 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0190000 | Customer Transfer |
| Confidential Customer Coin Transferee #8603 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8603 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0999966 | Customer Transfer |
| Confidential Customer Coin Transferee #8604 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036807 | Customer Transfer |
| Confidential Customer Coin Transferee #8605 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0547123 | Customer Transfer |
| Confidential Customer Coin Transferee #8606 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001189 | Customer Transfer |
| Confidential Customer Coin Transferee #8606 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000746 | Customer Transfer |
| Confidential Customer Coin Transferee #8607 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004696 | Customer Transfer |
| Confidential Customer Coin Transferee #8608 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #8608 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8609 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #8610 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003652 | Customer Transfer |
| Confidential Customer Coin Transferee #8611 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8612 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0525756 | Customer Transfer |
| Confidential Customer Coin Transferee #8613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003617 | Customer Transfer |
| Confidential Customer Coin Transferee #8613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003669 | Customer Transfer |
| Confidential Customer Coin Transferee #8613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003705 | Customer Transfer |
| Confidential Customer Coin Transferee #8613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003673 | Customer Transfer |
| Confidential Customer Coin Transferee #8613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003702 | Customer Transfer |
| Confidential Customer Coin Transferee #8613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003702 | Customer Transfer |
| Confidential Customer Coin Transferee #8613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003673 | Customer Transfer |
| Confidential Customer Coin Transferee #8613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003703 | Customer Transfer |
| Confidential Customer Coin Transferee #8613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003642 | Customer Transfer |
| Confidential Customer Coin Transferee #8613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003788 | Customer Transfer |
| Confidential Customer Coin Transferee #8613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003761 | Customer Transfer |
| Confidential Customer Coin Transferee #8613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003717 | Customer Transfer |
| Confidential Customer Coin Transferee #8613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003563 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003665 | Customer Transfer |
| Confidential Customer Coin Transferee #8613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003551 | Customer Transfer |
| Confidential Customer Coin Transferee #8613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003578 | Customer Transfer |
| Confidential Customer Coin Transferee #8613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003663 | Customer Transfer |
| Confidential Customer Coin Transferee #8614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036971 | Customer Transfer |
| Confidential Customer Coin Transferee #8614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036873 | Customer Transfer |
| Confidential Customer Coin Transferee #8614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0074396 | Customer Transfer |
| Confidential Customer Coin Transferee #8615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0181866 | Customer Transfer |
| Confidential Customer Coin Transferee #8615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0165751 | Customer Transfer |
| Confidential Customer Coin Transferee #8615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0183630 | Customer Transfer |
| Confidential Customer Coin Transferee #8615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0184866 | Customer Transfer |
| Confidential Customer Coin Transferee #8615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0207380 | Customer Transfer |
| Confidential Customer Coin Transferee #8615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0091316 | Customer Transfer |
| Confidential Customer Coin Transferee #8615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0187806 | Customer Transfer |
| Confidential Customer Coin Transferee #8615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0171035 | Customer Transfer |
| Confidential Customer Coin Transferee #8615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0179215 | Customer Transfer |
| Confidential Customer Coin Transferee #8615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0180011 | Customer Transfer |
| Confidential Customer Coin Transferee #8615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0183508 | Customer Transfer |
| Confidential Customer Coin Transferee #8615 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0074126 | Customer Transfer |
| Confidential Customer Coin Transferee #8615 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0073699 | Customer Transfer |
| Confidential Customer Coin Transferee #8615 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0111542 | Customer Transfer |
| Confidential Customer Coin Transferee #8616 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005397 | Customer Transfer |
| Confidential Customer Coin Transferee #8616 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005112 | Customer Transfer |
| Confidential Customer Coin Transferee #8616 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005044 | Customer Transfer |
| Confidential Customer Coin Transferee #8616 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005268 | Customer Transfer |
| Confidential Customer Coin Transferee #8616 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004988 | Customer Transfer |
| Confidential Customer Coin Transferee #8617 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0091943 | Customer Transfer |
| Confidential Customer Coin Transferee #8618 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0180000 | Customer Transfer |
| Confidential Customer Coin Transferee #8618 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0180000 | Customer Transfer |
| Confidential Customer Coin Transferee #8618 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0180000 | Customer Transfer |
| Confidential Customer Coin Transferee #8619 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0097295 | Customer Transfer |
| Confidential Customer Coin Transferee #8620 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011613 | Customer Transfer |
| Confidential Customer Coin Transferee #8621 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0061644 | Customer Transfer |
| Confidential Customer Coin Transferee #8622 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1048468 | Customer Transfer |
| Confidential Customer Coin Transferee #8623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185011 | Customer Transfer |
| Confidential Customer Coin Transferee #8624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075110 | Customer Transfer |
| Confidential Customer Coin Transferee #8624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0137816 | Customer Transfer |
| Confidential Customer Coin Transferee #8625 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0255775 | Customer Transfer |
| Confidential Customer Coin Transferee #8626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0108169 | Customer Transfer |
| Confidential Customer Coin Transferee #8627 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014496 | Customer Transfer |
| Confidential Customer Coin Transferee #8628 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0079332 | Customer Transfer |
| Confidential Customer Coin Transferee #8629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0075262 | Customer Transfer |
| Confidential Customer Coin Transferee #8630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0400620 | Customer Transfer |
| Confidential Customer Coin Transferee #8630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0022908 | Customer Transfer |
| Confidential Customer Coin Transferee #8631 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037427 | Customer Transfer |
| Confidential Customer Coin Transferee #8632 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072321 | Customer Transfer |
| Confidential Customer Coin Transferee #8632 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0054116 | Customer Transfer |
| Confidential Customer Coin Transferee #8633 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0056627 | Customer Transfer |
| Confidential Customer Coin Transferee #8634 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #8635 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0056438 | Customer Transfer |
| Confidential Customer Coin Transferee #8636 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0054271 | Customer Transfer |
| Confidential Customer Coin Transferee #8636 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0037508 | Customer Transfer |
| Confidential Customer Coin Transferee #8636 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0031851 | Customer Transfer |
| Confidential Customer Coin Transferee #8636 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008927 | Customer Transfer |
| Confidential Customer Coin Transferee #8636 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0019257 | Customer Transfer |
| Confidential Customer Coin Transferee #8636 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0026227 | Customer Transfer |
| Confidential Customer Coin Transferee #8636 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0019154 | Customer Transfer |
| Confidential Customer Coin Transferee #8637 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0340351 | Customer Transfer |
| Confidential Customer Coin Transferee #8638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004535 | Customer Transfer |
| Confidential Customer Coin Transferee #8638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010941 | Customer Transfer |
| Confidential Customer Coin Transferee #8639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0023691 | Customer Transfer |
| Confidential Customer Coin Transferee #8640 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0175559 | Customer Transfer |
| Confidential Customer Coin Transferee #8641 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005780 | Customer Transfer |
| Confidential Customer Coin Transferee #8642 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028618 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8643 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0246639 | Customer Transfer |
| Confidential Customer Coin Transferee #8644 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000597 | Customer Transfer |
| Confidential Customer Coin Transferee #8645 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0034155 | Customer Transfer |
| Confidential Customer Coin Transferee #8646 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0027673 | Customer Transfer |
| Confidential Customer Coin Transferee #8646 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0027755 | Customer Transfer |
| Confidential Customer Coin Transferee #8646 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0027333 | Customer Transfer |
| Confidential Customer Coin Transferee #8647 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0011284 | Customer Transfer |
| Confidential Customer Coin Transferee #8648 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Avalanche) | 253.1734130 | Customer Transfer |
| Confidential Customer Coin Transferee #8649 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #8650 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036389 | Customer Transfer |
| Confidential Customer Coin Transferee #8651 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | Avalanche (C-Chain) | 6.5268522 | Customer Transfer |
| Confidential Customer Coin Transferee #8652 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | Lumens | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8652 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | Avalanche (C-Chain) | 8.6589083 | Customer Transfer |
| Confidential Customer Coin Transferee #8652 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Avalanche) | 15.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8652 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | Avalanche (C-Chain) | 8.4696905 | Customer Transfer |
| Confidential Customer Coin Transferee #8653 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 47.5162410 | Customer Transfer |
| Confidential Customer Coin Transferee #8654 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 796.3918040 | Customer Transfer |
| Confidential Customer Coin Transferee #8653 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USD Coin | 31.2706180 | Customer Transfer |
| Confidential Customer Coin Transferee #8654 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USD Coin | 2.4285420 | Customer Transfer |
| Confidential Customer Coin Transferee #8655 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0160866 | Customer Transfer |
| Confidential Customer Coin Transferee #8656 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0157639 | Customer Transfer |
| Confidential Customer Coin Transferee #8657 | InTuition Exchange | [Address on File] | | | | | | 6/2/2023 | TUIT (Polygon) | 3,800,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8657 | InTuition Exchange | [Address on File] | | | | | | 6/19/2023 | TUIT (Polygon) | 3,800,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8658 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1671147 | Customer Transfer |
| Confidential Customer Coin Transferee #8659 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004499 | Customer Transfer |
| Confidential Customer Coin Transferee #8660 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0123322 | Customer Transfer |
| Confidential Customer Coin Transferee #8661 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003189 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007270 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003600 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003653 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003673 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004598 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007354 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003333 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003705 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004435 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003699 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003670 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003718 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003158 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003661 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003509 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003698 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003669 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003698 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005575 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003716 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003791 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003756 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003722 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003718 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002976 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004036 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003591 | Customer Transfer |
| Confidential Customer Coin Transferee #8662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003681 | Customer Transfer |
| Confidential Customer Coin Transferee #8663 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0132588 | Customer Transfer |
| Confidential Customer Coin Transferee #8663 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #8663 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001500 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8664 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 25.0208710 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103551 | Customer Transfer |
| Confidential Customer Coin Transferee #8665 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0108581 | Customer Transfer |
| Confidential Customer Coin Transferee #8666 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010521 | Customer Transfer |
| Confidential Customer Coin Transferee #8667 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0105070 | Customer Transfer |
| Confidential Customer Coin Transferee #8668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014791 | Customer Transfer |
| Confidential Customer Coin Transferee #8668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0072496 | Customer Transfer |
| Confidential Customer Coin Transferee #8668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0027749 | Customer Transfer |
| Confidential Customer Coin Transferee #8668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0016557 | Customer Transfer |
| Confidential Customer Coin Transferee #8668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0017258 | Customer Transfer |
| Confidential Customer Coin Transferee #8668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0029739 | Customer Transfer |
| Confidential Customer Coin Transferee #8669 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005701 | Customer Transfer |
| Confidential Customer Coin Transferee #8670 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002549 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0032999 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0336597 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0259776 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0288484 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0722759 | Customer Transfer |
| Confidential Customer Coin Transferee #8671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012793 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010798 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014007 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0013988 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011033 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017859 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010769 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011625 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011820 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011846 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011816 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010357 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011832 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011855 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011848 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0029678 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010361 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011839 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010362 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010347 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010731 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011828 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010357 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010339 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010353 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011813 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011092 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014398 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0021809 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018098 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014416 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017937 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014442 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010930 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025116 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0015872 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014156 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014303 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018452 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014299 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015099 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014648 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014409 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0012095 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012026 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0019337 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014266 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036283 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012032 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012036 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012028 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014168 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011943 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0015626 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0012669 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0013651 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017943 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010285 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017260 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021473 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0013229 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0021286 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0030883 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018455 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0015443 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035638 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012486 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0015406 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0025918 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0014789 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0012473 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0017775 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0014061 | Customer Transfer |
| Confidential Customer Coin Transferee #8672 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0014807 | Customer Transfer |
| Confidential Customer Coin Transferee #8673 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0536531 | Customer Transfer |
| Confidential Customer Coin Transferee #8674 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0060000 | Customer Transfer |
| Confidential Customer Coin Transferee #8675 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0064601 | Customer Transfer |
| Confidential Customer Coin Transferee #8675 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0036969 | Customer Transfer |
| Confidential Customer Coin Transferee #8676 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000602 | Customer Transfer |
| Confidential Customer Coin Transferee #8677 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0389975 | Customer Transfer |
| Confidential Customer Coin Transferee #8678 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8679 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0190005 | Customer Transfer |
| Confidential Customer Coin Transferee #8680 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0067947 | Customer Transfer |
| Confidential Customer Coin Transferee #8681 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 4.6000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8681 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0327514 | Customer Transfer |
| Confidential Customer Coin Transferee #8681 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1690000 | Customer Transfer |
| Confidential Customer Coin Transferee #8682 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0110562 | Customer Transfer |
| Confidential Customer Coin Transferee #8683 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0131508 | Customer Transfer |
| Confidential Customer Coin Transferee #8684 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037000 | Customer Transfer |
| Confidential Customer Coin Transferee #8685 | Coinbits Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0048163 | Customer Transfer |
| Confidential Customer Coin Transferee #8685 | Coinbits Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0095530 | Customer Transfer |
| Confidential Customer Coin Transferee #8685 | Coinbits Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0051595 | Customer Transfer |
| Confidential Customer Coin Transferee #8685 | Coinbits Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0051751 | Customer Transfer |
| Confidential Customer Coin Transferee #8685 | Coinbits Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0051142 | Customer Transfer |
| Confidential Customer Coin Transferee #8686 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #8687 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009078 | Customer Transfer |
| Confidential Customer Coin Transferee #8688 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0106631 | Customer Transfer |
| Confidential Customer Coin Transferee #8689 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004152 | Customer Transfer |
| Confidential Customer Coin Transferee #8690 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005793 | Customer Transfer |
| Confidential Customer Coin Transferee #8691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0869515 | Customer Transfer |
| Confidential Customer Coin Transferee #8692 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0161001 | Customer Transfer |
| Confidential Customer Coin Transferee #8693 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0371490 | Customer Transfer |
| Confidential Customer Coin Transferee #8693 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0543545 | Customer Transfer |
| Confidential Customer Coin Transferee #8694 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1700000 | Customer Transfer |
| Confidential Customer Coin Transferee #8695 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037127 | Customer Transfer |
| Confidential Customer Coin Transferee #8696 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0035237 | Customer Transfer |
| Confidential Customer Coin Transferee #8696 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0376085 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8697 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8698 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007786 | Customer Transfer |
| Confidential Customer Coin Transferee #8699 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0924828 | Customer Transfer |
| Confidential Customer Coin Transferee #8700 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0103208 | Customer Transfer |
| Confidential Customer Coin Transferee #8700 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0108944 | Customer Transfer |
| Confidential Customer Coin Transferee #8701 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USDC (Avalanche) | 350.2398560 | Customer Transfer |
| Confidential Customer Coin Transferee #8701 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USDC (Avalanche) | 350.2398560 | Customer Transfer |
| Confidential Customer Coin Transferee #8702 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1079037 | Customer Transfer |
| Confidential Customer Coin Transferee #8703 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0015003 | Customer Transfer |
| Confidential Customer Coin Transferee #8704 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025389 | Customer Transfer |
| Confidential Customer Coin Transferee #8705 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0027632 | Customer Transfer |
| Confidential Customer Coin Transferee #8705 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0029771 | Customer Transfer |
| Confidential Customer Coin Transferee #8706 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000640 | Customer Transfer |
| Confidential Customer Coin Transferee #8707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0362583 | Customer Transfer |
| Confidential Customer Coin Transferee #8707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0371663 | Customer Transfer |
| Confidential Customer Coin Transferee #8707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0378781 | Customer Transfer |
| Confidential Customer Coin Transferee #8707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0994976 | Customer Transfer |
| Confidential Customer Coin Transferee #8708 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005821 | Customer Transfer |
| Confidential Customer Coin Transferee #8708 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0273189 | Customer Transfer |
| Confidential Customer Coin Transferee #8708 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0279434 | Customer Transfer |
| Confidential Customer Coin Transferee #8709 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0082125 | Customer Transfer |
| Confidential Customer Coin Transferee #8710 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 780.3501000 | Customer Transfer |
| Confidential Customer Coin Transferee #8711 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008917 | Customer Transfer |
| Confidential Customer Coin Transferee #8711 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010885 | Customer Transfer |
| Confidential Customer Coin Transferee #8711 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #8712 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0066162 | Customer Transfer |
| Confidential Customer Coin Transferee #8713 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0184168 | Customer Transfer |
| Confidential Customer Coin Transferee #8714 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0047945 | Customer Transfer |
| Confidential Customer Coin Transferee #8714 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0023961 | Customer Transfer |
| Confidential Customer Coin Transferee #8714 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0143090 | Customer Transfer |
| Confidential Customer Coin Transferee #8714 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0125079 | Customer Transfer |
| Confidential Customer Coin Transferee #8714 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018231 | Customer Transfer |
| Confidential Customer Coin Transferee #8714 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018993 | Customer Transfer |
| Confidential Customer Coin Transferee #8714 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0048068 | Customer Transfer |
| Confidential Customer Coin Transferee #8714 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0050570 | Customer Transfer |
| Confidential Customer Coin Transferee #8714 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021438 | Customer Transfer |
| Confidential Customer Coin Transferee #8714 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0147182 | Customer Transfer |
| Confidential Customer Coin Transferee #8714 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0054642 | Customer Transfer |
| Confidential Customer Coin Transferee #8714 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0158760 | Customer Transfer |
| Confidential Customer Coin Transferee #8714 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0119584 | Customer Transfer |
| Confidential Customer Coin Transferee #8715 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0046633 | Customer Transfer |
| Confidential Customer Coin Transferee #8716 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0133296 | Customer Transfer |
| Confidential Customer Coin Transferee #8717 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0196891 | Customer Transfer |
| Confidential Customer Coin Transferee #8718 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0186240 | Customer Transfer |
| Confidential Customer Coin Transferee #8718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0253429 | Customer Transfer |
| Confidential Customer Coin Transferee #8719 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0315762 | Customer Transfer |
| Confidential Customer Coin Transferee #8720 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0105122 | Customer Transfer |
| Confidential Customer Coin Transferee #8721 | CoinFLEX US LLC | [Address on File] | | | | | | 6/20/2023 | USD Coin | 58.5265000 | Customer Transfer |
| Confidential Customer Coin Transferee #8721 | CoinFLEX US LLC | [Address on File] | | | | | | 6/20/2023 | Recover Value USD | 50.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006355 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004481 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003631 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002800 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003626 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003632 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003214 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004250 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003407 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005400 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002188 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004016 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002917 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008161 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004500 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003564 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007360 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004100 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003443 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007283 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005511 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006300 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006303 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005500 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011796 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005500 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007269 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001842 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005509 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007105 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003302 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003320 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001993 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005194 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003142 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003210 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001623 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004624 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004123 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004005 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005255 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003210 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004346 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007259 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002384 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007622 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003787 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003381 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003947 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006022 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001851 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002653 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001483 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005409 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003941 | Customer Transfer |
| Confidential Customer Coin Transferee #8722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #8723 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0036527 | Customer Transfer |
| Confidential Customer Coin Transferee #8724 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001483 | Customer Transfer |
| Confidential Customer Coin Transferee #8725 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #8726 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0034650 | Customer Transfer |
| Confidential Customer Coin Transferee #8727 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007242 | Customer Transfer |
| Confidential Customer Coin Transferee #8727 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007294 | Customer Transfer |
| Confidential Customer Coin Transferee #8728 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8729 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0258137 | Customer Transfer |
| Confidential Customer Coin Transferee #8729 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0090292 | Customer Transfer |
| Confidential Customer Coin Transferee #8730 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0074314 | Customer Transfer |
| Confidential Customer Coin Transferee #8731 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007394 | Customer Transfer |
| Confidential Customer Coin Transferee #8731 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004809 | Customer Transfer |
| Confidential Customer Coin Transferee #8732 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0105262 | Customer Transfer |
| Confidential Customer Coin Transferee #8733 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0102885 | Customer Transfer |
| Confidential Customer Coin Transferee #8734 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010715 | Customer Transfer |
| Confidential Customer Coin Transferee #8735 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000592 | Customer Transfer |
| Confidential Customer Coin Transferee #8736 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8737 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001232 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8738 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001224 | Customer Transfer |
| Confidential Customer Coin Transferee #8739 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000562 | Customer Transfer |
| Confidential Customer Coin Transferee #8740 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Avalanche) | 37.4850050 | Customer Transfer |
| Confidential Customer Coin Transferee #8740 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Avalanche) | 37.4887530 | Customer Transfer |
| Confidential Customer Coin Transferee #8741 | Ottr Finance Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Solana) | 5.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #8742 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0273101 | Customer Transfer |
| Confidential Customer Coin Transferee #8743 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000446 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009065 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003635 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012672 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004914 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007734 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007753 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002208 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007642 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002547 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007019 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008506 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011838 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013703 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004072 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0015186 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0015195 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003286 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010990 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001301 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011005 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007324 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012798 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009414 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009768 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010364 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008151 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003607 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017230 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007706 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0014364 | Customer Transfer |
| Confidential Customer Coin Transferee #8744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018824 | Customer Transfer |
| Confidential Customer Coin Transferee #8745 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #8746 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #8747 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0106236 | Customer Transfer |
| Confidential Customer Coin Transferee #8748 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1397418 | Customer Transfer |
| Confidential Customer Coin Transferee #8749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0015097 | Customer Transfer |
| Confidential Customer Coin Transferee #8749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0319288 | Customer Transfer |
| Confidential Customer Coin Transferee #8750 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #8751 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000562 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012365 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0027535 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0013297 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009205 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010279 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0020506 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0021802 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009939 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012593 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020361 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017059 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011101 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011715 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009551 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0022588 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0020015 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014861 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018582 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0034881 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0055532 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025284 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018680 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0039269 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0019626 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025739 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0021095 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0020879 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0022474 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0034058 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018570 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0019383 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0041282 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0022554 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0020726 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017200 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007159 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0014005 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0028696 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035929 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0006983 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018377 | Customer Transfer |
| Confidential Customer Coin Transferee #8752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0016453 | Customer Transfer |
| Confidential Customer Coin Transferee #8753 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0525245 | Customer Transfer |
| Confidential Customer Coin Transferee #8754 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0367500 | Customer Transfer |
| Confidential Customer Coin Transferee #8754 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.3321532 | Customer Transfer |
| Confidential Customer Coin Transferee #8755 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003590 | Customer Transfer |
| Confidential Customer Coin Transferee #8756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0093742 | Customer Transfer |
| Confidential Customer Coin Transferee #8756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0074050 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005259 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010782 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007049 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007130 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0028000 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0029183 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0034773 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012243 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003656 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0026093 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003637 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007301 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011082 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006763 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007201 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010020 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016000 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0016000 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008452 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010821 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003181 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006467 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0013866 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003900 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003820 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008363 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000807 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005935 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0006337 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #8757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003144 | Customer Transfer |
| Confidential Customer Coin Transferee #8758 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | USDC (Avalanche) | 247.1764110 | Customer Transfer |
| Confidential Customer Coin Transferee #8758 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Avalanche) | 496.8612550 | Customer Transfer |
| Confidential Customer Coin Transferee #8758 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Avalanche) | 496.8612550 | Customer Transfer |
| Confidential Customer Coin Transferee #8758 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 97.4112940 | Customer Transfer |
| Confidential Customer Coin Transferee #8758 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 496.8119120 | Customer Transfer |
| Confidential Customer Coin Transferee #8759 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0056060 | Customer Transfer |
| Confidential Customer Coin Transferee #8760 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001339 | Customer Transfer |
| Confidential Customer Coin Transferee #8761 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0219334 | Customer Transfer |
| Confidential Customer Coin Transferee #8762 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0033701 | Customer Transfer |
| Confidential Customer Coin Transferee #8763 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | Tether USD | 29.3941800 | Customer Transfer |
| Confidential Customer Coin Transferee #8764 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0033506 | Customer Transfer |
| Confidential Customer Coin Transferee #8765 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0035798 | Customer Transfer |
| Confidential Customer Coin Transferee #8766 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0028884 | Customer Transfer |
| Confidential Customer Coin Transferee #8766 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0042187 | Customer Transfer |
| Confidential Customer Coin Transferee #8767 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0093885 | Customer Transfer |
| Confidential Customer Coin Transferee #8768 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0020852 | Customer Transfer |
| Confidential Customer Coin Transferee #8769 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #8770 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036433 | Customer Transfer |
| Confidential Customer Coin Transferee #8771 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0053718 | Customer Transfer |
| Confidential Customer Coin Transferee #8771 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0051512 | Customer Transfer |
| Confidential Customer Coin Transferee #8772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005305 | Customer Transfer |
| Confidential Customer Coin Transferee #8772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #8772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0019329 | Customer Transfer |
| Confidential Customer Coin Transferee #8772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009490 | Customer Transfer |
| Confidential Customer Coin Transferee #8772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011882 | Customer Transfer |
| Confidential Customer Coin Transferee #8772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017623 | Customer Transfer |
| Confidential Customer Coin Transferee #8773 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0008709 | Customer Transfer |
| Confidential Customer Coin Transferee #8774 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002423 | Customer Transfer |
| Confidential Customer Coin Transferee #8775 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0021640 | Customer Transfer |
| Confidential Customer Coin Transferee #8776 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0063047 | Customer Transfer |
| Confidential Customer Coin Transferee #8777 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #8778 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0105128 | Customer Transfer |
| Confidential Customer Coin Transferee #8779 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006914 | Customer Transfer |
| Confidential Customer Coin Transferee #8779 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007344 | Customer Transfer |
| Confidential Customer Coin Transferee #8780 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0022888 | Customer Transfer |
| Confidential Customer Coin Transferee #8781 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0011638 | Customer Transfer |
| Confidential Customer Coin Transferee #8781 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006089 | Customer Transfer |
| Confidential Customer Coin Transferee #8782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0213118 | Customer Transfer |
| Confidential Customer Coin Transferee #8783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036571 | Customer Transfer |
| Confidential Customer Coin Transferee #8783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036850 | Customer Transfer |
| Confidential Customer Coin Transferee #8783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0064797 | Customer Transfer |
| Confidential Customer Coin Transferee #8784 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0181095 | Customer Transfer |
| Confidential Customer Coin Transferee #8785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073742 | Customer Transfer |
| Confidential Customer Coin Transferee #8785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037640 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0110000 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0145084 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0181667 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0083703 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0071238 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0041000 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037000 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0091884 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0109817 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0032327 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0073978 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037500 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0074376 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0043786 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018403 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018485 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018255 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018925 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0055444 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018760 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0057814 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018670 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007600 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037148 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0056249 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0038000 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017800 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0036000 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071680 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071823 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071192 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0062826 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017916 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071960 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035837 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036150 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036900 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035646 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036100 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036900 | Customer Transfer |
| Confidential Customer Coin Transferee #8786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0044200 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007301 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007075 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000324 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005578 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005361 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007035 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007391 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000196 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007031 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007171 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000623 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000133 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000675 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000199 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000215 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001829 | Customer Transfer |
| Confidential Customer Coin Transferee #8787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001834 | Customer Transfer |
| Confidential Customer Coin Transferee #8788 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0060530 | Customer Transfer |
| Confidential Customer Coin Transferee #8789 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006877 | Customer Transfer |
| Confidential Customer Coin Transferee #8790 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2614440 | Customer Transfer |
| Confidential Customer Coin Transferee #8791 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003582 | Customer Transfer |
| Confidential Customer Coin Transferee #8791 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003680 | Customer Transfer |
| Confidential Customer Coin Transferee #8791 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0007653 | Customer Transfer |
| Confidential Customer Coin Transferee #8791 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0015647 | Customer Transfer |
| Confidential Customer Coin Transferee #8791 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0068165 | Customer Transfer |
| Confidential Customer Coin Transferee #8792 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0105894 | Customer Transfer |
| Confidential Customer Coin Transferee #8793 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #8794 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0104781 | Customer Transfer |
| Confidential Customer Coin Transferee #8795 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029938 | Customer Transfer |
| Confidential Customer Coin Transferee #8796 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0381150 | Customer Transfer |
| Confidential Customer Coin Transferee #8796 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037811 | Customer Transfer |
| Confidential Customer Coin Transferee #8797 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #8798 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0195776 | Customer Transfer |
| Confidential Customer Coin Transferee #8799 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0118269 | Customer Transfer |
| Confidential Customer Coin Transferee #8800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0176623 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0188433 | Customer Transfer |
| Confidential Customer Coin Transferee #8800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0051115 | Customer Transfer |
| Confidential Customer Coin Transferee #8800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0256348 | Customer Transfer |
| Confidential Customer Coin Transferee #8800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0358708 | Customer Transfer |
| Confidential Customer Coin Transferee #8800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0357673 | Customer Transfer |
| Confidential Customer Coin Transferee #8801 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0080000 | Customer Transfer |
| Confidential Customer Coin Transferee #8801 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #8801 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0089000 | Customer Transfer |
| Confidential Customer Coin Transferee #8802 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0017231 | Customer Transfer |
| Confidential Customer Coin Transferee #8802 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018593 | Customer Transfer |
| Confidential Customer Coin Transferee #8803 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0144918 | Customer Transfer |
| Confidential Customer Coin Transferee #8804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0463473 | Customer Transfer |
| Confidential Customer Coin Transferee #8804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0482823 | Customer Transfer |
| Confidential Customer Coin Transferee #8805 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0072354 | Customer Transfer |
| Confidential Customer Coin Transferee #8805 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018466 | Customer Transfer |
| Confidential Customer Coin Transferee #8806 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000438 | Customer Transfer |
| Confidential Customer Coin Transferee #8807 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036557 | Customer Transfer |
| Confidential Customer Coin Transferee #8808 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0143013 | Customer Transfer |
| Confidential Customer Coin Transferee #8807 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035978 | Customer Transfer |
| Confidential Customer Coin Transferee #8809 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103897 | Customer Transfer |
| Confidential Customer Coin Transferee #8810 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #8811 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0019194 | Customer Transfer |
| Confidential Customer Coin Transferee #8812 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0048905 | Customer Transfer |
| Confidential Customer Coin Transferee #8812 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011245 | Customer Transfer |
| Confidential Customer Coin Transferee #8812 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010780 | Customer Transfer |
| Confidential Customer Coin Transferee #8813 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #8813 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #8813 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001878 | Customer Transfer |
| Confidential Customer Coin Transferee #8813 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000200 | Customer Transfer |
| Confidential Customer Coin Transferee #8813 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #8814 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0074630 | Customer Transfer |
| Confidential Customer Coin Transferee #8815 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016271 | Customer Transfer |
| Confidential Customer Coin Transferee #8816 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0055054 | Customer Transfer |
| Confidential Customer Coin Transferee #8817 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0260086 | Customer Transfer |
| Confidential Customer Coin Transferee #8818 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0237418 | Customer Transfer |
| Confidential Customer Coin Transferee #8819 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018437 | Customer Transfer |
| Confidential Customer Coin Transferee #8820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1243516 | Customer Transfer |
| Confidential Customer Coin Transferee #8820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0185876 | Customer Transfer |
| Confidential Customer Coin Transferee #8821 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #8822 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0182948 | Customer Transfer |
| Confidential Customer Coin Transferee #8822 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0364731 | Customer Transfer |
| Confidential Customer Coin Transferee #8823 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/20/2023 | Ether | 0.0377235 | Customer Transfer |
| Confidential Customer Coin Transferee #8824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0052548 | Customer Transfer |
| Confidential Customer Coin Transferee #8824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0094872 | Customer Transfer |
| Confidential Customer Coin Transferee #8824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000371 | Customer Transfer |
| Confidential Customer Coin Transferee #8824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0019313 | Customer Transfer |
| Confidential Customer Coin Transferee #8825 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0315421 | Customer Transfer |
| Confidential Customer Coin Transferee #8825 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0463406 | Customer Transfer |
| Confidential Customer Coin Transferee #8825 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0037038 | Customer Transfer |
| Confidential Customer Coin Transferee #8826 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0073930 | Customer Transfer |
| Confidential Customer Coin Transferee #8826 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037186 | Customer Transfer |
| Confidential Customer Coin Transferee #8827 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 1.1182118 | Customer Transfer |
| Confidential Customer Coin Transferee #8828 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0059938 | Customer Transfer |
| Confidential Customer Coin Transferee #8828 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0264967 | Customer Transfer |
| Confidential Customer Coin Transferee #8829 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001675 | Customer Transfer |
| Confidential Customer Coin Transferee #8830 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007674 | Customer Transfer |
| Confidential Customer Coin Transferee #8831 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0056790 | Customer Transfer |
| Confidential Customer Coin Transferee #8832 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017310 | Customer Transfer |
| Confidential Customer Coin Transferee #8832 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0072221 | Customer Transfer |
| Confidential Customer Coin Transferee #8832 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007373 | Customer Transfer |
| Confidential Customer Coin Transferee #8833 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0019403 | Customer Transfer |
| Confidential Customer Coin Transferee #8833 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0036260 | Customer Transfer |
| Confidential Customer Coin Transferee #8834 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0059678 | Customer Transfer |
| Confidential Customer Coin Transferee #8835 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0101700 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8836 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0069605 | Customer Transfer |
| Confidential Customer Coin Transferee #8837 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0449550 | Customer Transfer |
| Confidential Customer Coin Transferee #8838 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0101874 | Customer Transfer |
| Confidential Customer Coin Transferee #8839 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018835 | Customer Transfer |
| Confidential Customer Coin Transferee #8840 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.2218506 | Customer Transfer |
| Confidential Customer Coin Transferee #8840 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1102568 | Customer Transfer |
| Confidential Customer Coin Transferee #8840 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2072495 | Customer Transfer |
| Confidential Customer Coin Transferee #8841 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007568 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020290 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0022652 | Customer Transfer |
| Confidential Customer Coin Transferee #8842 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0022302 | Customer Transfer |
| Confidential Customer Coin Transferee #8843 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001502 | Customer Transfer |
| Confidential Customer Coin Transferee #8844 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0369802 | Customer Transfer |
| Confidential Customer Coin Transferee #8844 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0371847 | Customer Transfer |
| Confidential Customer Coin Transferee #8845 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009113 | Customer Transfer |
| Confidential Customer Coin Transferee #8846 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0005887 | Customer Transfer |
| Confidential Customer Coin Transferee #8847 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0102906 | Customer Transfer |
| Confidential Customer Coin Transferee #8848 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0118527 | Customer Transfer |
| Confidential Customer Coin Transferee #8848 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0056398 | Customer Transfer |
| Confidential Customer Coin Transferee #8849 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0013916 | Customer Transfer |
| Confidential Customer Coin Transferee #8850 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0227868 | Customer Transfer |
| Confidential Customer Coin Transferee #8851 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0302445 | Customer Transfer |
| Confidential Customer Coin Transferee #8852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0466263 | Customer Transfer |
| Confidential Customer Coin Transferee #8852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0346695 | Customer Transfer |
| Confidential Customer Coin Transferee #8853 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0069783 | Customer Transfer |
| Confidential Customer Coin Transferee #8854 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037043 | Customer Transfer |
| Confidential Customer Coin Transferee #8855 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009330 | Customer Transfer |
| Confidential Customer Coin Transferee #8856 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028965 | Customer Transfer |
| Confidential Customer Coin Transferee #8857 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0058517 | Customer Transfer |
| Confidential Customer Coin Transferee #8858 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001889 | Customer Transfer |
| Confidential Customer Coin Transferee #8859 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0089730 | Customer Transfer |
| Confidential Customer Coin Transferee #8859 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0073259 | Customer Transfer |
| Confidential Customer Coin Transferee #8860 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018534 | Customer Transfer |
| Confidential Customer Coin Transferee #8860 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018809 | Customer Transfer |
| Confidential Customer Coin Transferee #8860 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0020718 | Customer Transfer |
| Confidential Customer Coin Transferee #8861 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020819 | Customer Transfer |
| Confidential Customer Coin Transferee #8862 | Coinbits Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036662 | Customer Transfer |
| Confidential Customer Coin Transferee #8862 | Coinbits Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007141 | Customer Transfer |
| Confidential Customer Coin Transferee #8862 | Coinbits Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0007237 | Customer Transfer |
| Confidential Customer Coin Transferee #8862 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0014945 | Customer Transfer |
| Confidential Customer Coin Transferee #8863 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0033095 | Customer Transfer |
| Confidential Customer Coin Transferee #8863 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036374 | Customer Transfer |
| Confidential Customer Coin Transferee #8864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0021234 | Customer Transfer |
| Confidential Customer Coin Transferee #8864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018073 | Customer Transfer |
| Confidential Customer Coin Transferee #8864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0035666 | Customer Transfer |
| Confidential Customer Coin Transferee #8864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018904 | Customer Transfer |
| Confidential Customer Coin Transferee #8864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017430 | Customer Transfer |
| Confidential Customer Coin Transferee #8864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0022561 | Customer Transfer |
| Confidential Customer Coin Transferee #8864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0024937 | Customer Transfer |
| Confidential Customer Coin Transferee #8864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0022088 | Customer Transfer |
| Confidential Customer Coin Transferee #8865 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0112025 | Customer Transfer |
| Confidential Customer Coin Transferee #8866 | Coinbits Inc. | [Address on File] | | | | | | 6/11/2023 | Bitcoin | 0.0040339 | Customer Transfer |
| Confidential Customer Coin Transferee #8867 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0341846 | Customer Transfer |
| Confidential Customer Coin Transferee #8867 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0374488 | Customer Transfer |
| Confidential Customer Coin Transferee #8868 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0049634 | Customer Transfer |
| Confidential Customer Coin Transferee #8869 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0110387 | Customer Transfer |
| Confidential Customer Coin Transferee #8870 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0040240 | Customer Transfer |
| Confidential Customer Coin Transferee #8871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011746 | Customer Transfer |
| Confidential Customer Coin Transferee #8871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037003 | Customer Transfer |
| Confidential Customer Coin Transferee #8871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017750 | Customer Transfer |
| Confidential Customer Coin Transferee #8871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0109135 | Customer Transfer |
| Confidential Customer Coin Transferee #8871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0017223 | Customer Transfer |
| Confidential Customer Coin Transferee #8871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0057398 | Customer Transfer |
| Confidential Customer Coin Transferee #8871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0016631 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018493 | Customer Transfer |
| Confidential Customer Coin Transferee #8871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0027780 | Customer Transfer |
| Confidential Customer Coin Transferee #8871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0035150 | Customer Transfer |
| Confidential Customer Coin Transferee #8872 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0029625 | Customer Transfer |
| Confidential Customer Coin Transferee #8873 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013269 | Customer Transfer |
| Confidential Customer Coin Transferee #8874 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003470 | Customer Transfer |
| Confidential Customer Coin Transferee #8874 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003697 | Customer Transfer |
| Confidential Customer Coin Transferee #8875 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0154647 | Customer Transfer |
| Confidential Customer Coin Transferee #8876 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0457653 | Customer Transfer |
| Confidential Customer Coin Transferee #8876 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0464368 | Customer Transfer |
| Confidential Customer Coin Transferee #8877 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | Ether | 1.3334799 | Customer Transfer |
| Confidential Customer Coin Transferee #8878 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0109054 | Customer Transfer |
| Confidential Customer Coin Transferee #8879 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011681 | Customer Transfer |
| Confidential Customer Coin Transferee #8880 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100297 | Customer Transfer |
| Confidential Customer Coin Transferee #8881 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0014800 | Customer Transfer |
| Confidential Customer Coin Transferee #8881 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0046628 | Customer Transfer |
| Confidential Customer Coin Transferee #8882 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018116 | Customer Transfer |
| Confidential Customer Coin Transferee #8882 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018823 | Customer Transfer |
| Confidential Customer Coin Transferee #8883 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0392009 | Customer Transfer |
| Confidential Customer Coin Transferee #8884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0110098 | Customer Transfer |
| Confidential Customer Coin Transferee #8885 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0068560 | Customer Transfer |
| Confidential Customer Coin Transferee #8886 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004033 | Customer Transfer |
| Confidential Customer Coin Transferee #8886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #8887 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000437 | Customer Transfer |
| Confidential Customer Coin Transferee #8888 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029852 | Customer Transfer |
| Confidential Customer Coin Transferee #8889 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0143748 | Customer Transfer |
| Confidential Customer Coin Transferee #8890 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0303600 | Customer Transfer |
| Confidential Customer Coin Transferee #8891 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037230 | Customer Transfer |
| Confidential Customer Coin Transferee #8892 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018473 | Customer Transfer |
| Confidential Customer Coin Transferee #8893 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0061652 | Customer Transfer |
| Confidential Customer Coin Transferee #8894 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000342 | Customer Transfer |
| Confidential Customer Coin Transferee #8895 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003906 | Customer Transfer |
| Confidential Customer Coin Transferee #8895 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001173 | Customer Transfer |
| Confidential Customer Coin Transferee #8896 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000367 | Customer Transfer |
| Confidential Customer Coin Transferee #8897 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0067327 | Customer Transfer |
| Confidential Customer Coin Transferee #8898 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020356 | Customer Transfer |
| Confidential Customer Coin Transferee #8899 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0014562 | Customer Transfer |
| Confidential Customer Coin Transferee #8899 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0065876 | Customer Transfer |
| Confidential Customer Coin Transferee #8899 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0118096 | Customer Transfer |
| Confidential Customer Coin Transferee #8899 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0069329 | Customer Transfer |
| Confidential Customer Coin Transferee #8900 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011285 | Customer Transfer |
| Confidential Customer Coin Transferee #8900 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010909 | Customer Transfer |
| Confidential Customer Coin Transferee #8901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003692 | Customer Transfer |
| Confidential Customer Coin Transferee #8902 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | USDC (Avalanche) | 33.0134920 | Customer Transfer |
| Confidential Customer Coin Transferee #8902 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 51.9688180 | Customer Transfer |
| Confidential Customer Coin Transferee #8902 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Solana | 2.2286870 | Customer Transfer |
| Confidential Customer Coin Transferee #8902 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | Solana | 2.1529410 | Customer Transfer |
| Confidential Customer Coin Transferee #8902 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 97.4512740 | Customer Transfer |
| Confidential Customer Coin Transferee #8902 | Kado Software, Inc. | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 56.8367550 | Customer Transfer |
| Confidential Customer Coin Transferee #8902 | Kado Software, Inc. | [Address on File] | | | | | | 6/22/2023 | USDC (Avalanche) | 101.6444090 | Customer Transfer |
| Confidential Customer Coin Transferee #8903 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036836 | Customer Transfer |
| Confidential Customer Coin Transferee #8903 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0177518 | Customer Transfer |
| Confidential Customer Coin Transferee #8904 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011793 | Customer Transfer |
| Confidential Customer Coin Transferee #8905 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015697 | Customer Transfer |
| Confidential Customer Coin Transferee #8906 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018152 | Customer Transfer |
| Confidential Customer Coin Transferee #8907 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005922 | Customer Transfer |
| Confidential Customer Coin Transferee #8908 | Coinbits Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001119 | Customer Transfer |
| Confidential Customer Coin Transferee #8909 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0162336 | Customer Transfer |
| Confidential Customer Coin Transferee #8910 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003560 | Customer Transfer |
| Confidential Customer Coin Transferee #8911 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018280 | Customer Transfer |
| Confidential Customer Coin Transferee #8912 | Coinbits Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0051955 | Customer Transfer |
| Confidential Customer Coin Transferee #8912 | Coinbits Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0051730 | Customer Transfer |
| Confidential Customer Coin Transferee #8912 | Coinbits Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0052030 | Customer Transfer |
| Confidential Customer Coin Transferee #8912 | Coinbits Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0053531 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8912 | Coinbits Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0055734 | Customer Transfer |
| Confidential Customer Coin Transferee #8912 | Coinbits Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0055053 | Customer Transfer |
| Confidential Customer Coin Transferee #8912 | Coinbits Inc. | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0055075 | Customer Transfer |
| Confidential Customer Coin Transferee #8912 | Coinbits Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0055139 | Customer Transfer |
| Confidential Customer Coin Transferee #8912 | Coinbits Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0056111 | Customer Transfer |
| Confidential Customer Coin Transferee #8912 | Coinbits Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0054618 | Customer Transfer |
| Confidential Customer Coin Transferee #8912 | Coinbits Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0054503 | Customer Transfer |
| Confidential Customer Coin Transferee #8912 | Coinbits Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0054794 | Customer Transfer |
| Confidential Customer Coin Transferee #8912 | Coinbits Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0056517 | Customer Transfer |
| Confidential Customer Coin Transferee #8913 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.3035015 | Customer Transfer |
| Confidential Customer Coin Transferee #8914 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037742 | Customer Transfer |
| Confidential Customer Coin Transferee #8915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0192639 | Customer Transfer |
| Confidential Customer Coin Transferee #8915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0181384 | Customer Transfer |
| Confidential Customer Coin Transferee #8915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0129991 | Customer Transfer |
| Confidential Customer Coin Transferee #8915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #8915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0849044 | Customer Transfer |
| Confidential Customer Coin Transferee #8915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0688462 | Customer Transfer |
| Confidential Customer Coin Transferee #8915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0028412 | Customer Transfer |
| Confidential Customer Coin Transferee #8915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0132889 | Customer Transfer |
| Confidential Customer Coin Transferee #8916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0051575 | Customer Transfer |
| Confidential Customer Coin Transferee #8917 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0232128 | Customer Transfer |
| Confidential Customer Coin Transferee #8917 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0284577 | Customer Transfer |
| Confidential Customer Coin Transferee #8918 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0255775 | Customer Transfer |
| Confidential Customer Coin Transferee #8918 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0251659 | Customer Transfer |
| Confidential Customer Coin Transferee #8918 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0251732 | Customer Transfer |
| Confidential Customer Coin Transferee #8919 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #8919 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #8919 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007040 | Customer Transfer |
| Confidential Customer Coin Transferee #8920 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003712 | Customer Transfer |
| Confidential Customer Coin Transferee #8920 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018452 | Customer Transfer |
| Confidential Customer Coin Transferee #8920 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003651 | Customer Transfer |
| Confidential Customer Coin Transferee #8920 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003570 | Customer Transfer |
| Confidential Customer Coin Transferee #8920 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0003683 | Customer Transfer |
| Confidential Customer Coin Transferee #8920 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0003847 | Customer Transfer |
| Confidential Customer Coin Transferee #8920 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0038729 | Customer Transfer |
| Confidential Customer Coin Transferee #8921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0202074 | Customer Transfer |
| Confidential Customer Coin Transferee #8922 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0024084 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0092350 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0075000 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0045000 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0080000 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0075000 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0077000 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0115000 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0060000 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0073500 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075000 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0070000 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0070000 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0075000 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0080000 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0060199 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0080000 | Customer Transfer |
| Confidential Customer Coin Transferee #8923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #8924 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010980 | Customer Transfer |
| Confidential Customer Coin Transferee #8924 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0030345 | Customer Transfer |
| Confidential Customer Coin Transferee #8924 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0049065 | Customer Transfer |
| Confidential Customer Coin Transferee #8925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0019753 | Customer Transfer |
| Confidential Customer Coin Transferee #8926 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003293 | Customer Transfer |
| Confidential Customer Coin Transferee #8927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0330000 | Customer Transfer |
| Confidential Customer Coin Transferee #8928 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036391 | Customer Transfer |
| Confidential Customer Coin Transferee #8929 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036046 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8929 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007158 | Customer Transfer |
| Confidential Customer Coin Transferee #8930 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0362718 | Customer Transfer |
| Confidential Customer Coin Transferee #8931 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0370270 | Customer Transfer |
| Confidential Customer Coin Transferee #8932 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009245 | Customer Transfer |
| Confidential Customer Coin Transferee #8933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011272 | Customer Transfer |
| Confidential Customer Coin Transferee #8934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0083175 | Customer Transfer |
| Confidential Customer Coin Transferee #8935 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0008959 | Customer Transfer |
| Confidential Customer Coin Transferee #8936 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0104335 | Customer Transfer |
| Confidential Customer Coin Transferee #8937 | Coinbits Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0115027 | Customer Transfer |
| Confidential Customer Coin Transferee #8937 | Coinbits Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0112084 | Customer Transfer |
| Confidential Customer Coin Transferee #8937 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0210957 | Customer Transfer |
| Confidential Customer Coin Transferee #8938 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0568826 | Customer Transfer |
| Confidential Customer Coin Transferee #8939 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0084578 | Customer Transfer |
| Confidential Customer Coin Transferee #8939 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0094735 | Customer Transfer |
| Confidential Customer Coin Transferee #8940 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100113 | Customer Transfer |
| Confidential Customer Coin Transferee #8941 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0516929 | Customer Transfer |
| Confidential Customer Coin Transferee #8942 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0018455 | Customer Transfer |
| Confidential Customer Coin Transferee #8943 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0286084 | Customer Transfer |
| Confidential Customer Coin Transferee #8944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0047035 | Customer Transfer |
| Confidential Customer Coin Transferee #8944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092948 | Customer Transfer |
| Confidential Customer Coin Transferee #8944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0092687 | Customer Transfer |
| Confidential Customer Coin Transferee #8945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003430 | Customer Transfer |
| Confidential Customer Coin Transferee #8945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007535 | Customer Transfer |
| Confidential Customer Coin Transferee #8945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009002 | Customer Transfer |
| Confidential Customer Coin Transferee #8945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017607 | Customer Transfer |
| Confidential Customer Coin Transferee #8946 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018404 | Customer Transfer |
| Confidential Customer Coin Transferee #8947 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004081 | Customer Transfer |
| Confidential Customer Coin Transferee #8948 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0284198 | Customer Transfer |
| Confidential Customer Coin Transferee #8948 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0075485 | Customer Transfer |
| Confidential Customer Coin Transferee #8949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #8949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #8949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0110000 | Customer Transfer |
| Confidential Customer Coin Transferee #8949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #8950 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8951 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0112845 | Customer Transfer |
| Confidential Customer Coin Transferee #8952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0063930 | Customer Transfer |
| Confidential Customer Coin Transferee #8952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000200 | Customer Transfer |
| Confidential Customer Coin Transferee #8952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000670 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005029 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003878 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000788 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001728 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001720 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002850 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002322 | Customer Transfer |
| Confidential Customer Coin Transferee #8953 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002963 | Customer Transfer |
| Confidential Customer Coin Transferee #8954 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000434 | Customer Transfer |
| Confidential Customer Coin Transferee #8955 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003519 | Customer Transfer |
| Confidential Customer Coin Transferee #8956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0090992 | Customer Transfer |
| Confidential Customer Coin Transferee #8956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018495 | Customer Transfer |
| Confidential Customer Coin Transferee #8956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009464 | Customer Transfer |
| Confidential Customer Coin Transferee #8956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018576 | Customer Transfer |
| Confidential Customer Coin Transferee #8956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0118668 | Customer Transfer |
| Confidential Customer Coin Transferee #8956 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0048147 | Customer Transfer |
| Confidential Customer Coin Transferee #8957 | Coinbits Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0209550 | Customer Transfer |
| Confidential Customer Coin Transferee #8958 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0284450 | Customer Transfer |
| Confidential Customer Coin Transferee #8959 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 2,984.9596330 | Customer Transfer |
| Confidential Customer Coin Transferee #8960 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #8961 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0198872 | Customer Transfer |
| Confidential Customer Coin Transferee #8962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0059439 | Customer Transfer |
| Confidential Customer Coin Transferee #8962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0060158 | Customer Transfer |
| Confidential Customer Coin Transferee #8963 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #8964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003690 | Customer Transfer |
| Confidential Customer Coin Transferee #8964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003693 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #8964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003713 | Customer Transfer |
| Confidential Customer Coin Transferee #8964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014874 | Customer Transfer |
| Confidential Customer Coin Transferee #8964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0026389 | Customer Transfer |
| Confidential Customer Coin Transferee #8964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018576 | Customer Transfer |
| Confidential Customer Coin Transferee #8964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0026010 | Customer Transfer |
| Confidential Customer Coin Transferee #8964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018599 | Customer Transfer |
| Confidential Customer Coin Transferee #8964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009305 | Customer Transfer |
| Confidential Customer Coin Transferee #8964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010906 | Customer Transfer |
| Confidential Customer Coin Transferee #8965 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0091807 | Customer Transfer |
| Confidential Customer Coin Transferee #8965 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039559 | Customer Transfer |
| Confidential Customer Coin Transferee #8966 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0218326 | Customer Transfer |
| Confidential Customer Coin Transferee #8967 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #8968 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0268696 | Customer Transfer |
| Confidential Customer Coin Transferee #8968 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0280100 | Customer Transfer |
| Confidential Customer Coin Transferee #8969 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007682 | Customer Transfer |
| Confidential Customer Coin Transferee #8970 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006017 | Customer Transfer |
| Confidential Customer Coin Transferee #8971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008878 | Customer Transfer |
| Confidential Customer Coin Transferee #8972 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0092955 | Customer Transfer |
| Confidential Customer Coin Transferee #8973 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000573 | Customer Transfer |
| Confidential Customer Coin Transferee #8974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #8975 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #8976 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0080521 | Customer Transfer |
| Confidential Customer Coin Transferee #8977 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0088032 | Customer Transfer |
| Confidential Customer Coin Transferee #8978 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0108104 | Customer Transfer |
| Confidential Customer Coin Transferee #8979 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.1312608 | Customer Transfer |
| Confidential Customer Coin Transferee #8980 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012794 | Customer Transfer |
| Confidential Customer Coin Transferee #8980 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0028646 | Customer Transfer |
| Confidential Customer Coin Transferee #8980 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #8981 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000593 | Customer Transfer |
| Confidential Customer Coin Transferee #8982 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0030098 | Customer Transfer |
| Confidential Customer Coin Transferee #8983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0350000 | Customer Transfer |
| Confidential Customer Coin Transferee #8983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0187636 | Customer Transfer |
| Confidential Customer Coin Transferee #8983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0185988 | Customer Transfer |
| Confidential Customer Coin Transferee #8984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0196731 | Customer Transfer |
| Confidential Customer Coin Transferee #8985 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001186 | Customer Transfer |
| Confidential Customer Coin Transferee #8986 | Coinbits Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0028752 | Customer Transfer |
| Confidential Customer Coin Transferee #8987 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0026499 | Customer Transfer |
| Confidential Customer Coin Transferee #8987 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0026744 | Customer Transfer |
| Confidential Customer Coin Transferee #8987 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0033670 | Customer Transfer |
| Confidential Customer Coin Transferee #8988 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003495 | Customer Transfer |
| Confidential Customer Coin Transferee #8989 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013580 | Customer Transfer |
| Confidential Customer Coin Transferee #8989 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014564 | Customer Transfer |
| Confidential Customer Coin Transferee #8989 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013262 | Customer Transfer |
| Confidential Customer Coin Transferee #8989 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014343 | Customer Transfer |
| Confidential Customer Coin Transferee #8989 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014750 | Customer Transfer |
| Confidential Customer Coin Transferee #8989 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014283 | Customer Transfer |
| Confidential Customer Coin Transferee #8990 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0179326 | Customer Transfer |
| Confidential Customer Coin Transferee #8991 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100308 | Customer Transfer |
| Confidential Customer Coin Transferee #8992 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0156058 | Customer Transfer |
| Confidential Customer Coin Transferee #8993 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0140022 | Customer Transfer |
| Confidential Customer Coin Transferee #8994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0113025 | Customer Transfer |
| Confidential Customer Coin Transferee #8995 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036408 | Customer Transfer |
| Confidential Customer Coin Transferee #8996 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004423 | Customer Transfer |
| Confidential Customer Coin Transferee #8997 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #8997 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #8998 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0680153 | Customer Transfer |
| Confidential Customer Coin Transferee #8998 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0362422 | Customer Transfer |
| Confidential Customer Coin Transferee #8998 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0361216 | Customer Transfer |
| Confidential Customer Coin Transferee #8998 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0353074 | Customer Transfer |
| Confidential Customer Coin Transferee #8998 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0367271 | Customer Transfer |
| Confidential Customer Coin Transferee #8999 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036805 | Customer Transfer |
| Confidential Customer Coin Transferee #9000 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0109975 | Customer Transfer |
| Confidential Customer Coin Transferee #9000 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0185482 | Customer Transfer |
| Confidential Customer Coin Transferee #9001 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002800 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9002 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009601 | Customer Transfer |
| Confidential Customer Coin Transferee #9003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #9003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #9004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004912 | Customer Transfer |
| Confidential Customer Coin Transferee #9004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003751 | Customer Transfer |
| Confidential Customer Coin Transferee #9005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0096496 | Customer Transfer |
| Confidential Customer Coin Transferee #9006 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0135477 | Customer Transfer |
| Confidential Customer Coin Transferee #9007 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003539 | Customer Transfer |
| Confidential Customer Coin Transferee #9008 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #9009 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011579 | Customer Transfer |
| Confidential Customer Coin Transferee #9010 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0102004 | Customer Transfer |
| Confidential Customer Coin Transferee #9011 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0173490 | Customer Transfer |
| Confidential Customer Coin Transferee #9012 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0102834 | Customer Transfer |
| Confidential Customer Coin Transferee #9013 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0430293 | Customer Transfer |
| Confidential Customer Coin Transferee #9014 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018416 | Customer Transfer |
| Confidential Customer Coin Transferee #9014 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018385 | Customer Transfer |
| Confidential Customer Coin Transferee #9015 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0425701 | Customer Transfer |
| Confidential Customer Coin Transferee #9016 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0028900 | Customer Transfer |
| Confidential Customer Coin Transferee #9017 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0169809 | Customer Transfer |
| Confidential Customer Coin Transferee #9018 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005463 | Customer Transfer |
| Confidential Customer Coin Transferee #9018 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004755 | Customer Transfer |
| Confidential Customer Coin Transferee #9018 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004815 | Customer Transfer |
| Confidential Customer Coin Transferee #9018 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004372 | Customer Transfer |
| Confidential Customer Coin Transferee #9018 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003014 | Customer Transfer |
| Confidential Customer Coin Transferee #9018 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004747 | Customer Transfer |
| Confidential Customer Coin Transferee #9018 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0004845 | Customer Transfer |
| Confidential Customer Coin Transferee #9018 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0005134 | Customer Transfer |
| Confidential Customer Coin Transferee #9018 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0004288 | Customer Transfer |
| Confidential Customer Coin Transferee #9018 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0006131 | Customer Transfer |
| Confidential Customer Coin Transferee #9018 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0005016 | Customer Transfer |
| Confidential Customer Coin Transferee #9019 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006382 | Customer Transfer |
| Confidential Customer Coin Transferee #9020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003679 | Customer Transfer |
| Confidential Customer Coin Transferee #9020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006211 | Customer Transfer |
| Confidential Customer Coin Transferee #9021 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #9022 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0105602 | Customer Transfer |
| Confidential Customer Coin Transferee #8915 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0301374 | Customer Transfer |
| Confidential Customer Coin Transferee #8915 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0110390 | Customer Transfer |
| Confidential Customer Coin Transferee #8915 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0051726 | Customer Transfer |
| Confidential Customer Coin Transferee #9023 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005809 | Customer Transfer |
| Confidential Customer Coin Transferee #9024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0251292 | Customer Transfer |
| Confidential Customer Coin Transferee #9025 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000564 | Customer Transfer |
| Confidential Customer Coin Transferee #9026 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0149783 | Customer Transfer |
| Confidential Customer Coin Transferee #9027 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008925 | Customer Transfer |
| Confidential Customer Coin Transferee #9028 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0100069 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036465 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004729 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002940 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003774 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0024675 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007364 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011285 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010900 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007316 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005632 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006980 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005316 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007303 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037720 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003546 | Customer Transfer |
| Confidential Customer Coin Transferee #9029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003662 | Customer Transfer |
| Confidential Customer Coin Transferee #9030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011165 | Customer Transfer |
| Confidential Customer Coin Transferee #9030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007439 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010932 | Customer Transfer |
| Confidential Customer Coin Transferee #9030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003709 | Customer Transfer |
| Confidential Customer Coin Transferee #9030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003716 | Customer Transfer |
| Confidential Customer Coin Transferee #9030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009306 | Customer Transfer |
| Confidential Customer Coin Transferee #9031 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018394 | Customer Transfer |
| Confidential Customer Coin Transferee #9032 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #9033 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0174954 | Customer Transfer |
| Confidential Customer Coin Transferee #9034 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.4145654 | Customer Transfer |
| Confidential Customer Coin Transferee #9035 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0108687 | Customer Transfer |
| Confidential Customer Coin Transferee #9036 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011055 | Customer Transfer |
| Confidential Customer Coin Transferee #9036 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017855 | Customer Transfer |
| Confidential Customer Coin Transferee #9037 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1097300 | Customer Transfer |
| Confidential Customer Coin Transferee #9037 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1145371 | Customer Transfer |
| Confidential Customer Coin Transferee #9037 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1127155 | Customer Transfer |
| Confidential Customer Coin Transferee #9038 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017953 | Customer Transfer |
| Confidential Customer Coin Transferee #9038 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0017889 | Customer Transfer |
| Confidential Customer Coin Transferee #9039 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008667 | Customer Transfer |
| Confidential Customer Coin Transferee #9040 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016169 | Customer Transfer |
| Confidential Customer Coin Transferee #9042 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004114 | Customer Transfer |
| Confidential Customer Coin Transferee #9043 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0175415 | Customer Transfer |
| Confidential Customer Coin Transferee #9044 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003896 | Customer Transfer |
| Confidential Customer Coin Transferee #9045 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0697008 | Customer Transfer |
| Confidential Customer Coin Transferee #9046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005248 | Customer Transfer |
| Confidential Customer Coin Transferee #9046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002617 | Customer Transfer |
| Confidential Customer Coin Transferee #9046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002619 | Customer Transfer |
| Confidential Customer Coin Transferee #9046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004490 | Customer Transfer |
| Confidential Customer Coin Transferee #9046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004495 | Customer Transfer |
| Confidential Customer Coin Transferee #9046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005992 | Customer Transfer |
| Confidential Customer Coin Transferee #9046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002658 | Customer Transfer |
| Confidential Customer Coin Transferee #9046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002594 | Customer Transfer |
| Confidential Customer Coin Transferee #9046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002651 | Customer Transfer |
| Confidential Customer Coin Transferee #9046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006506 | Customer Transfer |
| Confidential Customer Coin Transferee #9046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006465 | Customer Transfer |
| Confidential Customer Coin Transferee #9046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002610 | Customer Transfer |
| Confidential Customer Coin Transferee #9046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002545 | Customer Transfer |
| Confidential Customer Coin Transferee #9047 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/19/2023 | Ether | 0.0025506 | Customer Transfer |
| Confidential Customer Coin Transferee #9048 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017406 | Customer Transfer |
| Confidential Customer Coin Transferee #9049 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036318 | Customer Transfer |
| Confidential Customer Coin Transferee #9050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1700000 | Customer Transfer |
| Confidential Customer Coin Transferee #9050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0097323 | Customer Transfer |
| Confidential Customer Coin Transferee #9050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0368050 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004682 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003615 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002899 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0037193 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0079869 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036688 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0072902 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0055375 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006838 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009253 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001316 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001889 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005759 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007905 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002103 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0019130 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0025942 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014364 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003569 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000881 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004770 | Customer Transfer |
| Confidential Customer Coin Transferee #9051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005391 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9052 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0511431 | Customer Transfer |
| Confidential Customer Coin Transferee #9053 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0283413 | Customer Transfer |
| Confidential Customer Coin Transferee #9054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0123457 | Customer Transfer |
| Confidential Customer Coin Transferee #9055 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0939221 | Customer Transfer |
| Confidential Customer Coin Transferee #9056 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.4660028 | Customer Transfer |
| Confidential Customer Coin Transferee #9057 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #9058 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004070 | Customer Transfer |
| Confidential Customer Coin Transferee #9059 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0025810 | Customer Transfer |
| Confidential Customer Coin Transferee #9060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0146900 | Customer Transfer |
| Confidential Customer Coin Transferee #9060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0147625 | Customer Transfer |
| Confidential Customer Coin Transferee #9060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0147766 | Customer Transfer |
| Confidential Customer Coin Transferee #9061 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0272027 | Customer Transfer |
| Confidential Customer Coin Transferee #9062 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013595 | Customer Transfer |
| Confidential Customer Coin Transferee #9063 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0057002 | Customer Transfer |
| Confidential Customer Coin Transferee #9063 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0057627 | Customer Transfer |
| Confidential Customer Coin Transferee #9064 | Stably Corp | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0111815 | Customer Transfer |
| Confidential Customer Coin Transferee #9064 | Stably Corp | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0111815 | Customer Transfer |
| Confidential Customer Coin Transferee #9064 | Stably Corp | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0225635 | Customer Transfer |
| Confidential Customer Coin Transferee #9064 | Stably Corp | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001900 | Customer Transfer |
| Confidential Customer Coin Transferee #9064 | Stably Corp | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0180396 | Customer Transfer |
| Confidential Customer Coin Transferee #9064 | Stably Corp | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016748 | Customer Transfer |
| Confidential Customer Coin Transferee #9064 | Stably Corp | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0071076 | Customer Transfer |
| Confidential Customer Coin Transferee #9064 | Stably Corp | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0034671 | Customer Transfer |
| Confidential Customer Coin Transferee #9064 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0186467 | Customer Transfer |
| Confidential Customer Coin Transferee #9065 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1396425 | Customer Transfer |
| Confidential Customer Coin Transferee #9066 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004270 | Customer Transfer |
| Confidential Customer Coin Transferee #9067 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009251 | Customer Transfer |
| Confidential Customer Coin Transferee #9067 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018657 | Customer Transfer |
| Confidential Customer Coin Transferee #9068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0740000 | Customer Transfer |
| Confidential Customer Coin Transferee #9069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001792 | Customer Transfer |
| Confidential Customer Coin Transferee #9070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009274 | Customer Transfer |
| Confidential Customer Coin Transferee #9070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009136 | Customer Transfer |
| Confidential Customer Coin Transferee #9070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0016492 | Customer Transfer |
| Confidential Customer Coin Transferee #9070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0016019 | Customer Transfer |
| Confidential Customer Coin Transferee #9070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007422 | Customer Transfer |
| Confidential Customer Coin Transferee #9070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010974 | Customer Transfer |
| Confidential Customer Coin Transferee #9070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007460 | Customer Transfer |
| Confidential Customer Coin Transferee #9070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011078 | Customer Transfer |
| Confidential Customer Coin Transferee #9070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0021973 | Customer Transfer |
| Confidential Customer Coin Transferee #9070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018664 | Customer Transfer |
| Confidential Customer Coin Transferee #9070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018747 | Customer Transfer |
| Confidential Customer Coin Transferee #9070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0020175 | Customer Transfer |
| Confidential Customer Coin Transferee #9070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021558 | Customer Transfer |
| Confidential Customer Coin Transferee #9070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017915 | Customer Transfer |
| Confidential Customer Coin Transferee #9071 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001735 | Customer Transfer |
| Confidential Customer Coin Transferee #9072 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0045349 | Customer Transfer |
| Confidential Customer Coin Transferee #9072 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0026792 | Customer Transfer |
| Confidential Customer Coin Transferee #9073 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0063950 | Customer Transfer |
| Confidential Customer Coin Transferee #9074 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0033955 | Customer Transfer |
| Confidential Customer Coin Transferee #9075 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0250585 | Customer Transfer |
| Confidential Customer Coin Transferee #9076 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003185 | Customer Transfer |
| Confidential Customer Coin Transferee #9076 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001530 | Customer Transfer |
| Confidential Customer Coin Transferee #9077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010262 | Customer Transfer |
| Confidential Customer Coin Transferee #9077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012515 | Customer Transfer |
| Confidential Customer Coin Transferee #9078 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0022116 | Customer Transfer |
| Confidential Customer Coin Transferee #9079 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005766 | Customer Transfer |
| Confidential Customer Coin Transferee #9080 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0325878 | Customer Transfer |
| Confidential Customer Coin Transferee #9080 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0108862 | Customer Transfer |
| Confidential Customer Coin Transferee #9080 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074967 | Customer Transfer |
| Confidential Customer Coin Transferee #9080 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0187153 | Customer Transfer |
| Confidential Customer Coin Transferee #9080 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017875 | Customer Transfer |
| Confidential Customer Coin Transferee #9080 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0142167 | Customer Transfer |
| Confidential Customer Coin Transferee #9080 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0073575 | Customer Transfer |
| Confidential Customer Coin Transferee #9080 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0075186 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9080 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0074483 | Customer Transfer |
| Confidential Customer Coin Transferee #9081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0109285 | Customer Transfer |
| Confidential Customer Coin Transferee #9081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0111628 | Customer Transfer |
| Confidential Customer Coin Transferee #9081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0108119 | Customer Transfer |
| Confidential Customer Coin Transferee #9082 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009116 | Customer Transfer |
| Confidential Customer Coin Transferee #9082 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009103 | Customer Transfer |
| Confidential Customer Coin Transferee #9083 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004073 | Customer Transfer |
| Confidential Customer Coin Transferee #9084 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004299 | Customer Transfer |
| Confidential Customer Coin Transferee #9085 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0052626 | Customer Transfer |
| Confidential Customer Coin Transferee #9086 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0046100 | Customer Transfer |
| Confidential Customer Coin Transferee #9087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0097656 | Customer Transfer |
| Confidential Customer Coin Transferee #9088 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005964 | Customer Transfer |
| Confidential Customer Coin Transferee #9089 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002986 | Customer Transfer |
| Confidential Customer Coin Transferee #9090 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005793 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0265242 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0195377 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0202453 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0195491 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0207895 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0205180 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0205577 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0206863 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0203273 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0205905 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0144789 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0208234 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0212938 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0203553 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0204035 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0205730 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0204657 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0190363 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0190534 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0209411 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0285199 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0206452 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0208635 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0206339 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0223598 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0204723 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0208657 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0206541 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0258930 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0202825 | Customer Transfer |
| Confidential Customer Coin Transferee #9091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0081032 | Customer Transfer |
| Confidential Customer Coin Transferee #9092 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008059 | Customer Transfer |
| Confidential Customer Coin Transferee #9093 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006464 | Customer Transfer |
| Confidential Customer Coin Transferee #9094 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0003649 | Customer Transfer |
| Confidential Customer Coin Transferee #9094 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0221889 | Customer Transfer |
| Confidential Customer Coin Transferee #9094 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0222187 | Customer Transfer |
| Confidential Customer Coin Transferee #9095 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0003644 | Customer Transfer |
| Confidential Customer Coin Transferee #9096 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.2199000 | Customer Transfer |
| Confidential Customer Coin Transferee #9097 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036648 | Customer Transfer |
| Confidential Customer Coin Transferee #9098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010298 | Customer Transfer |
| Confidential Customer Coin Transferee #9098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011814 | Customer Transfer |
| Confidential Customer Coin Transferee #9098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012128 | Customer Transfer |
| Confidential Customer Coin Transferee #9098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010985 | Customer Transfer |
| Confidential Customer Coin Transferee #9098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012788 | Customer Transfer |
| Confidential Customer Coin Transferee #9099 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005777 | Customer Transfer |
| Confidential Customer Coin Transferee #9099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0880000 | Customer Transfer |
| Confidential Customer Coin Transferee #9100 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0105536 | Customer Transfer |
| Confidential Customer Coin Transferee #9101 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0342702 | Customer Transfer |
| Confidential Customer Coin Transferee #9102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #9103 | Ottr Finance Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Solana) | 2.195.0000000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9103 | Ottr Finance Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Solana) | 3,695.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9103 | Ottr Finance Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Solana) | 30.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9104 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0103635 | Customer Transfer |
| Confidential Customer Coin Transferee #9104 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0080000 | Customer Transfer |
| Confidential Customer Coin Transferee #9105 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000564 | Customer Transfer |
| Confidential Customer Coin Transferee #9106 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0743277 | Customer Transfer |
| Confidential Customer Coin Transferee #9106 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036821 | Customer Transfer |
| Confidential Customer Coin Transferee #9107 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0340390 | Customer Transfer |
| Confidential Customer Coin Transferee #9107 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.2150000 | Customer Transfer |
| Confidential Customer Coin Transferee #9108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010971 | Customer Transfer |
| Confidential Customer Coin Transferee #9108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007311 | Customer Transfer |
| Confidential Customer Coin Transferee #9108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009467 | Customer Transfer |
| Confidential Customer Coin Transferee #9108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003782 | Customer Transfer |
| Confidential Customer Coin Transferee #9108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005948 | Customer Transfer |
| Confidential Customer Coin Transferee #9109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009301 | Customer Transfer |
| Confidential Customer Coin Transferee #9109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018015 | Customer Transfer |
| Confidential Customer Coin Transferee #9110 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0369554 | Customer Transfer |
| Confidential Customer Coin Transferee #9111 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #9112 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #9112 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014846 | Customer Transfer |
| Confidential Customer Coin Transferee #9113 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018500 | Customer Transfer |
| Confidential Customer Coin Transferee #9114 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001048 | Customer Transfer |
| Confidential Customer Coin Transferee #9115 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1106942 | Customer Transfer |
| Confidential Customer Coin Transferee #9116 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1466897 | Customer Transfer |
| Confidential Customer Coin Transferee #9117 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1119576 | Customer Transfer |
| Confidential Customer Coin Transferee #9118 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 1.0455825 | Customer Transfer |
| Confidential Customer Coin Transferee #9119 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.4854907 | Customer Transfer |
| Confidential Customer Coin Transferee #9120 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004672 | Customer Transfer |
| Confidential Customer Coin Transferee #9121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0235235 | Customer Transfer |
| Confidential Customer Coin Transferee #9122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #9123 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0858797 | Customer Transfer |
| Confidential Customer Coin Transferee #9124 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000903 | Customer Transfer |
| Confidential Customer Coin Transferee #9125 | Ottr Finance Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Solana) | 50.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9125 | Ottr Finance Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Solana) | 50.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9126 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1630656 | Customer Transfer |
| Confidential Customer Coin Transferee #9126 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0229052 | Customer Transfer |
| Confidential Customer Coin Transferee #9126 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0157324 | Customer Transfer |
| Confidential Customer Coin Transferee #9127 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0185621 | Customer Transfer |
| Confidential Customer Coin Transferee #9127 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0185852 | Customer Transfer |
| Confidential Customer Coin Transferee #9128 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | Cosmos Hub (ATOM) | 5.1425840 | Customer Transfer |
| Confidential Customer Coin Transferee #9129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #9129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2023512 | Customer Transfer |
| Confidential Customer Coin Transferee #9130 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #9130 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0735237 | Customer Transfer |
| Confidential Customer Coin Transferee #9130 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #9131 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2060190 | Customer Transfer |
| Confidential Customer Coin Transferee #9132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037357 | Customer Transfer |
| Confidential Customer Coin Transferee #9133 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014547 | Customer Transfer |
| Confidential Customer Coin Transferee #9133 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0075479 | Customer Transfer |
| Confidential Customer Coin Transferee #9134 | Metahill Inc | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0028211 | Customer Transfer |
| Confidential Customer Coin Transferee #9135 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000495 | Customer Transfer |
| Confidential Customer Coin Transferee #9136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9137 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #9137 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #9137 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #9137 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0336000 | Customer Transfer |
| Confidential Customer Coin Transferee #9138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #9138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0023000 | Customer Transfer |
| Confidential Customer Coin Transferee #9138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #9139 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007355 | Customer Transfer |
| Confidential Customer Coin Transferee #9139 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020486 | Customer Transfer |
| Confidential Customer Coin Transferee #9139 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0007623 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9139 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007685 | Customer Transfer |
| Confidential Customer Coin Transferee #9140 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #9140 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0533041 | Customer Transfer |
| Confidential Customer Coin Transferee #9141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037009 | Customer Transfer |
| Confidential Customer Coin Transferee #9141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0735269 | Customer Transfer |
| Confidential Customer Coin Transferee #9141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #9141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0174899 | Customer Transfer |
| Confidential Customer Coin Transferee #9142 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000358 | Customer Transfer |
| Confidential Customer Coin Transferee #9143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0280537 | Customer Transfer |
| Confidential Customer Coin Transferee #9144 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.1591415 | Customer Transfer |
| Confidential Customer Coin Transferee #9145 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0438993 | Customer Transfer |
| Confidential Customer Coin Transferee #9146 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 33.9145160 | Customer Transfer |
| Confidential Customer Coin Transferee #9147 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0250537 | Customer Transfer |
| Confidential Customer Coin Transferee #9148 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0059352 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012341 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009451 | Customer Transfer |
| Confidential Customer Coin Transferee #9149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0011400 | Customer Transfer |
| Confidential Customer Coin Transferee #9150 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001436 | Customer Transfer |
| Confidential Customer Coin Transferee #9151 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009266 | Customer Transfer |
| Confidential Customer Coin Transferee #9152 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0113046 | Customer Transfer |
| Confidential Customer Coin Transferee #9153 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007465 | Customer Transfer |
| Confidential Customer Coin Transferee #9154 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010894 | Customer Transfer |
| Confidential Customer Coin Transferee #9154 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0043649 | Customer Transfer |
| Confidential Customer Coin Transferee #9155 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0105837 | Customer Transfer |
| Confidential Customer Coin Transferee #9156 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0068184 | Customer Transfer |
| Confidential Customer Coin Transferee #9156 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074401 | Customer Transfer |
| Confidential Customer Coin Transferee #9157 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0063204 | Customer Transfer |
| Confidential Customer Coin Transferee #9158 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0255344 | Customer Transfer |
| Confidential Customer Coin Transferee #9159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0132174 | Customer Transfer |
| Confidential Customer Coin Transferee #9160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0299365 | Customer Transfer |
| Confidential Customer Coin Transferee #9161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010870 | Customer Transfer |
| Confidential Customer Coin Transferee #9161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011013 | Customer Transfer |
| Confidential Customer Coin Transferee #9161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009185 | Customer Transfer |
| Confidential Customer Coin Transferee #9161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0024059 | Customer Transfer |
| Confidential Customer Coin Transferee #9161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0027761 | Customer Transfer |
| Confidential Customer Coin Transferee #9161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015087 | Customer Transfer |
| Confidential Customer Coin Transferee #9161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0016766 | Customer Transfer |
| Confidential Customer Coin Transferee #9161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009016 | Customer Transfer |
| Confidential Customer Coin Transferee #9161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007193 | Customer Transfer |
| Confidential Customer Coin Transferee #9161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0014664 | Customer Transfer |
| Confidential Customer Coin Transferee #9162 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002206 | Customer Transfer |
| Confidential Customer Coin Transferee #9163 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003447 | Customer Transfer |
| Confidential Customer Coin Transferee #9164 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0039325 | Customer Transfer |
| Confidential Customer Coin Transferee #9165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1397634 | Customer Transfer |
| Confidential Customer Coin Transferee #9166 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001814 | Customer Transfer |
| Confidential Customer Coin Transferee #9167 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018951 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008027 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011134 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0013097 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010440 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007083 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0063622 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0061507 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0013153 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014620 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002366 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008924 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0052652 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024086 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027782 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0028523 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014100 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003330 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0064818 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037066 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0054801 | Customer Transfer |
| Confidential Customer Coin Transferee #9168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012587 | Customer Transfer |
| Confidential Customer Coin Transferee #9169 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0106243 | Customer Transfer |
| Confidential Customer Coin Transferee #9170 | Metahill Inc | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0107662 | Customer Transfer |
| Confidential Customer Coin Transferee #9171 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0104710 | Customer Transfer |
| Confidential Customer Coin Transferee #9172 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1374913 | Customer Transfer |
| Confidential Customer Coin Transferee #9173 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0021229 | Customer Transfer |
| Confidential Customer Coin Transferee #9174 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0022256 | Customer Transfer |
| Confidential Customer Coin Transferee #9175 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0099902 | Customer Transfer |
| Confidential Customer Coin Transferee #9176 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001173 | Customer Transfer |
| Confidential Customer Coin Transferee #9177 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005633 | Customer Transfer |
| Confidential Customer Coin Transferee #9178 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/4/2023 | Bitcoin | 0.0018401 | Customer Transfer |
| Confidential Customer Coin Transferee #9179 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0138218 | Customer Transfer |
| Confidential Customer Coin Transferee #9180 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009019 | Customer Transfer |
| Confidential Customer Coin Transferee #9181 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038808 | Customer Transfer |
| Confidential Customer Coin Transferee #9182 | Coinbits Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0055962 | Customer Transfer |
| Confidential Customer Coin Transferee #9183 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0258141 | Customer Transfer |
| Confidential Customer Coin Transferee #9184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010108 | Customer Transfer |
| Confidential Customer Coin Transferee #9184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009466 | Customer Transfer |
| Confidential Customer Coin Transferee #9184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006618 | Customer Transfer |
| Confidential Customer Coin Transferee #9184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008877 | Customer Transfer |
| Confidential Customer Coin Transferee #9184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017314 | Customer Transfer |
| Confidential Customer Coin Transferee #9184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010894 | Customer Transfer |
| Confidential Customer Coin Transferee #9184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0040547 | Customer Transfer |
| Confidential Customer Coin Transferee #9184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013385 | Customer Transfer |
| Confidential Customer Coin Transferee #9184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011162 | Customer Transfer |
| Confidential Customer Coin Transferee #9184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014869 | Customer Transfer |
| Confidential Customer Coin Transferee #9184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011631 | Customer Transfer |
| Confidential Customer Coin Transferee #9184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0024674 | Customer Transfer |
| Confidential Customer Coin Transferee #9184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0009648 | Customer Transfer |
| Confidential Customer Coin Transferee #9185 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029013 | Customer Transfer |
| Confidential Customer Coin Transferee #9186 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Avalanche) | 33.0001990 | Customer Transfer |
| Confidential Customer Coin Transferee #9187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0123135 | Customer Transfer |
| Confidential Customer Coin Transferee #9188 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0252198 | Customer Transfer |
| Confidential Customer Coin Transferee #9189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #9189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1400000 | Customer Transfer |
| Confidential Customer Coin Transferee #9189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0720000 | Customer Transfer |
| Confidential Customer Coin Transferee #9189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0181713 | Customer Transfer |
| Confidential Customer Coin Transferee #9189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0680136 | Customer Transfer |
| Confidential Customer Coin Transferee #9189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0185567 | Customer Transfer |
| Confidential Customer Coin Transferee #9190 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0009780 | Customer Transfer |
| Confidential Customer Coin Transferee #9191 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0120673 | Customer Transfer |
| Confidential Customer Coin Transferee #9192 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0101801 | Customer Transfer |
| Confidential Customer Coin Transferee #9192 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0676357 | Customer Transfer |
| Confidential Customer Coin Transferee #9193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0072705 | Customer Transfer |
| Confidential Customer Coin Transferee #9193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0074503 | Customer Transfer |
| Confidential Customer Coin Transferee #9194 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0047355 | Customer Transfer |
| Confidential Customer Coin Transferee #9195 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0347468 | Customer Transfer |
| Confidential Customer Coin Transferee #9196 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0547630 | Customer Transfer |
| Confidential Customer Coin Transferee #9196 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0191040 | Customer Transfer |
| Confidential Customer Coin Transferee #9197 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0158970 | Customer Transfer |
| Confidential Customer Coin Transferee #9198 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.3000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9199 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0251602 | Customer Transfer |
| Confidential Customer Coin Transferee #9200 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0204477 | Customer Transfer |
| Confidential Customer Coin Transferee #9201 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000481 | Customer Transfer |
| Confidential Customer Coin Transferee #9202 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0018775 | Customer Transfer |
| Confidential Customer Coin Transferee #9203 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002492 | Customer Transfer |
| Confidential Customer Coin Transferee #9204 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018517 | Customer Transfer |
| Confidential Customer Coin Transferee #9204 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0027720 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9205 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #9206 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.2335682 | Customer Transfer |
| Confidential Customer Coin Transferee #9207 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9207 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9207 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0600000 | Customer Transfer |
| Confidential Customer Coin Transferee #9207 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9208 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002348 | Customer Transfer |
| Confidential Customer Coin Transferee #9209 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 1,335.7000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9210 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0589003 | Customer Transfer |
| Confidential Customer Coin Transferee #9211 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0027431 | Customer Transfer |
| Confidential Customer Coin Transferee #9212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006977 | Customer Transfer |
| Confidential Customer Coin Transferee #9213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007349 | Customer Transfer |
| Confidential Customer Coin Transferee #9213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009135 | Customer Transfer |
| Confidential Customer Coin Transferee #9214 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009039 | Customer Transfer |
| Confidential Customer Coin Transferee #9215 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0031839 | Customer Transfer |
| Confidential Customer Coin Transferee #9216 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0490148 | Customer Transfer |
| Confidential Customer Coin Transferee #9217 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0045189 | Customer Transfer |
| Confidential Customer Coin Transferee #9218 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035979 | Customer Transfer |
| Confidential Customer Coin Transferee #9218 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0163420 | Customer Transfer |
| Confidential Customer Coin Transferee #9219 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012093 | Customer Transfer |
| Confidential Customer Coin Transferee #9220 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015076 | Customer Transfer |
| Confidential Customer Coin Transferee #9221 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0254993 | Customer Transfer |
| Confidential Customer Coin Transferee #9222 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0711169 | Customer Transfer |
| Confidential Customer Coin Transferee #9223 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0100938 | Customer Transfer |
| Confidential Customer Coin Transferee #9224 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009019 | Customer Transfer |
| Confidential Customer Coin Transferee #9224 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009247 | Customer Transfer |
| Confidential Customer Coin Transferee #9225 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0110911 | Customer Transfer |
| Confidential Customer Coin Transferee #9226 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9227 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0502979 | Customer Transfer |
| Confidential Customer Coin Transferee #9228 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0074373 | Customer Transfer |
| Confidential Customer Coin Transferee #9228 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0136115 | Customer Transfer |
| Confidential Customer Coin Transferee #9229 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0180178 | Customer Transfer |
| Confidential Customer Coin Transferee #9230 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0113418 | Customer Transfer |
| Confidential Customer Coin Transferee #9231 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0108930 | Customer Transfer |
| Confidential Customer Coin Transferee #9232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0033052 | Customer Transfer |
| Confidential Customer Coin Transferee #9232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0026317 | Customer Transfer |
| Confidential Customer Coin Transferee #9233 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010873 | Customer Transfer |
| Confidential Customer Coin Transferee #9234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0036841 | Customer Transfer |
| Confidential Customer Coin Transferee #9234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003718 | Customer Transfer |
| Confidential Customer Coin Transferee #9235 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0442464 | Customer Transfer |
| Confidential Customer Coin Transferee #9236 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0025457 | Customer Transfer |
| Confidential Customer Coin Transferee #9237 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010300 | Customer Transfer |
| Confidential Customer Coin Transferee #9237 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010932 | Customer Transfer |
| Confidential Customer Coin Transferee #9238 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003607 | Customer Transfer |
| Confidential Customer Coin Transferee #9239 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Avalanche) | 197.2413790 | Customer Transfer |
| Confidential Customer Coin Transferee #9240 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006030 | Customer Transfer |
| Confidential Customer Coin Transferee #9241 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0059658 | Customer Transfer |
| Confidential Customer Coin Transferee #9241 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0074496 | Customer Transfer |
| Confidential Customer Coin Transferee #9242 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0119705 | Customer Transfer |
| Confidential Customer Coin Transferee #9243 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001040 | Customer Transfer |
| Confidential Customer Coin Transferee #9243 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001600 | Customer Transfer |
| Confidential Customer Coin Transferee #9244 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0816368 | Customer Transfer |
| Confidential Customer Coin Transferee #9245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0041631 | Customer Transfer |
| Confidential Customer Coin Transferee #9246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0228996 | Customer Transfer |
| Confidential Customer Coin Transferee #9246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036820 | Customer Transfer |
| Confidential Customer Coin Transferee #9246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007284 | Customer Transfer |
| Confidential Customer Coin Transferee #9246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0226179 | Customer Transfer |
| Confidential Customer Coin Transferee #9247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0055562 | Customer Transfer |
| Confidential Customer Coin Transferee #9247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0092052 | Customer Transfer |
| Confidential Customer Coin Transferee #9247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0065721 | Customer Transfer |
| Confidential Customer Coin Transferee #9248 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #9249 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #9250 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0103711 | Customer Transfer |
| Confidential Customer Coin Transferee #9250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0139028 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0476814 | Customer Transfer |
| Confidential Customer Coin Transferee #9251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022679 | Customer Transfer |
| Confidential Customer Coin Transferee #9251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003156 | Customer Transfer |
| Confidential Customer Coin Transferee #9252 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003332 | Customer Transfer |
| Confidential Customer Coin Transferee #9253 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0183746 | Customer Transfer |
| Confidential Customer Coin Transferee #9254 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0240949 | Customer Transfer |
| Confidential Customer Coin Transferee #9255 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #9256 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0100540 | Customer Transfer |
| Confidential Customer Coin Transferee #9257 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0229706 | Customer Transfer |
| Confidential Customer Coin Transferee #9258 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002133 | Customer Transfer |
| Confidential Customer Coin Transferee #9259 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004679 | Customer Transfer |
| Confidential Customer Coin Transferee #9260 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0021628 | Customer Transfer |
| Confidential Customer Coin Transferee #9261 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027834 | Customer Transfer |
| Confidential Customer Coin Transferee #9261 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0050041 | Customer Transfer |
| Confidential Customer Coin Transferee #9262 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0029087 | Customer Transfer |
| Confidential Customer Coin Transferee #9263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0507033 | Customer Transfer |
| Confidential Customer Coin Transferee #9264 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0056204 | Customer Transfer |
| Confidential Customer Coin Transferee #9264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0080705 | Customer Transfer |
| Confidential Customer Coin Transferee #9264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0117953 | Customer Transfer |
| Confidential Customer Coin Transferee #9265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018871 | Customer Transfer |
| Confidential Customer Coin Transferee #9266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0342884 | Customer Transfer |
| Confidential Customer Coin Transferee #9266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #9266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0074028 | Customer Transfer |
| Confidential Customer Coin Transferee #9267 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0983300 | Customer Transfer |
| Confidential Customer Coin Transferee #9268 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0110578 | Customer Transfer |
| Confidential Customer Coin Transferee #9269 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0107161 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007297 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005450 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005486 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005461 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005452 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003545 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005515 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004399 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004792 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007364 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003272 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003669 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005546 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003686 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005506 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001920 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002513 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007208 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005561 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002367 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005581 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002803 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006969 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007322 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005545 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005581 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001903 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003656 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005460 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005472 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005480 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003193 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004398 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001893 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003049 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005651 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005271 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003725 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003720 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003717 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003717 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005593 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007076 | Customer Transfer |
| Confidential Customer Coin Transferee #9270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001979 | Customer Transfer |
| Confidential Customer Coin Transferee #9271 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018460 | Customer Transfer |
| Confidential Customer Coin Transferee #9272 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0092233 | Customer Transfer |
| Confidential Customer Coin Transferee #9272 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0055782 | Customer Transfer |
| Confidential Customer Coin Transferee #9273 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011079 | Customer Transfer |
| Confidential Customer Coin Transferee #9274 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0256929 | Customer Transfer |
| Confidential Customer Coin Transferee #9275 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005780 | Customer Transfer |
| Confidential Customer Coin Transferee #9276 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005715 | Customer Transfer |
| Confidential Customer Coin Transferee #9277 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000701 | Customer Transfer |
| Confidential Customer Coin Transferee #9278 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0024464 | Customer Transfer |
| Confidential Customer Coin Transferee #9278 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011089 | Customer Transfer |
| Confidential Customer Coin Transferee #9279 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003379 | Customer Transfer |
| Confidential Customer Coin Transferee #9280 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0038824 | Customer Transfer |
| Confidential Customer Coin Transferee #9281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.2230000 | Customer Transfer |
| Confidential Customer Coin Transferee #9281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.2210000 | Customer Transfer |
| Confidential Customer Coin Transferee #9281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1090000 | Customer Transfer |
| Confidential Customer Coin Transferee #9281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #9281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.2150000 | Customer Transfer |
| Confidential Customer Coin Transferee #9282 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0683106 | Customer Transfer |
| Confidential Customer Coin Transferee #9283 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0345361 | Customer Transfer |
| Confidential Customer Coin Transferee #9283 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0720676 | Customer Transfer |
| Confidential Customer Coin Transferee #9283 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0673890 | Customer Transfer |
| Confidential Customer Coin Transferee #9283 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.3107531 | Customer Transfer |
| Confidential Customer Coin Transferee #9284 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017179 | Customer Transfer |
| Confidential Customer Coin Transferee #9284 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018221 | Customer Transfer |
| Confidential Customer Coin Transferee #9285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0065988 | Customer Transfer |
| Confidential Customer Coin Transferee #9285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0087497 | Customer Transfer |
| Confidential Customer Coin Transferee #9285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0084711 | Customer Transfer |
| Confidential Customer Coin Transferee #9285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0061511 | Customer Transfer |
| Confidential Customer Coin Transferee #9285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0073008 | Customer Transfer |
| Confidential Customer Coin Transferee #9285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055549 | Customer Transfer |
| Confidential Customer Coin Transferee #9285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0099906 | Customer Transfer |
| Confidential Customer Coin Transferee #9285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0044143 | Customer Transfer |
| Confidential Customer Coin Transferee #9285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0147902 | Customer Transfer |
| Confidential Customer Coin Transferee #9285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0087916 | Customer Transfer |
| Confidential Customer Coin Transferee #9285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0122952 | Customer Transfer |
| Confidential Customer Coin Transferee #9285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0128305 | Customer Transfer |
| Confidential Customer Coin Transferee #9285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0100463 | Customer Transfer |
| Confidential Customer Coin Transferee #9285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0077323 | Customer Transfer |
| Confidential Customer Coin Transferee #9285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0085906 | Customer Transfer |
| Confidential Customer Coin Transferee #9285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0073430 | Customer Transfer |
| Confidential Customer Coin Transferee #9286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0141215 | Customer Transfer |
| Confidential Customer Coin Transferee #9287 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018892 | Customer Transfer |
| Confidential Customer Coin Transferee #9288 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003945 | Customer Transfer |
| Confidential Customer Coin Transferee #9289 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004109 | Customer Transfer |
| Confidential Customer Coin Transferee #9290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003445 | Customer Transfer |
| Confidential Customer Coin Transferee #9290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005516 | Customer Transfer |
| Confidential Customer Coin Transferee #9290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006007 | Customer Transfer |
| Confidential Customer Coin Transferee #9290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003618 | Customer Transfer |
| Confidential Customer Coin Transferee #9290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003646 | Customer Transfer |
| Confidential Customer Coin Transferee #9290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007224 | Customer Transfer |
| Confidential Customer Coin Transferee #9290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002742 | Customer Transfer |
| Confidential Customer Coin Transferee #9290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002702 | Customer Transfer |
| Confidential Customer Coin Transferee #9290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007025 | Customer Transfer |
| Confidential Customer Coin Transferee #9290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000930 | Customer Transfer |
| Confidential Customer Coin Transferee #9290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005558 | Customer Transfer |
| Confidential Customer Coin Transferee #9290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004581 | Customer Transfer |
| Confidential Customer Coin Transferee #9290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003943 | Customer Transfer |
| Confidential Customer Coin Transferee #9290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001548 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007878 | Customer Transfer |
| Confidential Customer Coin Transferee #9291 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036209 | Customer Transfer |
| Confidential Customer Coin Transferee #9291 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036484 | Customer Transfer |
| Confidential Customer Coin Transferee #9292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0389979 | Customer Transfer |
| Confidential Customer Coin Transferee #9293 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004851 | Customer Transfer |
| Confidential Customer Coin Transferee #9294 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0050166 | Customer Transfer |
| Confidential Customer Coin Transferee #9295 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003623 | Customer Transfer |
| Confidential Customer Coin Transferee #9295 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008061 | Customer Transfer |
| Confidential Customer Coin Transferee #9295 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008538 | Customer Transfer |
| Confidential Customer Coin Transferee #9295 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014697 | Customer Transfer |
| Confidential Customer Coin Transferee #9295 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014677 | Customer Transfer |
| Confidential Customer Coin Transferee #9295 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006607 | Customer Transfer |
| Confidential Customer Coin Transferee #9296 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021865 | Customer Transfer |
| Confidential Customer Coin Transferee #9297 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0714899 | Customer Transfer |
| Confidential Customer Coin Transferee #9298 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0117327 | Customer Transfer |
| Confidential Customer Coin Transferee #9299 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0059555 | Customer Transfer |
| Confidential Customer Coin Transferee #9300 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0120214 | Customer Transfer |
| Confidential Customer Coin Transferee #9301 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1086228 | Customer Transfer |
| Confidential Customer Coin Transferee #9302 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/26/2023 | Litecoin | 7.2737411 | Customer Transfer |
| Confidential Customer Coin Transferee #9302 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0239030 | Customer Transfer |
| Confidential Customer Coin Transferee #9302 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/29/2023 | Ether | 0.0250000 | Customer Transfer |
| Confidential Customer Coin Transferee #9302 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/1/2023 | Ether | 0.0773999 | Customer Transfer |
| Confidential Customer Coin Transferee #9303 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005127 | Customer Transfer |
| Confidential Customer Coin Transferee #9303 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005702 | Customer Transfer |
| Confidential Customer Coin Transferee #9304 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0010775 | Customer Transfer |
| Confidential Customer Coin Transferee #9305 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004083 | Customer Transfer |
| Confidential Customer Coin Transferee #9306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0141875 | Customer Transfer |
| Confidential Customer Coin Transferee #9307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0489981 | Customer Transfer |
| Confidential Customer Coin Transferee #9307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0122226 | Customer Transfer |
| Confidential Customer Coin Transferee #9308 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0039193 | Customer Transfer |
| Confidential Customer Coin Transferee #9309 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000830 | Customer Transfer |
| Confidential Customer Coin Transferee #9309 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000363 | Customer Transfer |
| Confidential Customer Coin Transferee #9310 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1434986 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001839 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001855 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002018 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001573 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002364 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007258 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003702 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001811 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003701 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003642 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004318 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003673 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003658 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002565 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003473 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003473 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003511 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001767 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001819 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001854 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001841 | Customer Transfer |
| Confidential Customer Coin Transferee #9311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001729 | Customer Transfer |
| Confidential Customer Coin Transferee #9312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0038107 | Customer Transfer |
| Confidential Customer Coin Transferee #9312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018694 | Customer Transfer |
| Confidential Customer Coin Transferee #9312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018588 | Customer Transfer |
| Confidential Customer Coin Transferee #9312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0052761 | Customer Transfer |
| Confidential Customer Coin Transferee #9313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000513 | Customer Transfer |
| Confidential Customer Coin Transferee #9314 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0037368 | Customer Transfer |
| Confidential Customer Coin Transferee #9315 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001144 | Customer Transfer |
| Confidential Customer Coin Transferee #9316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0805758 | Customer Transfer |
| Confidential Customer Coin Transferee #9317 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037611 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9318 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0209690 | Customer Transfer |
| Confidential Customer Coin Transferee #9319 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0649217 | Customer Transfer |
| Confidential Customer Coin Transferee #9319 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #9320 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006480 | Customer Transfer |
| Confidential Customer Coin Transferee #9321 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003741 | Customer Transfer |
| Confidential Customer Coin Transferee #9322 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0025712 | Customer Transfer |
| Confidential Customer Coin Transferee #9322 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018403 | Customer Transfer |
| Confidential Customer Coin Transferee #9323 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0128989 | Customer Transfer |
| Confidential Customer Coin Transferee #9323 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0148917 | Customer Transfer |
| Confidential Customer Coin Transferee #9323 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0151669 | Customer Transfer |
| Confidential Customer Coin Transferee #9323 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0016921 | Customer Transfer |
| Confidential Customer Coin Transferee #9324 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0074450 | Customer Transfer |
| Confidential Customer Coin Transferee #9324 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0037100 | Customer Transfer |
| Confidential Customer Coin Transferee #9325 | Coast Software LLC | [Address on File] | | | | | | 6/16/2023 | USD Coin | 238.9713940 | Customer Transfer |
| Confidential Customer Coin Transferee #9326 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029635 | Customer Transfer |
| Confidential Customer Coin Transferee #9327 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035526 | Customer Transfer |
| Confidential Customer Coin Transferee #9328 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0027859 | Customer Transfer |
| Confidential Customer Coin Transferee #9329 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017539 | Customer Transfer |
| Confidential Customer Coin Transferee #9330 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0184930 | Customer Transfer |
| Confidential Customer Coin Transferee #9331 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.2203000 | Customer Transfer |
| Confidential Customer Coin Transferee #9331 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.2285000 | Customer Transfer |
| Confidential Customer Coin Transferee #9331 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1130000 | Customer Transfer |
| Confidential Customer Coin Transferee #9332 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003615 | Customer Transfer |
| Confidential Customer Coin Transferee #9333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0220187 | Customer Transfer |
| Confidential Customer Coin Transferee #9334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0025133 | Customer Transfer |
| Confidential Customer Coin Transferee #9334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0059769 | Customer Transfer |
| Confidential Customer Coin Transferee #9334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0016005 | Customer Transfer |
| Confidential Customer Coin Transferee #9335 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000745 | Customer Transfer |
| Confidential Customer Coin Transferee #9335 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #9336 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0019691 | Customer Transfer |
| Confidential Customer Coin Transferee #9337 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073516 | Customer Transfer |
| Confidential Customer Coin Transferee #9337 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000368 | Customer Transfer |
| Confidential Customer Coin Transferee #9337 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003799 | Customer Transfer |
| Confidential Customer Coin Transferee #9338 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018360 | Customer Transfer |
| Confidential Customer Coin Transferee #9339 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0027799 | Customer Transfer |
| Confidential Customer Coin Transferee #9339 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0069907 | Customer Transfer |
| Confidential Customer Coin Transferee #9340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0369694 | Customer Transfer |
| Confidential Customer Coin Transferee #9341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0747463 | Customer Transfer |
| Confidential Customer Coin Transferee #9342 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0168076 | Customer Transfer |
| Confidential Customer Coin Transferee #9343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0370011 | Customer Transfer |
| Confidential Customer Coin Transferee #9343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0929440 | Customer Transfer |
| Confidential Customer Coin Transferee #9344 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028971 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011060 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0369848 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0384849 | Customer Transfer |
| Confidential Customer Coin Transferee #9345 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0385627 | Customer Transfer |
| Confidential Customer Coin Transferee #9346 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0756817 | Customer Transfer |
| Confidential Customer Coin Transferee #9347 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1536626 | Customer Transfer |
| Confidential Customer Coin Transferee #9348 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0045725 | Customer Transfer |
| Confidential Customer Coin Transferee #9349 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0108431 | Customer Transfer |
| Confidential Customer Coin Transferee #9350 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0271653 | Customer Transfer |
| Confidential Customer Coin Transferee #9350 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002558 | Customer Transfer |
| Confidential Customer Coin Transferee #9351 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0106968 | Customer Transfer |
| Confidential Customer Coin Transferee #9352 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0554361 | Customer Transfer |
| Confidential Customer Coin Transferee #9353 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0356111 | Customer Transfer |
| Confidential Customer Coin Transferee #9354 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1665848 | Customer Transfer |
| Confidential Customer Coin Transferee #9355 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003645 | Customer Transfer |
| Confidential Customer Coin Transferee #9356 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004342 | Customer Transfer |
| Confidential Customer Coin Transferee #9357 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0040030 | Customer Transfer |
| Confidential Customer Coin Transferee #9358 | Coinbits Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009054 | Customer Transfer |
| Confidential Customer Coin Transferee #9359 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0091914 | Customer Transfer |
| Confidential Customer Coin Transferee #9360 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0654839 | Customer Transfer |
| Confidential Customer Coin Transferee #9360 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0725592 | Customer Transfer |
| Confidential Customer Coin Transferee #9361 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0048187 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9362 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000700 | Customer Transfer |
| Confidential Customer Coin Transferee #9362 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001200 | Customer Transfer |
| Confidential Customer Coin Transferee #9362 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #9362 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000400 | Customer Transfer |
| Confidential Customer Coin Transferee #9362 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #9362 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #9362 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #9363 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0022563 | Customer Transfer |
| Confidential Customer Coin Transferee #9364 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011573 | Customer Transfer |
| Confidential Customer Coin Transferee #9365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011041 | Customer Transfer |
| Confidential Customer Coin Transferee #9365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018561 | Customer Transfer |
| Confidential Customer Coin Transferee #9365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010982 | Customer Transfer |
| Confidential Customer Coin Transferee #9366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0032708 | Customer Transfer |
| Confidential Customer Coin Transferee #9366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036242 | Customer Transfer |
| Confidential Customer Coin Transferee #9366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0033520 | Customer Transfer |
| Confidential Customer Coin Transferee #9367 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0185027 | Customer Transfer |
| Confidential Customer Coin Transferee #9368 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #9369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0038042 | Customer Transfer |
| Confidential Customer Coin Transferee #9369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0038529 | Customer Transfer |
| Confidential Customer Coin Transferee #9369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037997 | Customer Transfer |
| Confidential Customer Coin Transferee #9369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018240 | Customer Transfer |
| Confidential Customer Coin Transferee #9369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009098 | Customer Transfer |
| Confidential Customer Coin Transferee #9369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0039061 | Customer Transfer |
| Confidential Customer Coin Transferee #9369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0026918 | Customer Transfer |
| Confidential Customer Coin Transferee #9369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0037562 | Customer Transfer |
| Confidential Customer Coin Transferee #9370 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0041543 | Customer Transfer |
| Confidential Customer Coin Transferee #9371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001877 | Customer Transfer |
| Confidential Customer Coin Transferee #9371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002161 | Customer Transfer |
| Confidential Customer Coin Transferee #9371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005450 | Customer Transfer |
| Confidential Customer Coin Transferee #9371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002259 | Customer Transfer |
| Confidential Customer Coin Transferee #9372 | Aravali's Custodial Account | [Address on File] | | | | | | 6/21/2023 | Ether | 0.3201678 | Customer Transfer |
| Confidential Customer Coin Transferee #9373 | Targetline OU | [Address on File] | | | | | | 6/17/2023 | Tether USD | 102.2497000 | Customer Transfer |
| Confidential Customer Coin Transferee #9374 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0084380 | Customer Transfer |
| Confidential Customer Coin Transferee #9375 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009075 | Customer Transfer |
| Confidential Customer Coin Transferee #9376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0740111 | Customer Transfer |
| Confidential Customer Coin Transferee #9376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9377 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0038225 | Customer Transfer |
| Confidential Customer Coin Transferee #9377 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037899 | Customer Transfer |
| Confidential Customer Coin Transferee #9378 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0003673 | Customer Transfer |
| Confidential Customer Coin Transferee #9379 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0044957 | Customer Transfer |
| Confidential Customer Coin Transferee #9380 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005842 | Customer Transfer |
| Confidential Customer Coin Transferee #9381 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0350000 | Customer Transfer |
| Confidential Customer Coin Transferee #9382 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0209371 | Customer Transfer |
| Confidential Customer Coin Transferee #9383 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0108537 | Customer Transfer |
| Confidential Customer Coin Transferee #9384 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0369760 | Customer Transfer |
| Confidential Customer Coin Transferee #9385 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000373 | Customer Transfer |
| Confidential Customer Coin Transferee #9386 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0276143 | Customer Transfer |
| Confidential Customer Coin Transferee #9387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007351 | Customer Transfer |
| Confidential Customer Coin Transferee #9388 | Targetline OU | [Address on File] | | | | | | 5/15/2023 | Tether USD | 2,179.4135000 | Customer Transfer |
| Confidential Customer Coin Transferee #9388 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 2,165.1773000 | Customer Transfer |
| Confidential Customer Coin Transferee #9389 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004920 | Customer Transfer |
| Confidential Customer Coin Transferee #9389 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003136 | Customer Transfer |
| Confidential Customer Coin Transferee #9389 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0016719 | Customer Transfer |
| Confidential Customer Coin Transferee #9389 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022227 | Customer Transfer |
| Confidential Customer Coin Transferee #9389 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0026783 | Customer Transfer |
| Confidential Customer Coin Transferee #9389 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017943 | Customer Transfer |
| Confidential Customer Coin Transferee #9389 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010806 | Customer Transfer |
| Confidential Customer Coin Transferee #9390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014690 | Customer Transfer |
| Confidential Customer Coin Transferee #9391 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016960 | Customer Transfer |
| Confidential Customer Coin Transferee #9392 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103721 | Customer Transfer |
| Confidential Customer Coin Transferee #9392 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0105651 | Customer Transfer |
| Confidential Customer Coin Transferee #9392 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0129381 | Customer Transfer |
| Confidential Customer Coin Transferee #9393 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028828 | Customer Transfer |
| Confidential Customer Coin Transferee #9394 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0900000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9395 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0027874 | Customer Transfer |
| Confidential Customer Coin Transferee #9396 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029601 | Customer Transfer |
| Confidential Customer Coin Transferee #9397 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007390 | Customer Transfer |
| Confidential Customer Coin Transferee #9397 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017251 | Customer Transfer |
| Confidential Customer Coin Transferee #9397 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008649 | Customer Transfer |
| Confidential Customer Coin Transferee #9397 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015032 | Customer Transfer |
| Confidential Customer Coin Transferee #9398 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0025321 | Customer Transfer |
| Confidential Customer Coin Transferee #9399 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0018454 | Customer Transfer |
| Confidential Customer Coin Transferee #9400 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0052498 | Customer Transfer |
| Confidential Customer Coin Transferee #9401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014804 | Customer Transfer |
| Confidential Customer Coin Transferee #9401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014725 | Customer Transfer |
| Confidential Customer Coin Transferee #9401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022166 | Customer Transfer |
| Confidential Customer Coin Transferee #9401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014757 | Customer Transfer |
| Confidential Customer Coin Transferee #9401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015076 | Customer Transfer |
| Confidential Customer Coin Transferee #9402 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017344 | Customer Transfer |
| Confidential Customer Coin Transferee #9403 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Avalanche) | 207.2256640 | Customer Transfer |
| Confidential Customer Coin Transferee #9403 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | USD Coin | 211.0655730 | Customer Transfer |
| Confidential Customer Coin Transferee #9403 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Avalanche) | 313.8758370 | Customer Transfer |
| Confidential Customer Coin Transferee #9403 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 301.7792880 | Customer Transfer |
| Confidential Customer Coin Transferee #9404 | Ottr Finance Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Solana) | 2,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9405 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0378596 | Customer Transfer |
| Confidential Customer Coin Transferee #9406 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #9406 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0454191 | Customer Transfer |
| Confidential Customer Coin Transferee #9407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0270389 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005560 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003644 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005468 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003657 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003694 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005500 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002934 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003654 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007325 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005497 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002554 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003683 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003655 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004772 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005500 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007403 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007403 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007402 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006480 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005457 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003800 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001450 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009075 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003539 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003632 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005555 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007395 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005179 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007402 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007408 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005550 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007390 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005483 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007057 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005550 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007462 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007462 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007462 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005388 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007268 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007252 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007387 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003724 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003723 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005577 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001860 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001870 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005572 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003726 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003342 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003722 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003722 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007432 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007440 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007432 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007476 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003655 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004216 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007183 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0014324 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006809 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007152 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007179 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007327 | Customer Transfer |
| Confidential Customer Coin Transferee #9408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007314 | Customer Transfer |
| Confidential Customer Coin Transferee #9409 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035259 | Customer Transfer |
| Confidential Customer Coin Transferee #9410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000374 | Customer Transfer |
| Confidential Customer Coin Transferee #9410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0236052 | Customer Transfer |
| Confidential Customer Coin Transferee #9410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0180054 | Customer Transfer |
| Confidential Customer Coin Transferee #9410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0242988 | Customer Transfer |
| Confidential Customer Coin Transferee #9410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008546 | Customer Transfer |
| Confidential Customer Coin Transferee #9411 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001936 | Customer Transfer |
| Confidential Customer Coin Transferee #9412 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0104447 | Customer Transfer |
| Confidential Customer Coin Transferee #9412 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100026 | Customer Transfer |
| Confidential Customer Coin Transferee #9413 | Targetline OU | [Address on File] | | | | | | 6/5/2023 | Tether USD | 4.898.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010954 | Customer Transfer |
| Confidential Customer Coin Transferee #9414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007114 | Customer Transfer |
| Confidential Customer Coin Transferee #9414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0021565 | Customer Transfer |
| Confidential Customer Coin Transferee #9414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006038 | Customer Transfer |
| Confidential Customer Coin Transferee #9414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011096 | Customer Transfer |
| Confidential Customer Coin Transferee #9414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007414 | Customer Transfer |
| Confidential Customer Coin Transferee #9414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011017 | Customer Transfer |
| Confidential Customer Coin Transferee #9414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011821 | Customer Transfer |
| Confidential Customer Coin Transferee #9414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009230 | Customer Transfer |
| Confidential Customer Coin Transferee #9414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0015212 | Customer Transfer |
| Confidential Customer Coin Transferee #9414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008733 | Customer Transfer |
| Confidential Customer Coin Transferee #9414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008819 | Customer Transfer |
| Confidential Customer Coin Transferee #9415 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003515 | Customer Transfer |
| Confidential Customer Coin Transferee #9416 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0060099 | Customer Transfer |
| Confidential Customer Coin Transferee #9417 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0102559 | Customer Transfer |
| Confidential Customer Coin Transferee #9418 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0044444 | Customer Transfer |
| Confidential Customer Coin Transferee #9419 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028840 | Customer Transfer |
| Confidential Customer Coin Transferee #9420 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008163 | Customer Transfer |
| Confidential Customer Coin Transferee #9420 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004351 | Customer Transfer |
| Confidential Customer Coin Transferee #9420 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017558 | Customer Transfer |
| Confidential Customer Coin Transferee #9420 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008410 | Customer Transfer |
| Confidential Customer Coin Transferee #9420 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004899 | Customer Transfer |
| Confidential Customer Coin Transferee #9421 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0040525 | Customer Transfer |
| Confidential Customer Coin Transferee #9422 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001201 | Customer Transfer |
| Confidential Customer Coin Transferee #9423 | Coinbits Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0053222 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9423 | Coinbits Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0053690 | Customer Transfer |
| Confidential Customer Coin Transferee #9423 | Coinbits Inc. | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0053619 | Customer Transfer |
| Confidential Customer Coin Transferee #9423 | Coinbits Inc. | [Address on File] | | | | | | 6/10/2023 | Bitcoin | 0.0055422 | Customer Transfer |
| Confidential Customer Coin Transferee #9423 | Coinbits Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0052952 | Customer Transfer |
| Confidential Customer Coin Transferee #9423 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0241775 | Customer Transfer |
| Confidential Customer Coin Transferee #9423 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0389744 | Customer Transfer |
| Confidential Customer Coin Transferee #9423 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0244437 | Customer Transfer |
| Confidential Customer Coin Transferee #9424 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007227 | Customer Transfer |
| Confidential Customer Coin Transferee #9424 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007357 | Customer Transfer |
| Confidential Customer Coin Transferee #9425 | Metahill Inc | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0055897 | Customer Transfer |
| Confidential Customer Coin Transferee #9426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0854900 | Customer Transfer |
| Confidential Customer Coin Transferee #9427 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #9428 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000867 | Customer Transfer |
| Confidential Customer Coin Transferee #9429 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0013150 | Customer Transfer |
| Confidential Customer Coin Transferee #9430 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0543348 | Customer Transfer |
| Confidential Customer Coin Transferee #9431 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/15/2023 | Ether | 0.1217382 | Customer Transfer |
| Confidential Customer Coin Transferee #9431 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/15/2023 | Ether | 0.0151751 | Customer Transfer |
| Confidential Customer Coin Transferee #9431 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/31/2023 | Ether | 0.1188493 | Customer Transfer |
| Confidential Customer Coin Transferee #9431 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/31/2023 | Ether | 0.0152503 | Customer Transfer |
| Confidential Customer Coin Transferee #9431 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/15/2023 | Ether | 0.0165925 | Customer Transfer |
| Confidential Customer Coin Transferee #9431 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/15/2023 | Ether | 0.1351742 | Customer Transfer |
| Confidential Customer Coin Transferee #9432 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0061992 | Customer Transfer |
| Confidential Customer Coin Transferee #9433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0106392 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006220 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006181 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004806 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008073 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007395 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008146 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007307 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008169 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009643 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003729 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0016219 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009120 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017985 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0019709 | Customer Transfer |
| Confidential Customer Coin Transferee #9434 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007513 | Customer Transfer |
| Confidential Customer Coin Transferee #9435 | Redline Blockchain Inc | [Address on File] | | | | | | 5/16/2023 | Tether USD | 15,600.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9436 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018697 | Customer Transfer |
| Confidential Customer Coin Transferee #9437 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017170 | Customer Transfer |
| Confidential Customer Coin Transferee #9438 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004269 | Customer Transfer |
| Confidential Customer Coin Transferee #9439 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0089209 | Customer Transfer |
| Confidential Customer Coin Transferee #9439 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036704 | Customer Transfer |
| Confidential Customer Coin Transferee #9439 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0062045 | Customer Transfer |
| Confidential Customer Coin Transferee #9439 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0127661 | Customer Transfer |
| Confidential Customer Coin Transferee #9439 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037363 | Customer Transfer |
| Confidential Customer Coin Transferee #9440 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003573 | Customer Transfer |
| Confidential Customer Coin Transferee #9441 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1666691 | Customer Transfer |
| Confidential Customer Coin Transferee #9442 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0145760 | Customer Transfer |
| Confidential Customer Coin Transferee #9443 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0043564 | Customer Transfer |
| Confidential Customer Coin Transferee #9443 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1020045 | Customer Transfer |
| Confidential Customer Coin Transferee #9444 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006793 | Customer Transfer |
| Confidential Customer Coin Transferee #9445 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0113702 | Customer Transfer |
| Confidential Customer Coin Transferee #9446 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1227698 | Customer Transfer |
| Confidential Customer Coin Transferee #9446 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0386293 | Customer Transfer |
| Confidential Customer Coin Transferee #9447 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008930 | Customer Transfer |
| Confidential Customer Coin Transferee #9447 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009019 | Customer Transfer |
| Confidential Customer Coin Transferee #9448 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018765 | Customer Transfer |
| Confidential Customer Coin Transferee #9449 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029781 | Customer Transfer |
| Confidential Customer Coin Transferee #9449 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0533860 | Customer Transfer |
| Confidential Customer Coin Transferee #9449 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0500572 | Customer Transfer |
| Confidential Customer Coin Transferee #9450 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0145541 | Customer Transfer |
| Confidential Customer Coin Transferee #9451 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0559708 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9451 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0325328 | Customer Transfer |
| Confidential Customer Coin Transferee #9452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037300 | Customer Transfer |
| Confidential Customer Coin Transferee #9453 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 147.3168780 | Customer Transfer |
| Confidential Customer Coin Transferee #9454 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0183222 | Customer Transfer |
| Confidential Customer Coin Transferee #9455 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0022095 | Customer Transfer |
| Confidential Customer Coin Transferee #9456 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004107 | Customer Transfer |
| Confidential Customer Coin Transferee #9457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0147236 | Customer Transfer |
| Confidential Customer Coin Transferee #9457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0111573 | Customer Transfer |
| Confidential Customer Coin Transferee #9458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0090961 | Customer Transfer |
| Confidential Customer Coin Transferee #9459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004730 | Customer Transfer |
| Confidential Customer Coin Transferee #9459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002970 | Customer Transfer |
| Confidential Customer Coin Transferee #9459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003693 | Customer Transfer |
| Confidential Customer Coin Transferee #9459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002965 | Customer Transfer |
| Confidential Customer Coin Transferee #9459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003707 | Customer Transfer |
| Confidential Customer Coin Transferee #9460 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0259707 | Customer Transfer |
| Confidential Customer Coin Transferee #9460 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0131621 | Customer Transfer |
| Confidential Customer Coin Transferee #9461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0073144 | Customer Transfer |
| Confidential Customer Coin Transferee #9461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0077354 | Customer Transfer |
| Confidential Customer Coin Transferee #9461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0072067 | Customer Transfer |
| Confidential Customer Coin Transferee #9462 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0430403 | Customer Transfer |
| Confidential Customer Coin Transferee #9463 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0882951 | Customer Transfer |
| Confidential Customer Coin Transferee #9464 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0028422 | Customer Transfer |
| Confidential Customer Coin Transferee #9465 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0064215 | Customer Transfer |
| Confidential Customer Coin Transferee #9465 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0222094 | Customer Transfer |
| Confidential Customer Coin Transferee #9465 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #9465 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0016506 | Customer Transfer |
| Confidential Customer Coin Transferee #9465 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000380 | Customer Transfer |
| Confidential Customer Coin Transferee #9466 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0026604 | Customer Transfer |
| Confidential Customer Coin Transferee #9467 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0736501 | Customer Transfer |
| Confidential Customer Coin Transferee #9467 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0770902 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0029456 | Customer Transfer |
| Confidential Customer Coin Transferee #9468 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0030293 | Customer Transfer |
| Confidential Customer Coin Transferee #9469 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0171248 | Customer Transfer |
| Confidential Customer Coin Transferee #9470 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0034610 | Customer Transfer |
| Confidential Customer Coin Transferee #9470 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1791553 | Customer Transfer |
| Confidential Customer Coin Transferee #9471 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0059854 | Customer Transfer |
| Confidential Customer Coin Transferee #9472 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0043693 | Customer Transfer |
| Confidential Customer Coin Transferee #9473 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006063 | Customer Transfer |
| Confidential Customer Coin Transferee #9474 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0343027 | Customer Transfer |
| Confidential Customer Coin Transferee #9475 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0104551 | Customer Transfer |
| Confidential Customer Coin Transferee #9476 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029036 | Customer Transfer |
| Confidential Customer Coin Transferee #9476 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010815 | Customer Transfer |
| Confidential Customer Coin Transferee #9477 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005892 | Customer Transfer |
| Confidential Customer Coin Transferee #9478 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009383 | Customer Transfer |
| Confidential Customer Coin Transferee #9479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002402 | Customer Transfer |
| Confidential Customer Coin Transferee #9479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007594 | Customer Transfer |
| Confidential Customer Coin Transferee #9479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007778 | Customer Transfer |
| Confidential Customer Coin Transferee #9479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003853 | Customer Transfer |
| Confidential Customer Coin Transferee #9479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004685 | Customer Transfer |
| Confidential Customer Coin Transferee #9479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003935 | Customer Transfer |
| Confidential Customer Coin Transferee #9479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002748 | Customer Transfer |
| Confidential Customer Coin Transferee #9479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003554 | Customer Transfer |
| Confidential Customer Coin Transferee #9479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003476 | Customer Transfer |
| Confidential Customer Coin Transferee #9480 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016313 | Customer Transfer |
| Confidential Customer Coin Transferee #9481 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005344 | Customer Transfer |
| Confidential Customer Coin Transferee #9482 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072223 | Customer Transfer |
| Confidential Customer Coin Transferee #9482 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037201 | Customer Transfer |
| Confidential Customer Coin Transferee #9482 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037846 | Customer Transfer |
| Confidential Customer Coin Transferee #9482 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037008 | Customer Transfer |
| Confidential Customer Coin Transferee #9482 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037606 | Customer Transfer |
| Confidential Customer Coin Transferee #9482 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036131 | Customer Transfer |
| Confidential Customer Coin Transferee #9483 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0048415 | Customer Transfer |
| Confidential Customer Coin Transferee #9484 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1038573 | Customer Transfer |
| Confidential Customer Coin Transferee #9485 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001192 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9486 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009084 | Customer Transfer |
| Confidential Customer Coin Transferee #9487 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0108692 | Customer Transfer |
| Confidential Customer Coin Transferee #9487 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0109415 | Customer Transfer |
| Confidential Customer Coin Transferee #9488 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036188 | Customer Transfer |
| Confidential Customer Coin Transferee #9489 | Coinbits Inc. | [Address on File] | | | | | | 6/11/2023 | Bitcoin | 0.0564860 | Customer Transfer |
| Confidential Customer Coin Transferee #9490 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0027860 | Customer Transfer |
| Confidential Customer Coin Transferee #9491 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004009 | Customer Transfer |
| Confidential Customer Coin Transferee #9492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011099 | Customer Transfer |
| Confidential Customer Coin Transferee #9493 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001163 | Customer Transfer |
| Confidential Customer Coin Transferee #9494 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0034479 | Customer Transfer |
| Confidential Customer Coin Transferee #9494 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037165 | Customer Transfer |
| Confidential Customer Coin Transferee #9495 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000461 | Customer Transfer |
| Confidential Customer Coin Transferee #9496 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034093 | Customer Transfer |
| Confidential Customer Coin Transferee #9496 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037432 | Customer Transfer |
| Confidential Customer Coin Transferee #9496 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0092309 | Customer Transfer |
| Confidential Customer Coin Transferee #9497 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0256629 | Customer Transfer |
| Confidential Customer Coin Transferee #9497 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0186931 | Customer Transfer |
| Confidential Customer Coin Transferee #9498 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000554 | Customer Transfer |
| Confidential Customer Coin Transferee #9499 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0104373 | Customer Transfer |
| Confidential Customer Coin Transferee #9500 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004489 | Customer Transfer |
| Confidential Customer Coin Transferee #9501 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000419 | Customer Transfer |
| Confidential Customer Coin Transferee #9502 | Coinbits Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0075431 | Customer Transfer |
| Confidential Customer Coin Transferee #9503 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005796 | Customer Transfer |
| Confidential Customer Coin Transferee #9504 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0179895 | Customer Transfer |
| Confidential Customer Coin Transferee #9504 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0182450 | Customer Transfer |
| Confidential Customer Coin Transferee #9505 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #9506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0045492 | Customer Transfer |
| Confidential Customer Coin Transferee #9506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036671 | Customer Transfer |
| Confidential Customer Coin Transferee #9506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036684 | Customer Transfer |
| Confidential Customer Coin Transferee #9506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036511 | Customer Transfer |
| Confidential Customer Coin Transferee #9506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0045396 | Customer Transfer |
| Confidential Customer Coin Transferee #9507 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9508 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003608 | Customer Transfer |
| Confidential Customer Coin Transferee #9509 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015284 | Customer Transfer |
| Confidential Customer Coin Transferee #9510 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #9510 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.2150000 | Customer Transfer |
| Confidential Customer Coin Transferee #9511 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005954 | Customer Transfer |
| Confidential Customer Coin Transferee #9512 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2992803 | Customer Transfer |
| Confidential Customer Coin Transferee #9513 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0023226 | Customer Transfer |
| Confidential Customer Coin Transferee #9514 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0251779 | Customer Transfer |
| Confidential Customer Coin Transferee #9515 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0333764 | Customer Transfer |
| Confidential Customer Coin Transferee #9516 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006467 | Customer Transfer |
| Confidential Customer Coin Transferee #9517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0145833 | Customer Transfer |
| Confidential Customer Coin Transferee #9518 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001359 | Customer Transfer |
| Confidential Customer Coin Transferee #9519 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009241 | Customer Transfer |
| Confidential Customer Coin Transferee #9520 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.2280000 | Customer Transfer |
| Confidential Customer Coin Transferee #9520 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0886881 | Customer Transfer |
| Confidential Customer Coin Transferee #9521 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029391 | Customer Transfer |
| Confidential Customer Coin Transferee #9522 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0252559 | Customer Transfer |
| Confidential Customer Coin Transferee #9523 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0036923 | Customer Transfer |
| Confidential Customer Coin Transferee #9524 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015121 | Customer Transfer |
| Confidential Customer Coin Transferee #9525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0020535 | Customer Transfer |
| Confidential Customer Coin Transferee #9525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009174 | Customer Transfer |
| Confidential Customer Coin Transferee #9526 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008304 | Customer Transfer |
| Confidential Customer Coin Transferee #9527 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0156084 | Customer Transfer |
| Confidential Customer Coin Transferee #9528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037916 | Customer Transfer |
| Confidential Customer Coin Transferee #9528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037274 | Customer Transfer |
| Confidential Customer Coin Transferee #9528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037449 | Customer Transfer |
| Confidential Customer Coin Transferee #9528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037787 | Customer Transfer |
| Confidential Customer Coin Transferee #9528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037204 | Customer Transfer |
| Confidential Customer Coin Transferee #9529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000682 | Customer Transfer |
| Confidential Customer Coin Transferee #9529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000983 | Customer Transfer |
| Confidential Customer Coin Transferee #9529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001456 | Customer Transfer |
| Confidential Customer Coin Transferee #9529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003775 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0023878 | Customer Transfer |
| Confidential Customer Coin Transferee #9530 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103910 | Customer Transfer |
| Confidential Customer Coin Transferee #9531 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0373902 | Customer Transfer |
| Confidential Customer Coin Transferee #9532 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100364 | Customer Transfer |
| Confidential Customer Coin Transferee #9533 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002498 | Customer Transfer |
| Confidential Customer Coin Transferee #9534 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0310000 | Customer Transfer |
| Confidential Customer Coin Transferee #9535 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0052749 | Customer Transfer |
| Confidential Customer Coin Transferee #9536 | Targetline OU | [Address on File] | | | | | | 5/15/2023 | Tether USD | 387.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9537 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0148098 | Customer Transfer |
| Confidential Customer Coin Transferee #9538 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0196711 | Customer Transfer |
| Confidential Customer Coin Transferee #9539 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003604 | Customer Transfer |
| Confidential Customer Coin Transferee #9540 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007001 | Customer Transfer |
| Confidential Customer Coin Transferee #9540 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011782 | Customer Transfer |
| Confidential Customer Coin Transferee #9540 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0011269 | Customer Transfer |
| Confidential Customer Coin Transferee #9541 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036263 | Customer Transfer |
| Confidential Customer Coin Transferee #9542 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0154520 | Customer Transfer |
| Confidential Customer Coin Transferee #9543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0090685 | Customer Transfer |
| Confidential Customer Coin Transferee #9544 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0083254 | Customer Transfer |
| Confidential Customer Coin Transferee #9544 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0369859 | Customer Transfer |
| Confidential Customer Coin Transferee #9544 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0372512 | Customer Transfer |
| Confidential Customer Coin Transferee #9545 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002149 | Customer Transfer |
| Confidential Customer Coin Transferee #9546 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0107629 | Customer Transfer |
| Confidential Customer Coin Transferee #9547 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0252679 | Customer Transfer |
| Confidential Customer Coin Transferee #9548 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Cosmos Hub (ATOM) | 18.9885560 | Customer Transfer |
| Confidential Customer Coin Transferee #9549 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0092637 | Customer Transfer |
| Confidential Customer Coin Transferee #9549 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0089533 | Customer Transfer |
| Confidential Customer Coin Transferee #9550 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0760540 | Customer Transfer |
| Confidential Customer Coin Transferee #9551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0057871 | Customer Transfer |
| Confidential Customer Coin Transferee #9552 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034565 | Customer Transfer |
| Confidential Customer Coin Transferee #9553 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036911 | Customer Transfer |
| Confidential Customer Coin Transferee #9554 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/1/2023 | USD Coin | 145.6771610 | Customer Transfer |
| Confidential Customer Coin Transferee #9554 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/1/2023 | Ether | 0.1173351 | Customer Transfer |
| Confidential Customer Coin Transferee #9554 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/1/2023 | Ether | 0.0067929 | Customer Transfer |
| Confidential Customer Coin Transferee #9554 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/1/2023 | Ether | 0.0977775 | Customer Transfer |
| Confidential Customer Coin Transferee #9554 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/14/2023 | Ether | 0.0057924 | Customer Transfer |
| Confidential Customer Coin Transferee #9554 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/14/2023 | Ether | 0.0859838 | Customer Transfer |
| Confidential Customer Coin Transferee #9554 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/14/2023 | Ether | 0.1031794 | Customer Transfer |
| Confidential Customer Coin Transferee #9554 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/14/2023 | USD Coin | 120.4577250 | Customer Transfer |
| Confidential Customer Coin Transferee #9555 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017939 | Customer Transfer |
| Confidential Customer Coin Transferee #9555 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018178 | Customer Transfer |
| Confidential Customer Coin Transferee #9556 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0016852 | Customer Transfer |
| Confidential Customer Coin Transferee #9556 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018944 | Customer Transfer |
| Confidential Customer Coin Transferee #9557 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018416 | Customer Transfer |
| Confidential Customer Coin Transferee #9558 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028995 | Customer Transfer |
| Confidential Customer Coin Transferee #9559 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003624 | Customer Transfer |
| Confidential Customer Coin Transferee #9560 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004051 | Customer Transfer |
| Confidential Customer Coin Transferee #9560 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004380 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007876 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007107 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006467 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007429 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007229 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007311 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007277 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008997 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007182 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007350 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006592 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009153 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011164 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007152 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007171 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007167 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007255 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005430 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009061 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006515 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007301 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007287 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004827 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007287 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007246 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010869 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007203 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003996 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007250 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007251 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007254 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008963 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007144 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006359 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006561 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007298 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007312 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005245 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007036 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007363 | Customer Transfer |
| Confidential Customer Coin Transferee #9561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008996 | Customer Transfer |
| Confidential Customer Coin Transferee #9562 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008163 | Customer Transfer |
| Confidential Customer Coin Transferee #9563 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0649473 | Customer Transfer |
| Confidential Customer Coin Transferee #9564 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1304152 | Customer Transfer |
| Confidential Customer Coin Transferee #9565 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0095725 | Customer Transfer |
| Confidential Customer Coin Transferee #9566 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0123022 | Customer Transfer |
| Confidential Customer Coin Transferee #9566 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0148295 | Customer Transfer |
| Confidential Customer Coin Transferee #9566 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018716 | Customer Transfer |
| Confidential Customer Coin Transferee #9567 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 2,960.3600000 | Customer Transfer |
| Confidential Customer Coin Transferee #9568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #9569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0415648 | Customer Transfer |
| Confidential Customer Coin Transferee #9569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0349657 | Customer Transfer |
| Confidential Customer Coin Transferee #9569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0349659 | Customer Transfer |
| Confidential Customer Coin Transferee #9569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0370068 | Customer Transfer |
| Confidential Customer Coin Transferee #9569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0473286 | Customer Transfer |
| Confidential Customer Coin Transferee #9569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0718547 | Customer Transfer |
| Confidential Customer Coin Transferee #9569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0729992 | Customer Transfer |
| Confidential Customer Coin Transferee #9569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0357742 | Customer Transfer |
| Confidential Customer Coin Transferee #9569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0564367 | Customer Transfer |
| Confidential Customer Coin Transferee #9569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0359130 | Customer Transfer |
| Confidential Customer Coin Transferee #9569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0348563 | Customer Transfer |
| Confidential Customer Coin Transferee #9569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0215611 | Customer Transfer |
| Confidential Customer Coin Transferee #9569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0152583 | Customer Transfer |
| Confidential Customer Coin Transferee #9569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0258281 | Customer Transfer |
| Confidential Customer Coin Transferee #9569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0340000 | Customer Transfer |
| Confidential Customer Coin Transferee #9570 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0705262 | Customer Transfer |
| Confidential Customer Coin Transferee #9570 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.6845470 | Customer Transfer |
| Confidential Customer Coin Transferee #9571 | Augeo Crypto, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005660 | Customer Transfer |
| Confidential Customer Coin Transferee #9572 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0047559 | Customer Transfer |
| Confidential Customer Coin Transferee #9573 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002452 | Customer Transfer |
| Confidential Customer Coin Transferee #9574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008346 | Customer Transfer |
| Confidential Customer Coin Transferee #9574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002148 | Customer Transfer |
| Confidential Customer Coin Transferee #9574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011219 | Customer Transfer |
| Confidential Customer Coin Transferee #9574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0045738 | Customer Transfer |
| Confidential Customer Coin Transferee #9574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0021821 | Customer Transfer |
| Confidential Customer Coin Transferee #9574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018700 | Customer Transfer |
| Confidential Customer Coin Transferee #9574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012832 | Customer Transfer |
| Confidential Customer Coin Transferee #9574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036684 | Customer Transfer |
| Confidential Customer Coin Transferee #9574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0032345 | Customer Transfer |
| Confidential Customer Coin Transferee #9574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0031347 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016003 | Customer Transfer |
| Confidential Customer Coin Transferee #9574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #9574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0019935 | Customer Transfer |
| Confidential Customer Coin Transferee #9574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0172860 | Customer Transfer |
| Confidential Customer Coin Transferee #9574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0139152 | Customer Transfer |
| Confidential Customer Coin Transferee #9575 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0297627 | Customer Transfer |
| Confidential Customer Coin Transferee #9576 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0872296 | Customer Transfer |
| Confidential Customer Coin Transferee #9576 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1292629 | Customer Transfer |
| Confidential Customer Coin Transferee #9576 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0521785 | Customer Transfer |
| Confidential Customer Coin Transferee #9577 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0091227 | Customer Transfer |
| Confidential Customer Coin Transferee #9577 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0213991 | Customer Transfer |
| Confidential Customer Coin Transferee #9578 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2500000 | Customer Transfer |
| Confidential Customer Coin Transferee #9579 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0103964 | Customer Transfer |
| Confidential Customer Coin Transferee #9579 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036114 | Customer Transfer |
| Confidential Customer Coin Transferee #9580 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0179767 | Customer Transfer |
| Confidential Customer Coin Transferee #9581 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002572 | Customer Transfer |
| Confidential Customer Coin Transferee #9582 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000564 | Customer Transfer |
| Confidential Customer Coin Transferee #9583 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 486.9365310 | Customer Transfer |
| Confidential Customer Coin Transferee #9583 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | USDC (Avalanche) | 523.7181390 | Customer Transfer |
| Confidential Customer Coin Transferee #9583 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 521.1915220 | Customer Transfer |
| Confidential Customer Coin Transferee #9583 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 519.3703140 | Customer Transfer |
| Confidential Customer Coin Transferee #9584 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000529 | Customer Transfer |
| Confidential Customer Coin Transferee #9585 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0625704 | Customer Transfer |
| Confidential Customer Coin Transferee #9586 | Stably Corp | [Address on File] | | | | | | 5/26/2023 | Ether | 0.9888372 | Customer Transfer |
| Confidential Customer Coin Transferee #9586 | Stably Corp | [Address on File] | | | | | | 6/1/2023 | Ether | 1.5693206 | Customer Transfer |
| Confidential Customer Coin Transferee #9586 | Stably Corp | [Address on File] | | | | | | 6/5/2023 | Ether | 0.7002039 | Customer Transfer |
| Confidential Customer Coin Transferee #9586 | Stably Corp | [Address on File] | | | | | | 6/12/2023 | Ether | 0.6864951 | Customer Transfer |
| Confidential Customer Coin Transferee #9586 | Stably Corp | [Address on File] | | | | | | 6/12/2023 | Ether | 0.6836941 | Customer Transfer |
| Confidential Customer Coin Transferee #9587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0084496 | Customer Transfer |
| Confidential Customer Coin Transferee #9587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0087506 | Customer Transfer |
| Confidential Customer Coin Transferee #9587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0092026 | Customer Transfer |
| Confidential Customer Coin Transferee #9587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0084203 | Customer Transfer |
| Confidential Customer Coin Transferee #9587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092228 | Customer Transfer |
| Confidential Customer Coin Transferee #9587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0092509 | Customer Transfer |
| Confidential Customer Coin Transferee #9587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0084540 | Customer Transfer |
| Confidential Customer Coin Transferee #9587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0091634 | Customer Transfer |
| Confidential Customer Coin Transferee #9587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0096669 | Customer Transfer |
| Confidential Customer Coin Transferee #9587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0074733 | Customer Transfer |
| Confidential Customer Coin Transferee #9587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0093447 | Customer Transfer |
| Confidential Customer Coin Transferee #9587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0081655 | Customer Transfer |
| Confidential Customer Coin Transferee #9587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0094424 | Customer Transfer |
| Confidential Customer Coin Transferee #9587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0090394 | Customer Transfer |
| Confidential Customer Coin Transferee #9587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0052142 | Customer Transfer |
| Confidential Customer Coin Transferee #9588 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008143 | Customer Transfer |
| Confidential Customer Coin Transferee #9589 | Coinbits Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0013658 | Customer Transfer |
| Confidential Customer Coin Transferee #9589 | Coinbits Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0007233 | Customer Transfer |
| Confidential Customer Coin Transferee #9590 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000557 | Customer Transfer |
| Confidential Customer Coin Transferee #9591 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000563 | Customer Transfer |
| Confidential Customer Coin Transferee #9592 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0024500 | Customer Transfer |
| Confidential Customer Coin Transferee #9592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0142016 | Customer Transfer |
| Confidential Customer Coin Transferee #9593 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011076 | Customer Transfer |
| Confidential Customer Coin Transferee #9594 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0100926 | Customer Transfer |
| Confidential Customer Coin Transferee #9595 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0178003 | Customer Transfer |
| Confidential Customer Coin Transferee #9596 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005771 | Customer Transfer |
| Confidential Customer Coin Transferee #9597 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0185025 | Customer Transfer |
| Confidential Customer Coin Transferee #9598 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0269005 | Customer Transfer |
| Confidential Customer Coin Transferee #9598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0185000 | Customer Transfer |
| Confidential Customer Coin Transferee #9598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0185000 | Customer Transfer |
| Confidential Customer Coin Transferee #9598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0189000 | Customer Transfer |
| Confidential Customer Coin Transferee #9598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0189440 | Customer Transfer |
| Confidential Customer Coin Transferee #9598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0376000 | Customer Transfer |
| Confidential Customer Coin Transferee #9598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0187900 | Customer Transfer |
| Confidential Customer Coin Transferee #9598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0380000 | Customer Transfer |
| Confidential Customer Coin Transferee #9598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0186389 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0009755 | Customer Transfer |
| Confidential Customer Coin Transferee #9598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0390454 | Customer Transfer |
| Confidential Customer Coin Transferee #9598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0069976 | Customer Transfer |
| Confidential Customer Coin Transferee #9599 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074736 | Customer Transfer |
| Confidential Customer Coin Transferee #9600 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0072884 | Customer Transfer |
| Confidential Customer Coin Transferee #9601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037463 | Customer Transfer |
| Confidential Customer Coin Transferee #9602 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037134 | Customer Transfer |
| Confidential Customer Coin Transferee #9603 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005673 | Customer Transfer |
| Confidential Customer Coin Transferee #9604 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0103670 | Customer Transfer |
| Confidential Customer Coin Transferee #9605 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0028029 | Customer Transfer |
| Confidential Customer Coin Transferee #9606 | Targetline OU | [Address on File] | | | | | | 6/3/2023 | Tether USD | 988.1229000 | Customer Transfer |
| Confidential Customer Coin Transferee #9607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0043410 | Customer Transfer |
| Confidential Customer Coin Transferee #9608 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011903 | Customer Transfer |
| Confidential Customer Coin Transferee #9608 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005355 | Customer Transfer |
| Confidential Customer Coin Transferee #9608 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014636 | Customer Transfer |
| Confidential Customer Coin Transferee #9608 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004511 | Customer Transfer |
| Confidential Customer Coin Transferee #9608 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0008130 | Customer Transfer |
| Confidential Customer Coin Transferee #9608 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0004589 | Customer Transfer |
| Confidential Customer Coin Transferee #9608 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0003273 | Customer Transfer |
| Confidential Customer Coin Transferee #9609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0074000 | Customer Transfer |
| Confidential Customer Coin Transferee #9609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0060030 | Customer Transfer |
| Confidential Customer Coin Transferee #9609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0181436 | Customer Transfer |
| Confidential Customer Coin Transferee #9610 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0221781 | Customer Transfer |
| Confidential Customer Coin Transferee #9611 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0122892 | Customer Transfer |
| Confidential Customer Coin Transferee #9611 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0043284 | Customer Transfer |
| Confidential Customer Coin Transferee #9611 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001940 | Customer Transfer |
| Confidential Customer Coin Transferee #9612 | Targetline OU | [Address on File] | | | | | | 5/24/2023 | Tether USD | 163.8462000 | Customer Transfer |
| Confidential Customer Coin Transferee #9612 | Targetline OU | [Address on File] | | | | | | 6/5/2023 | Tether USD | 640.6542000 | Customer Transfer |
| Confidential Customer Coin Transferee #9612 | Targetline OU | [Address on File] | | | | | | 6/5/2023 | Tether USD | 243.3303000 | Customer Transfer |
| Confidential Customer Coin Transferee #9612 | Targetline OU | [Address on File] | | | | | | 6/6/2023 | Tether USD | 114.1849000 | Customer Transfer |
| Confidential Customer Coin Transferee #9613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009254 | Customer Transfer |
| Confidential Customer Coin Transferee #9614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036808 | Customer Transfer |
| Confidential Customer Coin Transferee #9614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0023861 | Customer Transfer |
| Confidential Customer Coin Transferee #9614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036757 | Customer Transfer |
| Confidential Customer Coin Transferee #9614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014533 | Customer Transfer |
| Confidential Customer Coin Transferee #9614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036345 | Customer Transfer |
| Confidential Customer Coin Transferee #9614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036400 | Customer Transfer |
| Confidential Customer Coin Transferee #9614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036354 | Customer Transfer |
| Confidential Customer Coin Transferee #9614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036422 | Customer Transfer |
| Confidential Customer Coin Transferee #9614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022247 | Customer Transfer |
| Confidential Customer Coin Transferee #9614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037179 | Customer Transfer |
| Confidential Customer Coin Transferee #9614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018641 | Customer Transfer |
| Confidential Customer Coin Transferee #9614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014155 | Customer Transfer |
| Confidential Customer Coin Transferee #9615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0190000 | Customer Transfer |
| Confidential Customer Coin Transferee #9615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0190000 | Customer Transfer |
| Confidential Customer Coin Transferee #9615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0225000 | Customer Transfer |
| Confidential Customer Coin Transferee #9615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0778305 | Customer Transfer |
| Confidential Customer Coin Transferee #9615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0258260 | Customer Transfer |
| Confidential Customer Coin Transferee #9616 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0111659 | Customer Transfer |
| Confidential Customer Coin Transferee #9617 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #9617 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #9617 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0101840 | Customer Transfer |
| Confidential Customer Coin Transferee #9617 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #9617 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #9618 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2327547 | Customer Transfer |
| Confidential Customer Coin Transferee #9619 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003251 | Customer Transfer |
| Confidential Customer Coin Transferee #9620 | Metahill Inc | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0007070 | Customer Transfer |
| Confidential Customer Coin Transferee #9621 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005776 | Customer Transfer |
| Confidential Customer Coin Transferee #9622 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014230 | Customer Transfer |
| Confidential Customer Coin Transferee #9623 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0105066 | Customer Transfer |
| Confidential Customer Coin Transferee #9624 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000436 | Customer Transfer |
| Confidential Customer Coin Transferee #9625 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0033743 | Customer Transfer |
| Confidential Customer Coin Transferee #9626 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0139180 | Customer Transfer |
| Confidential Customer Coin Transferee #9627 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0125973 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9627 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0107881 | Customer Transfer |
| Confidential Customer Coin Transferee #9628 | Metahill Inc | [Address on File] | | | | | | 5/24/2023 | Litecoin | 0.5177676 | Customer Transfer |
| Confidential Customer Coin Transferee #9629 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016441 | Customer Transfer |
| Confidential Customer Coin Transferee #9630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003698 | Customer Transfer |
| Confidential Customer Coin Transferee #9631 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0069798 | Customer Transfer |
| Confidential Customer Coin Transferee #9632 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0022495 | Customer Transfer |
| Confidential Customer Coin Transferee #9633 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 193.6217000 | Customer Transfer |
| Confidential Customer Coin Transferee #9633 | Targetline OU | [Address on File] | | | | | | 6/5/2023 | Tether USD | 613.5912000 | Customer Transfer |
| Confidential Customer Coin Transferee #9633 | Targetline OU | [Address on File] | | | | | | 6/21/2023 | Tether USD | 94.0643000 | Customer Transfer |
| Confidential Customer Coin Transferee #9634 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 4,488.8400000 | Customer Transfer |
| Confidential Customer Coin Transferee #9635 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0285027 | Customer Transfer |
| Confidential Customer Coin Transferee #9636 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0573895 | Customer Transfer |
| Confidential Customer Coin Transferee #9637 | Coinbits Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0080000 | Customer Transfer |
| Confidential Customer Coin Transferee #9637 | Coinbits Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0159581 | Customer Transfer |
| Confidential Customer Coin Transferee #9638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073889 | Customer Transfer |
| Confidential Customer Coin Transferee #9638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0027563 | Customer Transfer |
| Confidential Customer Coin Transferee #9639 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 193.3033480 | Customer Transfer |
| Confidential Customer Coin Transferee #9640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #9641 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100088 | Customer Transfer |
| Confidential Customer Coin Transferee #9642 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0545054 | Customer Transfer |
| Confidential Customer Coin Transferee #9643 | Pagotronic | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0201796 | Customer Transfer |
| Confidential Customer Coin Transferee #9643 | Pagotronic | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0765900 | Customer Transfer |
| Confidential Customer Coin Transferee #9644 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0076010 | Customer Transfer |
| Confidential Customer Coin Transferee #9645 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005783 | Customer Transfer |
| Confidential Customer Coin Transferee #9646 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0270867 | Customer Transfer |
| Confidential Customer Coin Transferee #9647 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007313 | Customer Transfer |
| Confidential Customer Coin Transferee #9647 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011086 | Customer Transfer |
| Confidential Customer Coin Transferee #9647 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018546 | Customer Transfer |
| Confidential Customer Coin Transferee #9647 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018961 | Customer Transfer |
| Confidential Customer Coin Transferee #9647 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0007343 | Customer Transfer |
| Confidential Customer Coin Transferee #9647 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0018495 | Customer Transfer |
| Confidential Customer Coin Transferee #9647 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0038444 | Customer Transfer |
| Confidential Customer Coin Transferee #9647 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0019317 | Customer Transfer |
| Confidential Customer Coin Transferee #9648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018793 | Customer Transfer |
| Confidential Customer Coin Transferee #9649 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000354 | Customer Transfer |
| Confidential Customer Coin Transferee #9650 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037003 | Customer Transfer |
| Confidential Customer Coin Transferee #9651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0148066 | Customer Transfer |
| Confidential Customer Coin Transferee #9651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0071842 | Customer Transfer |
| Confidential Customer Coin Transferee #9652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001823 | Customer Transfer |
| Confidential Customer Coin Transferee #9652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001820 | Customer Transfer |
| Confidential Customer Coin Transferee #9653 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | Tether USD | 196.9315340 | Customer Transfer |
| Confidential Customer Coin Transferee #9653 | Kado Software, Inc. | [Address on File] | | | | | | 6/17/2023 | USD Coin | 196.6208130 | Customer Transfer |
| Confidential Customer Coin Transferee #9654 | Pagotronic | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0434350 | Customer Transfer |
| Confidential Customer Coin Transferee #9655 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016347 | Customer Transfer |
| Confidential Customer Coin Transferee #9656 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0091491 | Customer Transfer |
| Confidential Customer Coin Transferee #9657 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0307882 | Customer Transfer |
| Confidential Customer Coin Transferee #9658 | Targetline OU | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0546600 | Customer Transfer |
| Confidential Customer Coin Transferee #9658 | Targetline OU | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0419451 | Customer Transfer |
| Confidential Customer Coin Transferee #9658 | Targetline OU | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0760302 | Customer Transfer |
| Confidential Customer Coin Transferee #9658 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.1144039 | Customer Transfer |
| Confidential Customer Coin Transferee #9658 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0071778 | Customer Transfer |
| Confidential Customer Coin Transferee #9658 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0108204 | Customer Transfer |
| Confidential Customer Coin Transferee #9658 | Targetline OU | [Address on File] | | | | | | 6/5/2023 | Tether USD | 2,654.0986000 | Customer Transfer |
| Confidential Customer Coin Transferee #9658 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 3,953.3577000 | Customer Transfer |
| Confidential Customer Coin Transferee #9659 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036755 | Customer Transfer |
| Confidential Customer Coin Transferee #9660 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0566267 | Customer Transfer |
| Confidential Customer Coin Transferee #9661 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009178 | Customer Transfer |
| Confidential Customer Coin Transferee #9662 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0013017 | Customer Transfer |
| Confidential Customer Coin Transferee #9663 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0029073 | Customer Transfer |
| Confidential Customer Coin Transferee #9663 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000744 | Customer Transfer |
| Confidential Customer Coin Transferee #9663 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0000743 | Customer Transfer |
| Confidential Customer Coin Transferee #9663 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0029709 | Customer Transfer |
| Confidential Customer Coin Transferee #9663 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0022247 | Customer Transfer |
| Confidential Customer Coin Transferee #9663 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008961 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9664 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0074748 | Customer Transfer |
| Confidential Customer Coin Transferee #9665 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0142238 | Customer Transfer |
| Confidential Customer Coin Transferee #9665 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036836 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1090300 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0292800 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0290290 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0293460 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1106900 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Tether USD | 794.6143080 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Tether USD | 795.0039960 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Tether USD | 794.9440440 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USD Coin | 515.7921030 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | Ether | 0.1029560 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.1161100 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.1113960 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.1130660 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 1.8746498 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.1121460 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Bitcoin | 0.1166910 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | Bitcoin | 0.1161360 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.1156680 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.1158990 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.1187550 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.1170170 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.1122260 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.1127780 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.1131640 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.1108410 | Customer Transfer |
| Confidential Customer Coin Transferee #9666 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.1000990 | Customer Transfer |
| Confidential Customer Coin Transferee #9667 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0054603 | Customer Transfer |
| Confidential Customer Coin Transferee #9667 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017756 | Customer Transfer |
| Confidential Customer Coin Transferee #9668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0110132 | Customer Transfer |
| Confidential Customer Coin Transferee #9668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0110365 | Customer Transfer |
| Confidential Customer Coin Transferee #9668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036976 | Customer Transfer |
| Confidential Customer Coin Transferee #9668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0148624 | Customer Transfer |
| Confidential Customer Coin Transferee #9668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0110863 | Customer Transfer |
| Confidential Customer Coin Transferee #9669 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.1414672 | Customer Transfer |
| Confidential Customer Coin Transferee #9670 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #9671 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1955027 | Customer Transfer |
| Confidential Customer Coin Transferee #9672 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001187 | Customer Transfer |
| Confidential Customer Coin Transferee #9673 | Pagotronic | [Address on File] | | | | | | 5/16/2023 | Tether USD | 1,502.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9674 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006587 | Customer Transfer |
| Confidential Customer Coin Transferee #9675 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 466.7360000 | Customer Transfer |
| Confidential Customer Coin Transferee #9676 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.2140782 | Customer Transfer |
| Confidential Customer Coin Transferee #9677 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0166197 | Customer Transfer |
| Confidential Customer Coin Transferee #9678 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000584 | Customer Transfer |
| Confidential Customer Coin Transferee #9679 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000461 | Customer Transfer |
| Confidential Customer Coin Transferee #9680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0040754 | Customer Transfer |
| Confidential Customer Coin Transferee #9681 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #9682 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0620000 | Customer Transfer |
| Confidential Customer Coin Transferee #9683 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012987 | Customer Transfer |
| Confidential Customer Coin Transferee #9684 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0443165 | Customer Transfer |
| Confidential Customer Coin Transferee #9685 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0103691 | Customer Transfer |
| Confidential Customer Coin Transferee #9686 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1358563 | Customer Transfer |
| Confidential Customer Coin Transferee #9686 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #9687 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0264510 | Customer Transfer |
| Confidential Customer Coin Transferee #9688 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0183414 | Customer Transfer |
| Confidential Customer Coin Transferee #9688 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0185696 | Customer Transfer |
| Confidential Customer Coin Transferee #9689 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0018778 | Customer Transfer |
| Confidential Customer Coin Transferee #9690 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0025995 | Customer Transfer |
| Confidential Customer Coin Transferee #9690 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100354 | Customer Transfer |
| Confidential Customer Coin Transferee #9690 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0039980 | Customer Transfer |
| Confidential Customer Coin Transferee #9690 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0023306 | Customer Transfer |
| Confidential Customer Coin Transferee #9691 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0109163 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9691 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0102576 | Customer Transfer |
| Confidential Customer Coin Transferee #9692 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0558444 | Customer Transfer |
| Confidential Customer Coin Transferee #9692 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0667298 | Customer Transfer |
| Confidential Customer Coin Transferee #9692 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0450049 | Customer Transfer |
| Confidential Customer Coin Transferee #9693 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003714 | Customer Transfer |
| Confidential Customer Coin Transferee #9694 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #9695 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.3074663 | Customer Transfer |
| Confidential Customer Coin Transferee #9696 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017764 | Customer Transfer |
| Confidential Customer Coin Transferee #9697 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008605 | Customer Transfer |
| Confidential Customer Coin Transferee #9697 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008929 | Customer Transfer |
| Confidential Customer Coin Transferee #9698 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0025706 | Customer Transfer |
| Confidential Customer Coin Transferee #9699 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0265426 | Customer Transfer |
| Confidential Customer Coin Transferee #9699 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0250248 | Customer Transfer |
| Confidential Customer Coin Transferee #9700 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1645423 | Customer Transfer |
| Confidential Customer Coin Transferee #9700 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.5518629 | Customer Transfer |
| Confidential Customer Coin Transferee #9701 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0708328 | Customer Transfer |
| Confidential Customer Coin Transferee #9702 | Metahill Inc | [Address on File] | | | | | | 6/4/2023 | Bitcoin | 0.0057206 | Customer Transfer |
| Confidential Customer Coin Transferee #9703 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003482 | Customer Transfer |
| Confidential Customer Coin Transferee #9704 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0021841 | Customer Transfer |
| Confidential Customer Coin Transferee #9705 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029531 | Customer Transfer |
| Confidential Customer Coin Transferee #9706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0015600 | Customer Transfer |
| Confidential Customer Coin Transferee #9706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0831933 | Customer Transfer |
| Confidential Customer Coin Transferee #9706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #9706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #9707 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0131144 | Customer Transfer |
| Confidential Customer Coin Transferee #9708 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011446 | Customer Transfer |
| Confidential Customer Coin Transferee #9709 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007345 | Customer Transfer |
| Confidential Customer Coin Transferee #9709 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009253 | Customer Transfer |
| Confidential Customer Coin Transferee #9709 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009284 | Customer Transfer |
| Confidential Customer Coin Transferee #9709 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009276 | Customer Transfer |
| Confidential Customer Coin Transferee #9709 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009313 | Customer Transfer |
| Confidential Customer Coin Transferee #9709 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027870 | Customer Transfer |
| Confidential Customer Coin Transferee #9710 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0102624 | Customer Transfer |
| Confidential Customer Coin Transferee #9710 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0104257 | Customer Transfer |
| Confidential Customer Coin Transferee #9711 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0510069 | Customer Transfer |
| Confidential Customer Coin Transferee #9712 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000432 | Customer Transfer |
| Confidential Customer Coin Transferee #9713 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1020876 | Customer Transfer |
| Confidential Customer Coin Transferee #9713 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0202629 | Customer Transfer |
| Confidential Customer Coin Transferee #9713 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0171448 | Customer Transfer |
| Confidential Customer Coin Transferee #9714 | Targetline OU | [Address on File] | | | | | | 6/3/2023 | Tether USD | 3,500.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9715 | Targetline OU | [Address on File] | | | | | | 6/3/2023 | Tether USD | 1,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9714 | Targetline OU | [Address on File] | | | | | | 6/3/2023 | Tether USD | 2,160.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9714 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 6,160.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9715 | Targetline OU | [Address on File] | | | | | | 6/13/2023 | USD Coin | 450.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9715 | Targetline OU | [Address on File] | | | | | | 6/21/2023 | Tether USD | 995.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9714 | Targetline OU | [Address on File] | | | | | | 6/21/2023 | Tether USD | 9,901.3793000 | Customer Transfer |
| Confidential Customer Coin Transferee #9714 | Targetline OU | [Address on File] | | | | | | 6/21/2023 | Tether USD | 20,879.3310000 | Customer Transfer |
| Confidential Customer Coin Transferee #9716 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001850 | Customer Transfer |
| Confidential Customer Coin Transferee #9717 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #9718 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0123160 | Customer Transfer |
| Confidential Customer Coin Transferee #9719 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0348771 | Customer Transfer |
| Confidential Customer Coin Transferee #9720 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001259 | Customer Transfer |
| Confidential Customer Coin Transferee #9721 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008324 | Customer Transfer |
| Confidential Customer Coin Transferee #9722 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0060528 | Customer Transfer |
| Confidential Customer Coin Transferee #9722 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0062088 | Customer Transfer |
| Confidential Customer Coin Transferee #9723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0133290 | Customer Transfer |
| Confidential Customer Coin Transferee #9724 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0598549 | Customer Transfer |
| Confidential Customer Coin Transferee #9725 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0058632 | Customer Transfer |
| Confidential Customer Coin Transferee #9726 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0027324 | Customer Transfer |
| Confidential Customer Coin Transferee #9727 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0536900 | Customer Transfer |
| Confidential Customer Coin Transferee #9728 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0030552 | Customer Transfer |
| Confidential Customer Coin Transferee #9729 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0116069 | Customer Transfer |
| Confidential Customer Coin Transferee #9730 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0185662 | Customer Transfer |
| Confidential Customer Coin Transferee #9730 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018650 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9730 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009326 | Customer Transfer |
| Confidential Customer Coin Transferee #9730 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037307 | Customer Transfer |
| Confidential Customer Coin Transferee #9730 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009325 | Customer Transfer |
| Confidential Customer Coin Transferee #9731 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0364132 | Customer Transfer |
| Confidential Customer Coin Transferee #9731 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0363965 | Customer Transfer |
| Confidential Customer Coin Transferee #9732 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0027273 | Customer Transfer |
| Confidential Customer Coin Transferee #9733 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0431012 | Customer Transfer |
| Confidential Customer Coin Transferee #9734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001868 | Customer Transfer |
| Confidential Customer Coin Transferee #9734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008255 | Customer Transfer |
| Confidential Customer Coin Transferee #9734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001862 | Customer Transfer |
| Confidential Customer Coin Transferee #9734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001114 | Customer Transfer |
| Confidential Customer Coin Transferee #9734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001861 | Customer Transfer |
| Confidential Customer Coin Transferee #9734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007747 | Customer Transfer |
| Confidential Customer Coin Transferee #9734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008806 | Customer Transfer |
| Confidential Customer Coin Transferee #9734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002893 | Customer Transfer |
| Confidential Customer Coin Transferee #9735 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1250000 | Customer Transfer |
| Confidential Customer Coin Transferee #9736 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000528 | Customer Transfer |
| Confidential Customer Coin Transferee #9737 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0188998 | Customer Transfer |
| Confidential Customer Coin Transferee #9738 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0040510 | Customer Transfer |
| Confidential Customer Coin Transferee #9739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018521 | Customer Transfer |
| Confidential Customer Coin Transferee #9739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012953 | Customer Transfer |
| Confidential Customer Coin Transferee #9739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022158 | Customer Transfer |
| Confidential Customer Coin Transferee #9739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0038595 | Customer Transfer |
| Confidential Customer Coin Transferee #9739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0059479 | Customer Transfer |
| Confidential Customer Coin Transferee #9739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0044596 | Customer Transfer |
| Confidential Customer Coin Transferee #9739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0024234 | Customer Transfer |
| Confidential Customer Coin Transferee #9739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0039089 | Customer Transfer |
| Confidential Customer Coin Transferee #9739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0022233 | Customer Transfer |
| Confidential Customer Coin Transferee #9739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0042579 | Customer Transfer |
| Confidential Customer Coin Transferee #9739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0042106 | Customer Transfer |
| Confidential Customer Coin Transferee #9740 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0051639 | Customer Transfer |
| Confidential Customer Coin Transferee #9741 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0039903 | Customer Transfer |
| Confidential Customer Coin Transferee #9742 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #9743 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005777 | Customer Transfer |
| Confidential Customer Coin Transferee #9744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002760 | Customer Transfer |
| Confidential Customer Coin Transferee #9745 | Targetline OU | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0189139 | Customer Transfer |
| Confidential Customer Coin Transferee #9745 | Targetline OU | [Address on File] | | | | | | 6/12/2023 | Tether USD | 1,584.6218000 | Customer Transfer |
| Confidential Customer Coin Transferee #9745 | Targetline OU | [Address on File] | | | | | | 6/12/2023 | Tether USD | 2,081.3686000 | Customer Transfer |
| Confidential Customer Coin Transferee #9745 | Targetline OU | [Address on File] | | | | | | 6/12/2023 | Tether USD | 1,599.0367000 | Customer Transfer |
| Confidential Customer Coin Transferee #9745 | Targetline OU | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0283169 | Customer Transfer |
| Confidential Customer Coin Transferee #9746 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017853 | Customer Transfer |
| Confidential Customer Coin Transferee #9746 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018220 | Customer Transfer |
| Confidential Customer Coin Transferee #9747 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0570394 | Customer Transfer |
| Confidential Customer Coin Transferee #9747 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0258539 | Customer Transfer |
| Confidential Customer Coin Transferee #9747 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0260382 | Customer Transfer |
| Confidential Customer Coin Transferee #9748 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0913984 | Customer Transfer |
| Confidential Customer Coin Transferee #9749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008400 | Customer Transfer |
| Confidential Customer Coin Transferee #9750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0090473 | Customer Transfer |
| Confidential Customer Coin Transferee #9750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0090465 | Customer Transfer |
| Confidential Customer Coin Transferee #9751 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0108988 | Customer Transfer |
| Confidential Customer Coin Transferee #9752 | Coinbits Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0055000 | Customer Transfer |
| Confidential Customer Coin Transferee #9752 | Coinbits Inc. | [Address on File] | | | | | | 6/12/2023 | Tether USD | 4,500.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9752 | Coinbits Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0183000 | Customer Transfer |
| Confidential Customer Coin Transferee #9753 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0283295 | Customer Transfer |
| Confidential Customer Coin Transferee #9754 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037073 | Customer Transfer |
| Confidential Customer Coin Transferee #9755 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0042908 | Customer Transfer |
| Confidential Customer Coin Transferee #9756 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003473 | Customer Transfer |
| Confidential Customer Coin Transferee #9757 | Thomas Elliott Friend | [Address on File] | | | | | | 5/30/2023 | Ether | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9758 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | USD Coin | 195.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9759 | Stably Corp | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0181787 | Customer Transfer |
| Confidential Customer Coin Transferee #9759 | Stably Corp | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003788 | Customer Transfer |
| Confidential Customer Coin Transferee #9759 | Stably Corp | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0182890 | Customer Transfer |
| Confidential Customer Coin Transferee #9760 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0021384 | Customer Transfer |
| Confidential Customer Coin Transferee #9761 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017831 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9761 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0274978 | Customer Transfer |
| Confidential Customer Coin Transferee #9762 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005402 | Customer Transfer |
| Confidential Customer Coin Transferee #9762 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005360 | Customer Transfer |
| Confidential Customer Coin Transferee #9762 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014275 | Customer Transfer |
| Confidential Customer Coin Transferee #9762 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004971 | Customer Transfer |
| Confidential Customer Coin Transferee #9762 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004893 | Customer Transfer |
| Confidential Customer Coin Transferee #9762 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0004885 | Customer Transfer |
| Confidential Customer Coin Transferee #9762 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0006373 | Customer Transfer |
| Confidential Customer Coin Transferee #9762 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0010752 | Customer Transfer |
| Confidential Customer Coin Transferee #9763 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028494 | Customer Transfer |
| Confidential Customer Coin Transferee #9764 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036490 | Customer Transfer |
| Confidential Customer Coin Transferee #9765 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0517497 | Customer Transfer |
| Confidential Customer Coin Transferee #9766 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001629 | Customer Transfer |
| Confidential Customer Coin Transferee #9767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0183949 | Customer Transfer |
| Confidential Customer Coin Transferee #9768 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2500000 | Customer Transfer |
| Confidential Customer Coin Transferee #9769 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0103300 | Customer Transfer |
| Confidential Customer Coin Transferee #9770 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0146273 | Customer Transfer |
| Confidential Customer Coin Transferee #9770 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0841914 | Customer Transfer |
| Confidential Customer Coin Transferee #9770 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0378029 | Customer Transfer |
| Confidential Customer Coin Transferee #9771 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0184353 | Customer Transfer |
| Confidential Customer Coin Transferee #9772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0299819 | Customer Transfer |
| Confidential Customer Coin Transferee #9773 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0016873 | Customer Transfer |
| Confidential Customer Coin Transferee #9773 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018654 | Customer Transfer |
| Confidential Customer Coin Transferee #9774 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005786 | Customer Transfer |
| Confidential Customer Coin Transferee #9775 | Targetline OU | [Address on File] | | | | | | 5/30/2023 | Tether USD | 491.6000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001864 | Customer Transfer |
| Confidential Customer Coin Transferee #9776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001387 | Customer Transfer |
| Confidential Customer Coin Transferee #9777 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001162 | Customer Transfer |
| Confidential Customer Coin Transferee #9778 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105482 | Customer Transfer |
| Confidential Customer Coin Transferee #9779 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018682 | Customer Transfer |
| Confidential Customer Coin Transferee #9779 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005575 | Customer Transfer |
| Confidential Customer Coin Transferee #9779 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009493 | Customer Transfer |
| Confidential Customer Coin Transferee #9780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016346 | Customer Transfer |
| Confidential Customer Coin Transferee #9780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018527 | Customer Transfer |
| Confidential Customer Coin Transferee #9780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0026769 | Customer Transfer |
| Confidential Customer Coin Transferee #9780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020862 | Customer Transfer |
| Confidential Customer Coin Transferee #9780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0016904 | Customer Transfer |
| Confidential Customer Coin Transferee #9780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0016729 | Customer Transfer |
| Confidential Customer Coin Transferee #9780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0020443 | Customer Transfer |
| Confidential Customer Coin Transferee #9780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0015450 | Customer Transfer |
| Confidential Customer Coin Transferee #9780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0019630 | Customer Transfer |
| Confidential Customer Coin Transferee #9781 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001169 | Customer Transfer |
| Confidential Customer Coin Transferee #9782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0176314 | Customer Transfer |
| Confidential Customer Coin Transferee #9783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0838934 | Customer Transfer |
| Confidential Customer Coin Transferee #9784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0096660 | Customer Transfer |
| Confidential Customer Coin Transferee #9785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037000 | Customer Transfer |
| Confidential Customer Coin Transferee #9785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #9785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #9785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #9785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #9786 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0229950 | Customer Transfer |
| Confidential Customer Coin Transferee #9787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0295036 | Customer Transfer |
| Confidential Customer Coin Transferee #9787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0111320 | Customer Transfer |
| Confidential Customer Coin Transferee #9788 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0097988 | Customer Transfer |
| Confidential Customer Coin Transferee #9789 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003505 | Customer Transfer |
| Confidential Customer Coin Transferee #9790 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0470638 | Customer Transfer |
| Confidential Customer Coin Transferee #9791 | Targetline OU | [Address on File] | | | | | | 5/18/2023 | Tether USD | 32.4134000 | Customer Transfer |
| Confidential Customer Coin Transferee #9792 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Tether USD | 95.2918830 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003661 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004832 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010170 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018557 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0037104 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0035148 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0015716 | Customer Transfer |
| Confidential Customer Coin Transferee #9793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005364 | Customer Transfer |
| Confidential Customer Coin Transferee #9794 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 223.7700000 | Customer Transfer |
| Confidential Customer Coin Transferee #9795 | Targetline OU | [Address on File] | | | | | | 5/17/2023 | Tether USD | 392.4400000 | Customer Transfer |
| Confidential Customer Coin Transferee #9795 | Targetline OU | [Address on File] | | | | | | 5/29/2023 | Tether USD | 590.8600000 | Customer Transfer |
| Confidential Customer Coin Transferee #9795 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 94.3200000 | Customer Transfer |
| Confidential Customer Coin Transferee #9795 | Targetline OU | [Address on File] | | | | | | 6/9/2023 | Tether USD | 293.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #9795 | Targetline OU | [Address on File] | | | | | | 6/18/2023 | Tether USD | 292.2500000 | Customer Transfer |
| Confidential Customer Coin Transferee #9796 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 1,131.4581000 | Customer Transfer |
| Confidential Customer Coin Transferee #9797 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000434 | Customer Transfer |
| Confidential Customer Coin Transferee #9798 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0101192 | Customer Transfer |
| Confidential Customer Coin Transferee #9799 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1049873 | Customer Transfer |
| Confidential Customer Coin Transferee #9800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000367 | Customer Transfer |
| Confidential Customer Coin Transferee #9801 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0089129 | Customer Transfer |
| Confidential Customer Coin Transferee #9801 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0022432 | Customer Transfer |
| Confidential Customer Coin Transferee #9802 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.2194761 | Customer Transfer |
| Confidential Customer Coin Transferee #9803 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0155664 | Customer Transfer |
| Confidential Customer Coin Transferee #9804 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013846 | Customer Transfer |
| Confidential Customer Coin Transferee #9805 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1005783 | Customer Transfer |
| Confidential Customer Coin Transferee #9806 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0134275 | Customer Transfer |
| Confidential Customer Coin Transferee #9807 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #9808 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0014935 | Customer Transfer |
| Confidential Customer Coin Transferee #9809 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003533 | Customer Transfer |
| Confidential Customer Coin Transferee #9810 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0091798 | Customer Transfer |
| Confidential Customer Coin Transferee #9810 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0057299 | Customer Transfer |
| Confidential Customer Coin Transferee #9810 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0140501 | Customer Transfer |
| Confidential Customer Coin Transferee #9810 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008974 | Customer Transfer |
| Confidential Customer Coin Transferee #9810 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008974 | Customer Transfer |
| Confidential Customer Coin Transferee #9811 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0145129 | Customer Transfer |
| Confidential Customer Coin Transferee #9812 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | Ether | 0.0279780 | Customer Transfer |
| Confidential Customer Coin Transferee #9812 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0019580 | Customer Transfer |
| Confidential Customer Coin Transferee #9813 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009478 | Customer Transfer |
| Confidential Customer Coin Transferee #9813 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0110663 | Customer Transfer |
| Confidential Customer Coin Transferee #9814 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003621 | Customer Transfer |
| Confidential Customer Coin Transferee #9814 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003687 | Customer Transfer |
| Confidential Customer Coin Transferee #9815 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004136 | Customer Transfer |
| Confidential Customer Coin Transferee #9816 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0016855 | Customer Transfer |
| Confidential Customer Coin Transferee #9817 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0036995 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003404 | Customer Transfer |
| Confidential Customer Coin Transferee #9819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010856 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003443 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003484 | Customer Transfer |
| Confidential Customer Coin Transferee #9819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000365 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003590 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003615 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003644 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003715 | Customer Transfer |
| Confidential Customer Coin Transferee #9819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003788 | Customer Transfer |
| Confidential Customer Coin Transferee #9819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002182 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003791 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003723 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003705 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003630 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003686 | Customer Transfer |
| Confidential Customer Coin Transferee #9819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003684 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003753 | Customer Transfer |
| Confidential Customer Coin Transferee #9819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007649 | Customer Transfer |
| Confidential Customer Coin Transferee #9818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003712 | Customer Transfer |
| Confidential Customer Coin Transferee #9819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003592 | Customer Transfer |
| Confidential Customer Coin Transferee #9819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003561 | Customer Transfer |
| Confidential Customer Coin Transferee #9819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003590 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007630 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007554 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005478 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004387 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004459 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007399 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004252 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003658 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007690 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007517 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003569 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003801 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004325 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007608 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007412 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003715 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004481 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002152 | Customer Transfer |
| Confidential Customer Coin Transferee #9820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004479 | Customer Transfer |
| Confidential Customer Coin Transferee #9821 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009455 | Customer Transfer |
| Confidential Customer Coin Transferee #9821 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003708 | Customer Transfer |
| Confidential Customer Coin Transferee #9821 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004020 | Customer Transfer |
| Confidential Customer Coin Transferee #9821 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009480 | Customer Transfer |
| Confidential Customer Coin Transferee #9821 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003703 | Customer Transfer |
| Confidential Customer Coin Transferee #9821 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003822 | Customer Transfer |
| Confidential Customer Coin Transferee #9821 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003776 | Customer Transfer |
| Confidential Customer Coin Transferee #9822 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #9823 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005582 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0028356 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0028735 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0028822 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0028603 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0028890 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0028930 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0028696 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0028914 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0028373 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0029064 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0029641 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0029464 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0029086 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0028606 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0027764 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0028009 | Customer Transfer |
| Confidential Customer Coin Transferee #9824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0028668 | Customer Transfer |
| Confidential Customer Coin Transferee #9825 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004094 | Customer Transfer |
| Confidential Customer Coin Transferee #9826 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0108791 | Customer Transfer |
| Confidential Customer Coin Transferee #9827 | Ottr Finance Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Solana) | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9828 | Targetline OU | [Address on File] | | | | | | 6/14/2023 | Tether USD | 630.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9829 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0015770 | Customer Transfer |
| Confidential Customer Coin Transferee #9829 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Ether | 0.0233832 | Customer Transfer |
| Confidential Customer Coin Transferee #9829 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Litecoin | 0.1013652 | Customer Transfer |
| Confidential Customer Coin Transferee #9830 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0057754 | Customer Transfer |
| Confidential Customer Coin Transferee #9831 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000938 | Customer Transfer |
| Confidential Customer Coin Transferee #9832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0302265 | Customer Transfer |
| Confidential Customer Coin Transferee #9833 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1018082 | Customer Transfer |
| Confidential Customer Coin Transferee #9833 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0057550 | Customer Transfer |
| Confidential Customer Coin Transferee #9834 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 2,676.6746000 | Customer Transfer |
| Confidential Customer Coin Transferee #9835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013038 | Customer Transfer |
| Confidential Customer Coin Transferee #9835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011348 | Customer Transfer |
| Confidential Customer Coin Transferee #9836 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0000610 | Customer Transfer |
| Confidential Customer Coin Transferee #9837 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008347 | Customer Transfer |
| Confidential Customer Coin Transferee #9837 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0006723 | Customer Transfer |
| Confidential Customer Coin Transferee #9837 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0005608 | Customer Transfer |
| Confidential Customer Coin Transferee #9837 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0008382 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9837 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003162 | Customer Transfer |
| Confidential Customer Coin Transferee #9838 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0024440 | Customer Transfer |
| Confidential Customer Coin Transferee #9839 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0083781 | Customer Transfer |
| Confidential Customer Coin Transferee #9839 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018432 | Customer Transfer |
| Confidential Customer Coin Transferee #9839 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018946 | Customer Transfer |
| Confidential Customer Coin Transferee #9839 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0028864 | Customer Transfer |
| Confidential Customer Coin Transferee #9839 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018945 | Customer Transfer |
| Confidential Customer Coin Transferee #9839 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018728 | Customer Transfer |
| Confidential Customer Coin Transferee #9839 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018204 | Customer Transfer |
| Confidential Customer Coin Transferee #9839 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018211 | Customer Transfer |
| Confidential Customer Coin Transferee #9840 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0249264 | Customer Transfer |
| Confidential Customer Coin Transferee #9840 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021534 | Customer Transfer |
| Confidential Customer Coin Transferee #9841 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0060914 | Customer Transfer |
| Confidential Customer Coin Transferee #9842 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0035747 | Customer Transfer |
| Confidential Customer Coin Transferee #9843 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0371206 | Customer Transfer |
| Confidential Customer Coin Transferee #9843 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0693230 | Customer Transfer |
| Confidential Customer Coin Transferee #9844 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003020 | Customer Transfer |
| Confidential Customer Coin Transferee #9845 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #9846 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0023000 | Customer Transfer |
| Confidential Customer Coin Transferee #9847 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0102918 | Customer Transfer |
| Confidential Customer Coin Transferee #9848 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008898 | Customer Transfer |
| Confidential Customer Coin Transferee #9849 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008436 | Customer Transfer |
| Confidential Customer Coin Transferee #9849 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009329 | Customer Transfer |
| Confidential Customer Coin Transferee #9850 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0151346 | Customer Transfer |
| Confidential Customer Coin Transferee #9851 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0407243 | Customer Transfer |
| Confidential Customer Coin Transferee #9851 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0080778 | Customer Transfer |
| Confidential Customer Coin Transferee #9851 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0017847 | Customer Transfer |
| Confidential Customer Coin Transferee #9852 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #9852 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #9852 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9852 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0600000 | Customer Transfer |
| Confidential Customer Coin Transferee #9853 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004628 | Customer Transfer |
| Confidential Customer Coin Transferee #9854 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0061833 | Customer Transfer |
| Confidential Customer Coin Transferee #9854 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022713 | Customer Transfer |
| Confidential Customer Coin Transferee #9855 | Coinbits Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0013882 | Customer Transfer |
| Confidential Customer Coin Transferee #9856 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037477 | Customer Transfer |
| Confidential Customer Coin Transferee #9857 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0113074 | Customer Transfer |
| Confidential Customer Coin Transferee #9857 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0103500 | Customer Transfer |
| Confidential Customer Coin Transferee #9857 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0107406 | Customer Transfer |
| Confidential Customer Coin Transferee #9858 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0054612 | Customer Transfer |
| Confidential Customer Coin Transferee #9858 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0109000 | Customer Transfer |
| Confidential Customer Coin Transferee #9859 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0122839 | Customer Transfer |
| Confidential Customer Coin Transferee #9859 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0147259 | Customer Transfer |
| Confidential Customer Coin Transferee #9860 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003502 | Customer Transfer |
| Confidential Customer Coin Transferee #9860 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003681 | Customer Transfer |
| Confidential Customer Coin Transferee #9861 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0174743 | Customer Transfer |
| Confidential Customer Coin Transferee #9862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0104975 | Customer Transfer |
| Confidential Customer Coin Transferee #9863 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003193 | Customer Transfer |
| Confidential Customer Coin Transferee #9864 | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/20/2023 | Tether USD | 29,995.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9865 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036205 | Customer Transfer |
| Confidential Customer Coin Transferee #9866 | Targetline OU | [Address on File] | | | | | | 5/16/2023 | Tether USD | 480.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9866 | Targetline OU | [Address on File] | | | | | | 5/16/2023 | Tether USD | 450.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9866 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 1,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9866 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 2,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9866 | Targetline OU | [Address on File] | | | | | | 6/10/2023 | Tether USD | 495.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9867 | Targetline OU | [Address on File] | | | | | | 5/18/2023 | Tether USD | 5,956.0594000 | Customer Transfer |
| Confidential Customer Coin Transferee #9868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0083472 | Customer Transfer |
| Confidential Customer Coin Transferee #9868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025537 | Customer Transfer |
| Confidential Customer Coin Transferee #9868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0016629 | Customer Transfer |
| Confidential Customer Coin Transferee #9868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018223 | Customer Transfer |
| Confidential Customer Coin Transferee #9869 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0031549 | Customer Transfer |
| Confidential Customer Coin Transferee #9870 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0087231 | Customer Transfer |
| Confidential Customer Coin Transferee #9871 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0954621 | Customer Transfer |
| Confidential Customer Coin Transferee #9872 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0001299 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9873 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 10,027.4372000 | Customer Transfer |
| Confidential Customer Coin Transferee #9873 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | USD Coin | 52,907.7307000 | Customer Transfer |
| Confidential Customer Coin Transferee #9874 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005788 | Customer Transfer |
| Confidential Customer Coin Transferee #9875 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.4995215 | Customer Transfer |
| Confidential Customer Coin Transferee #9876 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0510862 | Customer Transfer |
| Confidential Customer Coin Transferee #9877 | Targetline OU | [Address on File] | | | | | | 5/16/2023 | Tether USD | 1,595.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9877 | Targetline OU | [Address on File] | | | | | | 6/15/2023 | Tether USD | 493.0455000 | Customer Transfer |
| Confidential Customer Coin Transferee #9878 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #9879 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004808 | Customer Transfer |
| Confidential Customer Coin Transferee #9879 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004831 | Customer Transfer |
| Confidential Customer Coin Transferee #9880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0380165 | Customer Transfer |
| Confidential Customer Coin Transferee #9881 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #9882 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0093898 | Customer Transfer |
| Confidential Customer Coin Transferee #9883 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004054 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003469 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003450 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003095 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003771 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002591 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005170 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003650 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003252 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003556 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003600 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003100 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004157 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004032 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003400 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004076 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002950 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003400 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003206 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001750 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001915 | Customer Transfer |
| Confidential Customer Coin Transferee #9884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #9885 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 1,485.1186000 | Customer Transfer |
| Confidential Customer Coin Transferee #9886 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0033947 | Customer Transfer |
| Confidential Customer Coin Transferee #9887 | Targetline OU | [Address on File] | | | | | | 6/13/2023 | Tether USD | 1,480.2700000 | Customer Transfer |
| Confidential Customer Coin Transferee #9888 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2747228 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018131 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018031 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010910 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018445 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018279 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014724 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018332 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014713 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011038 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014710 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011071 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012830 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011031 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011021 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008531 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006555 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003424 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008874 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0016459 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010980 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002741 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014849 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011153 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011140 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000930 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014856 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0013008 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0013056 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011156 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018586 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0016735 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014887 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0013002 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004173 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007032 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006858 | Customer Transfer |
| Confidential Customer Coin Transferee #9889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005116 | Customer Transfer |
| Confidential Customer Coin Transferee #9890 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0136298 | Customer Transfer |
| Confidential Customer Coin Transferee #9891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.2223522 | Customer Transfer |
| Confidential Customer Coin Transferee #9891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1478014 | Customer Transfer |
| Confidential Customer Coin Transferee #9891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1922300 | Customer Transfer |
| Confidential Customer Coin Transferee #9891 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1830349 | Customer Transfer |
| Confidential Customer Coin Transferee #9892 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0051105 | Customer Transfer |
| Confidential Customer Coin Transferee #9893 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003602 | Customer Transfer |
| Confidential Customer Coin Transferee #9894 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0394398 | Customer Transfer |
| Confidential Customer Coin Transferee #9895 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0414477 | Customer Transfer |
| Confidential Customer Coin Transferee #9896 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0004474 | Customer Transfer |
| Confidential Customer Coin Transferee #9897 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.5118170 | Customer Transfer |
| Confidential Customer Coin Transferee #9897 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0897497 | Customer Transfer |
| Confidential Customer Coin Transferee #9898 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008762 | Customer Transfer |
| Confidential Customer Coin Transferee #9899 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0129688 | Customer Transfer |
| Confidential Customer Coin Transferee #9900 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.9790994 | Customer Transfer |
| Confidential Customer Coin Transferee #9901 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Cosmos Hub (ATOM) | 7.2642520 | Customer Transfer |
| Confidential Customer Coin Transferee #9901 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 6.0891200 | Customer Transfer |
| Confidential Customer Coin Transferee #9901 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | Solana | 12.9947430 | Customer Transfer |
| Confidential Customer Coin Transferee #9901 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | Cosmos Hub (ATOM) | 23.0904820 | Customer Transfer |
| Confidential Customer Coin Transferee #9902 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005794 | Customer Transfer |
| Confidential Customer Coin Transferee #9903 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010298 | Customer Transfer |
| Confidential Customer Coin Transferee #9904 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006966 | Customer Transfer |
| Confidential Customer Coin Transferee #9905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007407 | Customer Transfer |
| Confidential Customer Coin Transferee #9905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037021 | Customer Transfer |
| Confidential Customer Coin Transferee #9905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010047 | Customer Transfer |
| Confidential Customer Coin Transferee #9906 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0400213 | Customer Transfer |
| Confidential Customer Coin Transferee #9907 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100938 | Customer Transfer |
| Confidential Customer Coin Transferee #9908 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105077 | Customer Transfer |
| Confidential Customer Coin Transferee #9909 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003150 | Customer Transfer |
| Confidential Customer Coin Transferee #9910 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001529 | Customer Transfer |
| Confidential Customer Coin Transferee #9911 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0093467 | Customer Transfer |
| Confidential Customer Coin Transferee #9911 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0110822 | Customer Transfer |
| Confidential Customer Coin Transferee #9912 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017379 | Customer Transfer |
| Confidential Customer Coin Transferee #9912 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018533 | Customer Transfer |
| Confidential Customer Coin Transferee #9913 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0042413 | Customer Transfer |
| Confidential Customer Coin Transferee #9914 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2751101 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9914 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.2129144 | Customer Transfer |
| Confidential Customer Coin Transferee #9914 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2238610 | Customer Transfer |
| Confidential Customer Coin Transferee #9915 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014564 | Customer Transfer |
| Confidential Customer Coin Transferee #9916 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028112 | Customer Transfer |
| Confidential Customer Coin Transferee #9917 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0039357 | Customer Transfer |
| Confidential Customer Coin Transferee #9917 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003704 | Customer Transfer |
| Confidential Customer Coin Transferee #9917 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007475 | Customer Transfer |
| Confidential Customer Coin Transferee #9918 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0369999 | Customer Transfer |
| Confidential Customer Coin Transferee #9918 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0374087 | Customer Transfer |
| Confidential Customer Coin Transferee #9918 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0369118 | Customer Transfer |
| Confidential Customer Coin Transferee #9919 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0105204 | Customer Transfer |
| Confidential Customer Coin Transferee #9920 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0000361 | Customer Transfer |
| Confidential Customer Coin Transferee #9920 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037935 | Customer Transfer |
| Confidential Customer Coin Transferee #9920 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0267397 | Customer Transfer |
| Confidential Customer Coin Transferee #9921 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0036688 | Customer Transfer |
| Confidential Customer Coin Transferee #9922 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | USD Coin | 491.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9922 | Targetline OU | [Address on File] | | | | | | 6/12/2023 | Tether USD | 144.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9922 | Targetline OU | [Address on File] | | | | | | 6/13/2023 | Tether USD | 144.3900000 | Customer Transfer |
| Confidential Customer Coin Transferee #9923 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003923 | Customer Transfer |
| Confidential Customer Coin Transferee #9924 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0027104 | Customer Transfer |
| Confidential Customer Coin Transferee #9925 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | USDC (Avalanche) | 123.5882050 | Customer Transfer |
| Confidential Customer Coin Transferee #9925 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 193.3313330 | Customer Transfer |
| Confidential Customer Coin Transferee #9926 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0099601 | Customer Transfer |
| Confidential Customer Coin Transferee #9927 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0363160 | Customer Transfer |
| Confidential Customer Coin Transferee #9928 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0005111 | Customer Transfer |
| Confidential Customer Coin Transferee #9929 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004842 | Customer Transfer |
| Confidential Customer Coin Transferee #9930 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0195328 | Customer Transfer |
| Confidential Customer Coin Transferee #9931 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005586 | Customer Transfer |
| Confidential Customer Coin Transferee #9931 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0059630 | Customer Transfer |
| Confidential Customer Coin Transferee #9932 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.3541492 | Customer Transfer |
| Confidential Customer Coin Transferee #9932 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.3749211 | Customer Transfer |
| Confidential Customer Coin Transferee #9933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0038000 | Customer Transfer |
| Confidential Customer Coin Transferee #9933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0066000 | Customer Transfer |
| Confidential Customer Coin Transferee #9934 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #9934 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0028973 | Customer Transfer |
| Confidential Customer Coin Transferee #9935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007410 | Customer Transfer |
| Confidential Customer Coin Transferee #9935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007437 | Customer Transfer |
| Confidential Customer Coin Transferee #9936 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0024073 | Customer Transfer |
| Confidential Customer Coin Transferee #9937 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007268 | Customer Transfer |
| Confidential Customer Coin Transferee #9937 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003676 | Customer Transfer |
| Confidential Customer Coin Transferee #9938 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028884 | Customer Transfer |
| Confidential Customer Coin Transferee #9939 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004090 | Customer Transfer |
| Confidential Customer Coin Transferee #9939 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0003365 | Customer Transfer |
| Confidential Customer Coin Transferee #9939 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005811 | Customer Transfer |
| Confidential Customer Coin Transferee #9940 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003525 | Customer Transfer |
| Confidential Customer Coin Transferee #9941 | Ottr Finance Inc. | [Address on File] | | | | | | 6/8/2023 | USDC (Solana) | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9942 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0170401 | Customer Transfer |
| Confidential Customer Coin Transferee #9942 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0179348 | Customer Transfer |
| Confidential Customer Coin Transferee #9943 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037819 | Customer Transfer |
| Confidential Customer Coin Transferee #9944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0027191 | Customer Transfer |
| Confidential Customer Coin Transferee #9944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0127963 | Customer Transfer |
| Confidential Customer Coin Transferee #9944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0134046 | Customer Transfer |
| Confidential Customer Coin Transferee #9944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0082551 | Customer Transfer |
| Confidential Customer Coin Transferee #9944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0078439 | Customer Transfer |
| Confidential Customer Coin Transferee #9945 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020753 | Customer Transfer |
| Confidential Customer Coin Transferee #9945 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0022213 | Customer Transfer |
| Confidential Customer Coin Transferee #9946 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016852 | Customer Transfer |
| Confidential Customer Coin Transferee #9946 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0185792 | Customer Transfer |
| Confidential Customer Coin Transferee #9947 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0193797 | Customer Transfer |
| Confidential Customer Coin Transferee #9948 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007399 | Customer Transfer |
| Confidential Customer Coin Transferee #9949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018296 | Customer Transfer |
| Confidential Customer Coin Transferee #9949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003696 | Customer Transfer |
| Confidential Customer Coin Transferee #9949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #9949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #9949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001549 | Customer Transfer |
| Confidential Customer Coin Transferee #9949 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0101566 | Customer Transfer |
| Confidential Customer Coin Transferee #9950 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036700 | Customer Transfer |
| Confidential Customer Coin Transferee #9950 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036963 | Customer Transfer |
| Confidential Customer Coin Transferee #9951 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0062908 | Customer Transfer |
| Confidential Customer Coin Transferee #9952 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003528 | Customer Transfer |
| Confidential Customer Coin Transferee #9953 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0233697 | Customer Transfer |
| Confidential Customer Coin Transferee #9953 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003676 | Customer Transfer |
| Confidential Customer Coin Transferee #9954 | Coast Software LLC | [Address on File] | | | | | | 6/17/2023 | USD Coin | 382.3201110 | Customer Transfer |
| Confidential Customer Coin Transferee #9954 | Coast Software LLC | [Address on File] | | | | | | 6/18/2023 | USD Coin | 191.1981650 | Customer Transfer |
| Confidential Customer Coin Transferee #9955 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #9956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0027774 | Customer Transfer |
| Confidential Customer Coin Transferee #9957 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0100563 | Customer Transfer |
| Confidential Customer Coin Transferee #9958 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0090639 | Customer Transfer |
| Confidential Customer Coin Transferee #9959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0057336 | Customer Transfer |
| Confidential Customer Coin Transferee #9960 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0043304 | Customer Transfer |
| Confidential Customer Coin Transferee #9961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0184979 | Customer Transfer |
| Confidential Customer Coin Transferee #9961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073563 | Customer Transfer |
| Confidential Customer Coin Transferee #9961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0111346 | Customer Transfer |
| Confidential Customer Coin Transferee #9961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0087296 | Customer Transfer |
| Confidential Customer Coin Transferee #9962 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0121085 | Customer Transfer |
| Confidential Customer Coin Transferee #9963 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005781 | Customer Transfer |
| Confidential Customer Coin Transferee #9964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1900000 | Customer Transfer |
| Confidential Customer Coin Transferee #9964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2260000 | Customer Transfer |
| Confidential Customer Coin Transferee #9965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0425423 | Customer Transfer |
| Confidential Customer Coin Transferee #9966 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008788 | Customer Transfer |
| Confidential Customer Coin Transferee #9967 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0131626 | Customer Transfer |
| Confidential Customer Coin Transferee #9968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0035754 | Customer Transfer |
| Confidential Customer Coin Transferee #9969 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036626 | Customer Transfer |
| Confidential Customer Coin Transferee #9969 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035590 | Customer Transfer |
| Confidential Customer Coin Transferee #9970 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0044601 | Customer Transfer |
| Confidential Customer Coin Transferee #9971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0232716 | Customer Transfer |
| Confidential Customer Coin Transferee #9971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0103043 | Customer Transfer |
| Confidential Customer Coin Transferee #9971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0304357 | Customer Transfer |
| Confidential Customer Coin Transferee #9971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0103846 | Customer Transfer |
| Confidential Customer Coin Transferee #9972 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0105526 | Customer Transfer |
| Confidential Customer Coin Transferee #9972 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0129427 | Customer Transfer |
| Confidential Customer Coin Transferee #9973 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0226138 | Customer Transfer |
| Confidential Customer Coin Transferee #9974 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0025771 | Customer Transfer |
| Confidential Customer Coin Transferee #9974 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0007372 | Customer Transfer |
| Confidential Customer Coin Transferee #9974 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0007745 | Customer Transfer |
| Confidential Customer Coin Transferee #9974 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0007590 | Customer Transfer |
| Confidential Customer Coin Transferee #9974 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0007940 | Customer Transfer |
| Confidential Customer Coin Transferee #9975 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0093747 | Customer Transfer |
| Confidential Customer Coin Transferee #9975 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0055379 | Customer Transfer |
| Confidential Customer Coin Transferee #9976 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0033124 | Customer Transfer |
| Confidential Customer Coin Transferee #9977 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0135984 | Customer Transfer |
| Confidential Customer Coin Transferee #9978 | Stably Corp | [Address on File] | | | | | | 6/7/2023 | Lumens | 22.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9978 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0050021 | Customer Transfer |
| Confidential Customer Coin Transferee #9979 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018065 | Customer Transfer |
| Confidential Customer Coin Transferee #9980 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0303316 | Customer Transfer |
| Confidential Customer Coin Transferee #9981 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0165947 | Customer Transfer |
| Confidential Customer Coin Transferee #9982 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0107304 | Customer Transfer |
| Confidential Customer Coin Transferee #9982 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0070537 | Customer Transfer |
| Confidential Customer Coin Transferee #9983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0105176 | Customer Transfer |
| Confidential Customer Coin Transferee #9984 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0262265 | Customer Transfer |
| Confidential Customer Coin Transferee #9984 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0256322 | Customer Transfer |
| Confidential Customer Coin Transferee #9985 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #9986 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0023034 | Customer Transfer |
| Confidential Customer Coin Transferee #9986 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004268 | Customer Transfer |
| Confidential Customer Coin Transferee #9986 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002056 | Customer Transfer |
| Confidential Customer Coin Transferee #9986 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001925 | Customer Transfer |
| Confidential Customer Coin Transferee #9986 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003596 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #9986 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004851 | Customer Transfer |
| Confidential Customer Coin Transferee #9986 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001751 | Customer Transfer |
| Confidential Customer Coin Transferee #9986 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0012395 | Customer Transfer |
| Confidential Customer Coin Transferee #9987 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002944 | Customer Transfer |
| Confidential Customer Coin Transferee #9988 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000430 | Customer Transfer |
| Confidential Customer Coin Transferee #9989 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0280341 | Customer Transfer |
| Confidential Customer Coin Transferee #9990 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0064188 | Customer Transfer |
| Confidential Customer Coin Transferee #9991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014082 | Customer Transfer |
| Confidential Customer Coin Transferee #9992 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009338 | Customer Transfer |
| Confidential Customer Coin Transferee #9993 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0101947 | Customer Transfer |
| Confidential Customer Coin Transferee #9994 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0243017 | Customer Transfer |
| Confidential Customer Coin Transferee #9995 | Coinbits Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0007440 | Customer Transfer |
| Confidential Customer Coin Transferee #9996 | Ottr Finance Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Solana) | 100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9996 | Ottr Finance Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Solana) | 100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9996 | Ottr Finance Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Solana) | 100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #9997 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0110239 | Customer Transfer |
| Confidential Customer Coin Transferee #9997 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0165284 | Customer Transfer |
| Confidential Customer Coin Transferee #9997 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0093182 | Customer Transfer |
| Confidential Customer Coin Transferee #9997 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0111370 | Customer Transfer |
| Confidential Customer Coin Transferee #9998 | Coast Software LLC | [Address on File] | | | | | | 6/15/2023 | USD Coin | 2,246.1776750 | Customer Transfer |
| Confidential Customer Coin Transferee #9999 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001743 | Customer Transfer |
| Confidential Customer Coin Transferee #10000 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | USD Coin | 1,354.3773730 | Customer Transfer |
| Confidential Customer Coin Transferee #10000 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USD Coin | 483.6797920 | Customer Transfer |
| Confidential Customer Coin Transferee #10000 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USD Coin | 483.4999000 | Customer Transfer |
| Confidential Customer Coin Transferee #10000 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USD Coin | 948.4309410 | Customer Transfer |
| Confidential Customer Coin Transferee #10001 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015388 | Customer Transfer |
| Confidential Customer Coin Transferee #10002 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035410 | Customer Transfer |
| Confidential Customer Coin Transferee #10003 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1072158 | Customer Transfer |
| Confidential Customer Coin Transferee #10004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0183980 | Customer Transfer |
| Confidential Customer Coin Transferee #10005 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0041269 | Customer Transfer |
| Confidential Customer Coin Transferee #10005 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0043372 | Customer Transfer |
| Confidential Customer Coin Transferee #10006 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/4/2023 | Bitcoin | 0.0239740 | Customer Transfer |
| Confidential Customer Coin Transferee #10007 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0260258 | Customer Transfer |
| Confidential Customer Coin Transferee #10007 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0076707 | Customer Transfer |
| Confidential Customer Coin Transferee #10008 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0515874 | Customer Transfer |
| Confidential Customer Coin Transferee #10009 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0381098 | Customer Transfer |
| Confidential Customer Coin Transferee #10010 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0044117 | Customer Transfer |
| Confidential Customer Coin Transferee #10011 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0364922 | Customer Transfer |
| Confidential Customer Coin Transferee #10012 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0528247 | Customer Transfer |
| Confidential Customer Coin Transferee #10012 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0561189 | Customer Transfer |
| Confidential Customer Coin Transferee #10013 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0039925 | Customer Transfer |
| Confidential Customer Coin Transferee #10013 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015482 | Customer Transfer |
| Confidential Customer Coin Transferee #10014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1102117 | Customer Transfer |
| Confidential Customer Coin Transferee #10014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0370676 | Customer Transfer |
| Confidential Customer Coin Transferee #10015 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0556325 | Customer Transfer |
| Confidential Customer Coin Transferee #10016 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034136 | Customer Transfer |
| Confidential Customer Coin Transferee #10016 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037581 | Customer Transfer |
| Confidential Customer Coin Transferee #10017 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008765 | Customer Transfer |
| Confidential Customer Coin Transferee #10018 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0103106 | Customer Transfer |
| Confidential Customer Coin Transferee #10019 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0024182 | Customer Transfer |
| Confidential Customer Coin Transferee #10019 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006839 | Customer Transfer |
| Confidential Customer Coin Transferee #10020 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020355 | Customer Transfer |
| Confidential Customer Coin Transferee #10021 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0035339 | Customer Transfer |
| Confidential Customer Coin Transferee #10022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0238661 | Customer Transfer |
| Confidential Customer Coin Transferee #10023 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0039361 | Customer Transfer |
| Confidential Customer Coin Transferee #10024 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002554 | Customer Transfer |
| Confidential Customer Coin Transferee #10024 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004444 | Customer Transfer |
| Confidential Customer Coin Transferee #10024 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0003774 | Customer Transfer |
| Confidential Customer Coin Transferee #10024 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0003816 | Customer Transfer |
| Confidential Customer Coin Transferee #10025 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0325044 | Customer Transfer |
| Confidential Customer Coin Transferee #10025 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10026 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027052 | Customer Transfer |
| Confidential Customer Coin Transferee #10027 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0185725 | Customer Transfer |
| Confidential Customer Coin Transferee #10027 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0155530 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10028 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0714024 | Customer Transfer |
| Confidential Customer Coin Transferee #10029 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0051844 | Customer Transfer |
| Confidential Customer Coin Transferee #10029 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0055603 | Customer Transfer |
| Confidential Customer Coin Transferee #10030 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016674 | Customer Transfer |
| Confidential Customer Coin Transferee #10031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0206650 | Customer Transfer |
| Confidential Customer Coin Transferee #10032 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0061376 | Customer Transfer |
| Confidential Customer Coin Transferee #10033 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0160716 | Customer Transfer |
| Confidential Customer Coin Transferee #10034 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0180000 | Customer Transfer |
| Confidential Customer Coin Transferee #10035 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0597451 | Customer Transfer |
| Confidential Customer Coin Transferee #10036 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000594 | Customer Transfer |
| Confidential Customer Coin Transferee #10037 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028966 | Customer Transfer |
| Confidential Customer Coin Transferee #10038 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0097105 | Customer Transfer |
| Confidential Customer Coin Transferee #10038 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0102224 | Customer Transfer |
| Confidential Customer Coin Transferee #10039 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0108013 | Customer Transfer |
| Confidential Customer Coin Transferee #10040 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0126180 | Customer Transfer |
| Confidential Customer Coin Transferee #10041 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011491 | Customer Transfer |
| Confidential Customer Coin Transferee #10041 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0003841 | Customer Transfer |
| Confidential Customer Coin Transferee #10042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0192997 | Customer Transfer |
| Confidential Customer Coin Transferee #10043 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #10043 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2091572 | Customer Transfer |
| Confidential Customer Coin Transferee #10043 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0739240 | Customer Transfer |
| Confidential Customer Coin Transferee #10044 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008961 | Customer Transfer |
| Confidential Customer Coin Transferee #10045 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005781 | Customer Transfer |
| Confidential Customer Coin Transferee #10046 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0265466 | Customer Transfer |
| Confidential Customer Coin Transferee #10046 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0052931 | Customer Transfer |
| Confidential Customer Coin Transferee #10046 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0026964 | Customer Transfer |
| Confidential Customer Coin Transferee #10047 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0046882 | Customer Transfer |
| Confidential Customer Coin Transferee #10048 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037137 | Customer Transfer |
| Confidential Customer Coin Transferee #10049 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0182352 | Customer Transfer |
| Confidential Customer Coin Transferee #10050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0109611 | Customer Transfer |
| Confidential Customer Coin Transferee #10050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0108040 | Customer Transfer |
| Confidential Customer Coin Transferee #10051 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008441 | Customer Transfer |
| Confidential Customer Coin Transferee #10051 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009299 | Customer Transfer |
| Confidential Customer Coin Transferee #10052 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0038399 | Customer Transfer |
| Confidential Customer Coin Transferee #10052 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0224200 | Customer Transfer |
| Confidential Customer Coin Transferee #10053 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0189894 | Customer Transfer |
| Confidential Customer Coin Transferee #10054 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018253 | Customer Transfer |
| Confidential Customer Coin Transferee #10054 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017604 | Customer Transfer |
| Confidential Customer Coin Transferee #10054 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0038658 | Customer Transfer |
| Confidential Customer Coin Transferee #10054 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0039308 | Customer Transfer |
| Confidential Customer Coin Transferee #10055 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0059605 | Customer Transfer |
| Confidential Customer Coin Transferee #10056 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0054582 | Customer Transfer |
| Confidential Customer Coin Transferee #10057 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0270454 | Customer Transfer |
| Confidential Customer Coin Transferee #10058 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0138829 | Customer Transfer |
| Confidential Customer Coin Transferee #10059 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1150726 | Customer Transfer |
| Confidential Customer Coin Transferee #10059 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1252470 | Customer Transfer |
| Confidential Customer Coin Transferee #10060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0090000 | Customer Transfer |
| Confidential Customer Coin Transferee #10061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0363667 | Customer Transfer |
| Confidential Customer Coin Transferee #10061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0376282 | Customer Transfer |
| Confidential Customer Coin Transferee #10062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0900000 | Customer Transfer |
| Confidential Customer Coin Transferee #10063 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0920576 | Customer Transfer |
| Confidential Customer Coin Transferee #10063 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0351399 | Customer Transfer |
| Confidential Customer Coin Transferee #10063 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0832852 | Customer Transfer |
| Confidential Customer Coin Transferee #10063 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0454692 | Customer Transfer |
| Confidential Customer Coin Transferee #10064 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #10065 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #10066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0058817 | Customer Transfer |
| Confidential Customer Coin Transferee #10067 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001845 | Customer Transfer |
| Confidential Customer Coin Transferee #10068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018509 | Customer Transfer |
| Confidential Customer Coin Transferee #10068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018241 | Customer Transfer |
| Confidential Customer Coin Transferee #10069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0027218 | Customer Transfer |
| Confidential Customer Coin Transferee #10069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009085 | Customer Transfer |
| Confidential Customer Coin Transferee #10069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0021896 | Customer Transfer |
| Confidential Customer Coin Transferee #10069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0442110 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0662425 | Customer Transfer |
| Confidential Customer Coin Transferee #10069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0024762 | Customer Transfer |
| Confidential Customer Coin Transferee #10069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0110548 | Customer Transfer |
| Confidential Customer Coin Transferee #10070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018515 | Customer Transfer |
| Confidential Customer Coin Transferee #10070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009285 | Customer Transfer |
| Confidential Customer Coin Transferee #10071 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007052 | Customer Transfer |
| Confidential Customer Coin Transferee #10072 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0259120 | Customer Transfer |
| Confidential Customer Coin Transferee #10072 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0310479 | Customer Transfer |
| Confidential Customer Coin Transferee #10073 | Coinbits Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0150732 | Customer Transfer |
| Confidential Customer Coin Transferee #10074 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0122350 | Customer Transfer |
| Confidential Customer Coin Transferee #10075 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #10076 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0031352 | Customer Transfer |
| Confidential Customer Coin Transferee #10077 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0016998 | Customer Transfer |
| Confidential Customer Coin Transferee #10077 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0013737 | Customer Transfer |
| Confidential Customer Coin Transferee #10077 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011223 | Customer Transfer |
| Confidential Customer Coin Transferee #10077 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0003986 | Customer Transfer |
| Confidential Customer Coin Transferee #10077 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0004162 | Customer Transfer |
| Confidential Customer Coin Transferee #10077 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0011424 | Customer Transfer |
| Confidential Customer Coin Transferee #10077 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0020330 | Customer Transfer |
| Confidential Customer Coin Transferee #10077 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0025510 | Customer Transfer |
| Confidential Customer Coin Transferee #10078 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0136442 | Customer Transfer |
| Confidential Customer Coin Transferee #10079 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0226586 | Customer Transfer |
| Confidential Customer Coin Transferee #10080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0055340 | Customer Transfer |
| Confidential Customer Coin Transferee #10081 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009934 | Customer Transfer |
| Confidential Customer Coin Transferee #10082 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0113113 | Customer Transfer |
| Confidential Customer Coin Transferee #10083 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004272 | Customer Transfer |
| Confidential Customer Coin Transferee #10084 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0079094 | Customer Transfer |
| Confidential Customer Coin Transferee #10085 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0102857 | Customer Transfer |
| Confidential Customer Coin Transferee #10086 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #10087 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0103994 | Customer Transfer |
| Confidential Customer Coin Transferee #10088 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0105738 | Customer Transfer |
| Confidential Customer Coin Transferee #10089 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0259710 | Customer Transfer |
| Confidential Customer Coin Transferee #10090 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0046611 | Customer Transfer |
| Confidential Customer Coin Transferee #10090 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0027003 | Customer Transfer |
| Confidential Customer Coin Transferee #10091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0062856 | Customer Transfer |
| Confidential Customer Coin Transferee #10091 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015096 | Customer Transfer |
| Confidential Customer Coin Transferee #10090 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0022291 | Customer Transfer |
| Confidential Customer Coin Transferee #10092 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0712904 | Customer Transfer |
| Confidential Customer Coin Transferee #10093 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.1146619 | Customer Transfer |
| Confidential Customer Coin Transferee #10092 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0733747 | Customer Transfer |
| Confidential Customer Coin Transferee #10094 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0093946 | Customer Transfer |
| Confidential Customer Coin Transferee #10095 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | Tether USD | 2,990.4895100 | Customer Transfer |
| Confidential Customer Coin Transferee #10095 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | Tether USD | 2,990.1179050 | Customer Transfer |
| Confidential Customer Coin Transferee #10095 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | Tether USD | 2,991.4576880 | Customer Transfer |
| Confidential Customer Coin Transferee #10095 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Tether USD | 2,990.4985510 | Customer Transfer |
| Confidential Customer Coin Transferee #10095 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | Tether USD | 2,992.4937530 | Customer Transfer |
| Confidential Customer Coin Transferee #10095 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Tether USD | 2,995.2385710 | Customer Transfer |
| Confidential Customer Coin Transferee #10095 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | Tether USD | 2,984.0211320 | Customer Transfer |
| Confidential Customer Coin Transferee #10096 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0102531 | Customer Transfer |
| Confidential Customer Coin Transferee #10096 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0037961 | Customer Transfer |
| Confidential Customer Coin Transferee #10097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0039024 | Customer Transfer |
| Confidential Customer Coin Transferee #10097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0181770 | Customer Transfer |
| Confidential Customer Coin Transferee #10097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0484015 | Customer Transfer |
| Confidential Customer Coin Transferee #10097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0350606 | Customer Transfer |
| Confidential Customer Coin Transferee #10097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0070611 | Customer Transfer |
| Confidential Customer Coin Transferee #10098 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003691 | Customer Transfer |
| Confidential Customer Coin Transferee #10099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0103980 | Customer Transfer |
| Confidential Customer Coin Transferee #10100 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100184 | Customer Transfer |
| Confidential Customer Coin Transferee #10100 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003646 | Customer Transfer |
| Confidential Customer Coin Transferee #10101 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1099007 | Customer Transfer |
| Confidential Customer Coin Transferee #10102 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 4,464.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10103 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0124414 | Customer Transfer |
| Confidential Customer Coin Transferee #10104 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029616 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10105 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0105675 | Customer Transfer |
| Confidential Customer Coin Transferee #10106 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0555590 | Customer Transfer |
| Confidential Customer Coin Transferee #10107 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000839 | Customer Transfer |
| Confidential Customer Coin Transferee #10107 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000833 | Customer Transfer |
| Confidential Customer Coin Transferee #10107 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000867 | Customer Transfer |
| Confidential Customer Coin Transferee #10108 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0108422 | Customer Transfer |
| Confidential Customer Coin Transferee #10109 | CoinFLEX US LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 300.2679000 | Customer Transfer |
| Confidential Customer Coin Transferee #10110 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0059482 | Customer Transfer |
| Confidential Customer Coin Transferee #10111 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0552165 | Customer Transfer |
| Confidential Customer Coin Transferee #10111 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0531598 | Customer Transfer |
| Confidential Customer Coin Transferee #10111 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0528958 | Customer Transfer |
| Confidential Customer Coin Transferee #10111 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0222294 | Customer Transfer |
| Confidential Customer Coin Transferee #10111 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 1.6281219 | Customer Transfer |
| Confidential Customer Coin Transferee #10112 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0554331 | Customer Transfer |
| Confidential Customer Coin Transferee #10113 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #10114 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017528 | Customer Transfer |
| Confidential Customer Coin Transferee #10114 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018153 | Customer Transfer |
| Confidential Customer Coin Transferee #10114 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017033 | Customer Transfer |
| Confidential Customer Coin Transferee #10114 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0016429 | Customer Transfer |
| Confidential Customer Coin Transferee #10114 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018339 | Customer Transfer |
| Confidential Customer Coin Transferee #10114 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018114 | Customer Transfer |
| Confidential Customer Coin Transferee #10114 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0016843 | Customer Transfer |
| Confidential Customer Coin Transferee #10114 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017864 | Customer Transfer |
| Confidential Customer Coin Transferee #10115 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010817 | Customer Transfer |
| Confidential Customer Coin Transferee #10115 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003605 | Customer Transfer |
| Confidential Customer Coin Transferee #10116 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0019196 | Customer Transfer |
| Confidential Customer Coin Transferee #10117 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0103516 | Customer Transfer |
| Confidential Customer Coin Transferee #10118 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017851 | Customer Transfer |
| Confidential Customer Coin Transferee #10118 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018219 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036264 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0725740 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036880 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018185 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0038823 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018385 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036917 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018432 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037335 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018716 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035924 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0036765 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0036602 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0019424 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0056356 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0037281 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0038412 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039820 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0038738 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0733815 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0333568 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0415208 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0374517 | Customer Transfer |
| Confidential Customer Coin Transferee #10119 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0178063 | Customer Transfer |
| Confidential Customer Coin Transferee #10120 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0077860 | Customer Transfer |
| Confidential Customer Coin Transferee #10121 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013704 | Customer Transfer |
| Confidential Customer Coin Transferee #10121 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/4/2023 | Bitcoin | 0.0014501 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002500 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #10123 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0522194 | Customer Transfer |
| Confidential Customer Coin Transferee #10124 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005791 | Customer Transfer |
| Confidential Customer Coin Transferee #10125 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004013 | Customer Transfer |
| Confidential Customer Coin Transferee #10126 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.3899731 | Customer Transfer |
| Confidential Customer Coin Transferee #10127 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0122713 | Customer Transfer |
| Confidential Customer Coin Transferee #10127 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0129536 | Customer Transfer |
| Confidential Customer Coin Transferee #10128 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0087619 | Customer Transfer |
| Confidential Customer Coin Transferee #10129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0091008 | Customer Transfer |
| Confidential Customer Coin Transferee #10130 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000362 | Customer Transfer |
| Confidential Customer Coin Transferee #10130 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001796 | Customer Transfer |
| Confidential Customer Coin Transferee #10131 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0067464 | Customer Transfer |
| Confidential Customer Coin Transferee #10131 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0075785 | Customer Transfer |
| Confidential Customer Coin Transferee #10131 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0074199 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0186085 | Customer Transfer |
| Confidential Customer Coin Transferee #10132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0189584 | Customer Transfer |
| Confidential Customer Coin Transferee #10133 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0150327 | Customer Transfer |
| Confidential Customer Coin Transferee #10134 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10135 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002793 | Customer Transfer |
| Confidential Customer Coin Transferee #10136 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010740 | Customer Transfer |
| Confidential Customer Coin Transferee #10137 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0376839 | Customer Transfer |
| Confidential Customer Coin Transferee #10138 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0724916 | Customer Transfer |
| Confidential Customer Coin Transferee #10139 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0063680 | Customer Transfer |
| Confidential Customer Coin Transferee #10140 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0787139 | Customer Transfer |
| Confidential Customer Coin Transferee #10141 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034193 | Customer Transfer |
| Confidential Customer Coin Transferee #10141 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0034630 | Customer Transfer |
| Confidential Customer Coin Transferee #10142 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.2636341 | Customer Transfer |
| Confidential Customer Coin Transferee #10143 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.5659590 | Customer Transfer |
| Confidential Customer Coin Transferee #10143 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 1.5563767 | Customer Transfer |
| Confidential Customer Coin Transferee #10144 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025586 | Customer Transfer |
| Confidential Customer Coin Transferee #10145 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0021693 | Customer Transfer |
| Confidential Customer Coin Transferee #10145 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0022208 | Customer Transfer |
| Confidential Customer Coin Transferee #10146 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0032472 | Customer Transfer |
| Confidential Customer Coin Transferee #10147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0060000 | Customer Transfer |
| Confidential Customer Coin Transferee #10148 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004467 | Customer Transfer |
| Confidential Customer Coin Transferee #10149 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0146213 | Customer Transfer |
| Confidential Customer Coin Transferee #10150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003797 | Customer Transfer |
| Confidential Customer Coin Transferee #10150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003768 | Customer Transfer |
| Confidential Customer Coin Transferee #10151 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036367 | Customer Transfer |
| Confidential Customer Coin Transferee #10152 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0111148 | Customer Transfer |
| Confidential Customer Coin Transferee #10152 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0113075 | Customer Transfer |
| Confidential Customer Coin Transferee #10153 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #10154 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0259383 | Customer Transfer |
| Confidential Customer Coin Transferee #10155 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1376099 | Customer Transfer |
| Confidential Customer Coin Transferee #10156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003726 | Customer Transfer |
| Confidential Customer Coin Transferee #10156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003797 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003719 | Customer Transfer |
| Confidential Customer Coin Transferee #10156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003663 | Customer Transfer |
| Confidential Customer Coin Transferee #10157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0027258 | Customer Transfer |
| Confidential Customer Coin Transferee #10157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0028889 | Customer Transfer |
| Confidential Customer Coin Transferee #10157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022582 | Customer Transfer |
| Confidential Customer Coin Transferee #10157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0029381 | Customer Transfer |
| Confidential Customer Coin Transferee #10157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0029752 | Customer Transfer |
| Confidential Customer Coin Transferee #10157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0022045 | Customer Transfer |
| Confidential Customer Coin Transferee #10157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018523 | Customer Transfer |
| Confidential Customer Coin Transferee #10157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0026514 | Customer Transfer |
| Confidential Customer Coin Transferee #10157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0027048 | Customer Transfer |
| Confidential Customer Coin Transferee #10157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018946 | Customer Transfer |
| Confidential Customer Coin Transferee #10157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0016974 | Customer Transfer |
| Confidential Customer Coin Transferee #10158 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007547 | Customer Transfer |
| Confidential Customer Coin Transferee #10158 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008284 | Customer Transfer |
| Confidential Customer Coin Transferee #10159 | Coinbits Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0028711 | Customer Transfer |
| Confidential Customer Coin Transferee #10159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0078384 | Customer Transfer |
| Confidential Customer Coin Transferee #10159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0080140 | Customer Transfer |
| Confidential Customer Coin Transferee #10160 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003984 | Customer Transfer |
| Confidential Customer Coin Transferee #10161 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 47.9612230 | Customer Transfer |
| Confidential Customer Coin Transferee #10161 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 47.9660160 | Customer Transfer |
| Confidential Customer Coin Transferee #10162 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003586 | Customer Transfer |
| Confidential Customer Coin Transferee #10163 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185295 | Customer Transfer |
| Confidential Customer Coin Transferee #10163 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014767 | Customer Transfer |
| Confidential Customer Coin Transferee #10163 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0925619 | Customer Transfer |
| Confidential Customer Coin Transferee #10163 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0554973 | Customer Transfer |
| Confidential Customer Coin Transferee #10163 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0370465 | Customer Transfer |
| Confidential Customer Coin Transferee #10163 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0179447 | Customer Transfer |
| Confidential Customer Coin Transferee #10163 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0359201 | Customer Transfer |
| Confidential Customer Coin Transferee #10164 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0072339 | Customer Transfer |
| Confidential Customer Coin Transferee #10165 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011997 | Customer Transfer |
| Confidential Customer Coin Transferee #10166 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 24.7961000 | Customer Transfer |
| Confidential Customer Coin Transferee #10167 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0024170 | Customer Transfer |
| Confidential Customer Coin Transferee #10167 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025481 | Customer Transfer |
| Confidential Customer Coin Transferee #10168 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0496483 | Customer Transfer |
| Confidential Customer Coin Transferee #10169 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0146210 | Customer Transfer |
| Confidential Customer Coin Transferee #10170 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | USDC (Avalanche) | 96.4117940 | Customer Transfer |
| Confidential Customer Coin Transferee #10170 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 144.8331000 | Customer Transfer |
| Confidential Customer Coin Transferee #10170 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 96.4021580 | Customer Transfer |
| Confidential Customer Coin Transferee #10170 | Kado Software, Inc. | [Address on File] | | | | | | 6/22/2023 | Solana | 15.9347950 | Customer Transfer |
| Confidential Customer Coin Transferee #10171 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0049198 | Customer Transfer |
| Confidential Customer Coin Transferee #10171 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0051830 | Customer Transfer |
| Confidential Customer Coin Transferee #10172 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003025 | Customer Transfer |
| Confidential Customer Coin Transferee #10173 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0144267 | Customer Transfer |
| Confidential Customer Coin Transferee #10173 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0008542 | Customer Transfer |
| Confidential Customer Coin Transferee #10174 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0310205 | Customer Transfer |
| Confidential Customer Coin Transferee #10175 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0908024 | Customer Transfer |
| Confidential Customer Coin Transferee #10176 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 5,014.2903000 | Customer Transfer |
| Confidential Customer Coin Transferee #10177 | Targetline OU | [Address on File] | | | | | | 6/13/2023 | Tether USD | 94.2700000 | Customer Transfer |
| Confidential Customer Coin Transferee #10178 | Stably Corp | [Address on File] | | | | | | 5/18/2023 | Tether USD | 415.0800000 | Customer Transfer |
| Confidential Customer Coin Transferee #10178 | Stably Corp | [Address on File] | | | | | | 5/24/2023 | Tether USD | 596.9700000 | Customer Transfer |
| Confidential Customer Coin Transferee #10178 | Stably Corp | [Address on File] | | | | | | 5/25/2023 | Tether USD | 463.9300000 | Customer Transfer |
| Confidential Customer Coin Transferee #10178 | Stably Corp | [Address on File] | | | | | | 6/2/2023 | Tether USD | 588.7000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10178 | Stably Corp | [Address on File] | | | | | | 6/6/2023 | Tether USD | 432.3200000 | Customer Transfer |
| Confidential Customer Coin Transferee #10178 | Stably Corp | [Address on File] | | | | | | 6/7/2023 | Tether USD | 523.4000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10178 | Stably Corp | [Address on File] | | | | | | 6/7/2023 | Tether USD | 392.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10178 | Stably Corp | [Address on File] | | | | | | 6/12/2023 | Tether USD | 468.9700000 | Customer Transfer |
| Confidential Customer Coin Transferee #10178 | Stably Corp | [Address on File] | | | | | | 6/13/2023 | Tether USD | 759.8500000 | Customer Transfer |
| Confidential Customer Coin Transferee #10178 | Stably Corp | [Address on File] | | | | | | 6/14/2023 | Tether USD | 555.7500000 | Customer Transfer |
| Confidential Customer Coin Transferee #10179 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007536 | Customer Transfer |
| Confidential Customer Coin Transferee #10180 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0034627 | Customer Transfer |
| Confidential Customer Coin Transferee #10181 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0030390 | Customer Transfer |
| Confidential Customer Coin Transferee #10181 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0176521 | Customer Transfer |
| Confidential Customer Coin Transferee #10181 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0111823 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10182 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0002518 | Customer Transfer |
| Confidential Customer Coin Transferee #10183 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0073420 | Customer Transfer |
| Confidential Customer Coin Transferee #10183 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0039975 | Customer Transfer |
| Confidential Customer Coin Transferee #10183 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0062154 | Customer Transfer |
| Confidential Customer Coin Transferee #10183 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0029497 | Customer Transfer |
| Confidential Customer Coin Transferee #10183 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0102918 | Customer Transfer |
| Confidential Customer Coin Transferee #10183 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.1002993 | Customer Transfer |
| Confidential Customer Coin Transferee #10184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #10185 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0259151 | Customer Transfer |
| Confidential Customer Coin Transferee #10186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000755 | Customer Transfer |
| Confidential Customer Coin Transferee #10186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0029016 | Customer Transfer |
| Confidential Customer Coin Transferee #10187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000400 | Customer Transfer |
| Confidential Customer Coin Transferee #10188 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005775 | Customer Transfer |
| Confidential Customer Coin Transferee #10189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1119672 | Customer Transfer |
| Confidential Customer Coin Transferee #10189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1123260 | Customer Transfer |
| Confidential Customer Coin Transferee #10189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1098970 | Customer Transfer |
| Confidential Customer Coin Transferee #10189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0827126 | Customer Transfer |
| Confidential Customer Coin Transferee #10190 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006555 | Customer Transfer |
| Confidential Customer Coin Transferee #10191 | CoinFLEX US LLC | [Address on File] | | | | | | 5/31/2023 | USD Coin | 16.1695000 | Customer Transfer |
| Confidential Customer Coin Transferee #10192 | Coast Software LLC | [Address on File] | | | | | | 6/16/2023 | USD Coin | 95.8520730 | Customer Transfer |
| Confidential Customer Coin Transferee #10192 | Coast Software LLC | [Address on File] | | | | | | 6/16/2023 | USD Coin | 95.5655200 | Customer Transfer |
| Confidential Customer Coin Transferee #10193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0739046 | Customer Transfer |
| Confidential Customer Coin Transferee #10193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0743831 | Customer Transfer |
| Confidential Customer Coin Transferee #10194 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0054702 | Customer Transfer |
| Confidential Customer Coin Transferee #10195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0021814 | Customer Transfer |
| Confidential Customer Coin Transferee #10196 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 119.3280670 | Customer Transfer |
| Confidential Customer Coin Transferee #10197 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036592 | Customer Transfer |
| Confidential Customer Coin Transferee #10197 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012967 | Customer Transfer |
| Confidential Customer Coin Transferee #10198 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006070 | Customer Transfer |
| Confidential Customer Coin Transferee #10199 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0103403 | Customer Transfer |
| Confidential Customer Coin Transferee #10200 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009302 | Customer Transfer |
| Confidential Customer Coin Transferee #10200 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018786 | Customer Transfer |
| Confidential Customer Coin Transferee #10200 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018800 | Customer Transfer |
| Confidential Customer Coin Transferee #10201 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007448 | Customer Transfer |
| Confidential Customer Coin Transferee #10202 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #10202 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001900 | Customer Transfer |
| Confidential Customer Coin Transferee #10202 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #10202 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0016372 | Customer Transfer |
| Confidential Customer Coin Transferee #10202 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0016980 | Customer Transfer |
| Confidential Customer Coin Transferee #10202 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #10203 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0075801 | Customer Transfer |
| Confidential Customer Coin Transferee #10204 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0040237 | Customer Transfer |
| Confidential Customer Coin Transferee #10204 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036947 | Customer Transfer |
| Confidential Customer Coin Transferee #10204 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0047355 | Customer Transfer |
| Confidential Customer Coin Transferee #10204 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0092760 | Customer Transfer |
| Confidential Customer Coin Transferee #10205 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005796 | Customer Transfer |
| Confidential Customer Coin Transferee #10206 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0090665 | Customer Transfer |
| Confidential Customer Coin Transferee #10206 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0048469 | Customer Transfer |
| Confidential Customer Coin Transferee #10206 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0040347 | Customer Transfer |
| Confidential Customer Coin Transferee #10206 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0050160 | Customer Transfer |
| Confidential Customer Coin Transferee #10207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0506520 | Customer Transfer |
| Confidential Customer Coin Transferee #10208 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0013271 | Customer Transfer |
| Confidential Customer Coin Transferee #10209 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007121 | Customer Transfer |
| Confidential Customer Coin Transferee #10208 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #10208 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0075400 | Customer Transfer |
| Confidential Customer Coin Transferee #10208 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0131629 | Customer Transfer |
| Confidential Customer Coin Transferee #10210 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019189 | Customer Transfer |
| Confidential Customer Coin Transferee #10211 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037634 | Customer Transfer |
| Confidential Customer Coin Transferee #10212 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0013390 | Customer Transfer |
| Confidential Customer Coin Transferee #10212 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018324 | Customer Transfer |
| Confidential Customer Coin Transferee #10213 | Coinbits Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0157952 | Customer Transfer |
| Confidential Customer Coin Transferee #10213 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0050286 | Customer Transfer |
| Confidential Customer Coin Transferee #10214 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1993125 | Customer Transfer |
| Confidential Customer Coin Transferee #10215 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006269 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10216 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005782 | Customer Transfer |
| Confidential Customer Coin Transferee #10217 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029142 | Customer Transfer |
| Confidential Customer Coin Transferee #10218 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005792 | Customer Transfer |
| Confidential Customer Coin Transferee #10219 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006459 | Customer Transfer |
| Confidential Customer Coin Transferee #10220 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006363 | Customer Transfer |
| Confidential Customer Coin Transferee #10221 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021568 | Customer Transfer |
| Confidential Customer Coin Transferee #10222 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0187641 | Customer Transfer |
| Confidential Customer Coin Transferee #10223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0037005 | Customer Transfer |
| Confidential Customer Coin Transferee #10224 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0180513 | Customer Transfer |
| Confidential Customer Coin Transferee #10225 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002107 | Customer Transfer |
| Confidential Customer Coin Transferee #10226 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1460638 | Customer Transfer |
| Confidential Customer Coin Transferee #10227 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0260701 | Customer Transfer |
| Confidential Customer Coin Transferee #10228 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004114 | Customer Transfer |
| Confidential Customer Coin Transferee #10229 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105435 | Customer Transfer |
| Confidential Customer Coin Transferee #10230 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/1/2023 | Tether USD | 2,226.4554000 | Customer Transfer |
| Confidential Customer Coin Transferee #10231 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017147 | Customer Transfer |
| Confidential Customer Coin Transferee #10232 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0076522 | Customer Transfer |
| Confidential Customer Coin Transferee #10232 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0192129 | Customer Transfer |
| Confidential Customer Coin Transferee #10233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0665369 | Customer Transfer |
| Confidential Customer Coin Transferee #10233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0149219 | Customer Transfer |
| Confidential Customer Coin Transferee #10233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0478085 | Customer Transfer |
| Confidential Customer Coin Transferee #10234 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #10235 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0516986 | Customer Transfer |
| Confidential Customer Coin Transferee #10236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105251 | Customer Transfer |
| Confidential Customer Coin Transferee #10236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003706 | Customer Transfer |
| Confidential Customer Coin Transferee #10237 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0107896 | Customer Transfer |
| Confidential Customer Coin Transferee #10236 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0066707 | Customer Transfer |
| Confidential Customer Coin Transferee #10238 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0714842 | Customer Transfer |
| Confidential Customer Coin Transferee #10239 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Avalanche) | 996.1615350 | Customer Transfer |
| Confidential Customer Coin Transferee #10239 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | Ether | 0.2587280 | Customer Transfer |
| Confidential Customer Coin Transferee #10240 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0027886 | Customer Transfer |
| Confidential Customer Coin Transferee #10240 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009470 | Customer Transfer |
| Confidential Customer Coin Transferee #10241 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007364 | Customer Transfer |
| Confidential Customer Coin Transferee #10241 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003646 | Customer Transfer |
| Confidential Customer Coin Transferee #10241 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0218055 | Customer Transfer |
| Confidential Customer Coin Transferee #10242 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0417388 | Customer Transfer |
| Confidential Customer Coin Transferee #10241 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0080370 | Customer Transfer |
| Confidential Customer Coin Transferee #10241 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037855 | Customer Transfer |
| Confidential Customer Coin Transferee #10241 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0014286 | Customer Transfer |
| Confidential Customer Coin Transferee #10241 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035871 | Customer Transfer |
| Confidential Customer Coin Transferee #10243 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0106250 | Customer Transfer |
| Confidential Customer Coin Transferee #10244 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #10244 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0959778 | Customer Transfer |
| Confidential Customer Coin Transferee #10245 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007069 | Customer Transfer |
| Confidential Customer Coin Transferee #10246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0190000 | Customer Transfer |
| Confidential Customer Coin Transferee #10246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0342031 | Customer Transfer |
| Confidential Customer Coin Transferee #10247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0013136 | Customer Transfer |
| Confidential Customer Coin Transferee #10247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012533 | Customer Transfer |
| Confidential Customer Coin Transferee #10247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036700 | Customer Transfer |
| Confidential Customer Coin Transferee #10248 | Coinbits Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007057 | Customer Transfer |
| Confidential Customer Coin Transferee #10248 | Coinbits Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007886 | Customer Transfer |
| Confidential Customer Coin Transferee #10248 | Coinbits Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007337 | Customer Transfer |
| Confidential Customer Coin Transferee #10248 | Coinbits Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0007676 | Customer Transfer |
| Confidential Customer Coin Transferee #10248 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0007753 | Customer Transfer |
| Confidential Customer Coin Transferee #10248 | Coinbits Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0007755 | Customer Transfer |
| Confidential Customer Coin Transferee #10249 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0185055 | Customer Transfer |
| Confidential Customer Coin Transferee #10250 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0009622 | Customer Transfer |
| Confidential Customer Coin Transferee #10250 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0004548 | Customer Transfer |
| Confidential Customer Coin Transferee #10251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0038424 | Customer Transfer |
| Confidential Customer Coin Transferee #10252 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0004186 | Customer Transfer |
| Confidential Customer Coin Transferee #10252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0102005 | Customer Transfer |
| Confidential Customer Coin Transferee #10252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #10252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #10252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #10252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0106600 | Customer Transfer |
| Confidential Customer Coin Transferee #10252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #10252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014599 | Customer Transfer |
| Confidential Customer Coin Transferee #10252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0076566 | Customer Transfer |
| Confidential Customer Coin Transferee #10252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0206510 | Customer Transfer |
| Confidential Customer Coin Transferee #10252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0187757 | Customer Transfer |
| Confidential Customer Coin Transferee #10252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0238297 | Customer Transfer |
| Confidential Customer Coin Transferee #10253 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0232190 | Customer Transfer |
| Confidential Customer Coin Transferee #10253 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0182390 | Customer Transfer |
| Confidential Customer Coin Transferee #10254 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #10255 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.2333084 | Customer Transfer |
| Confidential Customer Coin Transferee #10256 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 496.4917540 | Customer Transfer |
| Confidential Customer Coin Transferee #10257 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0125404 | Customer Transfer |
| Confidential Customer Coin Transferee #10258 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0051618 | Customer Transfer |
| Confidential Customer Coin Transferee #10259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0038611 | Customer Transfer |
| Confidential Customer Coin Transferee #10260 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0037498 | Customer Transfer |
| Confidential Customer Coin Transferee #10261 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10262 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0041916 | Customer Transfer |
| Confidential Customer Coin Transferee #10262 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0033013 | Customer Transfer |
| Confidential Customer Coin Transferee #10263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0110305 | Customer Transfer |
| Confidential Customer Coin Transferee #10263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0110273 | Customer Transfer |
| Confidential Customer Coin Transferee #10263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0111311 | Customer Transfer |
| Confidential Customer Coin Transferee #10263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0028172 | Customer Transfer |
| Confidential Customer Coin Transferee #10263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027896 | Customer Transfer |
| Confidential Customer Coin Transferee #10263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0108489 | Customer Transfer |
| Confidential Customer Coin Transferee #10264 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #10264 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1078815 | Customer Transfer |
| Confidential Customer Coin Transferee #10265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #10265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #10265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1200000 | Customer Transfer |
| Confidential Customer Coin Transferee #10265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #10265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #10265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0844370 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004728 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002573 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002511 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001818 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007248 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003511 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007973 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002532 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003014 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002035 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001484 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011263 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001857 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013895 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004594 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001823 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000692 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021533 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010821 | Customer Transfer |
| Confidential Customer Coin Transferee #10266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007103 | Customer Transfer |
| Confidential Customer Coin Transferee #10267 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012443 | Customer Transfer |
| Confidential Customer Coin Transferee #10267 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002602 | Customer Transfer |
| Confidential Customer Coin Transferee #10268 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0024976 | Customer Transfer |
| Confidential Customer Coin Transferee #10269 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0570334 | Customer Transfer |
| Confidential Customer Coin Transferee #10270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0066250 | Customer Transfer |
| Confidential Customer Coin Transferee #10271 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008617 | Customer Transfer |
| Confidential Customer Coin Transferee #10271 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009082 | Customer Transfer |
| Confidential Customer Coin Transferee #10272 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019945 | Customer Transfer |
| Confidential Customer Coin Transferee #10273 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0114542 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10274 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0118934 | Customer Transfer |
| Confidential Customer Coin Transferee #10275 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0081361 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004169 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014055 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007402 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007425 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011121 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005133 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009635 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007411 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002061 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001572 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007309 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001717 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002373 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009015 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001801 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001802 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004505 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006082 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000882 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008070 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001826 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003474 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005873 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006844 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000882 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003410 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007617 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007071 | Customer Transfer |
| Confidential Customer Coin Transferee #10276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002660 | Customer Transfer |
| Confidential Customer Coin Transferee #10277 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0051392 | Customer Transfer |
| Confidential Customer Coin Transferee #10278 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010996 | Customer Transfer |
| Confidential Customer Coin Transferee #10278 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0007266 | Customer Transfer |
| Confidential Customer Coin Transferee #10279 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0051712 | Customer Transfer |
| Confidential Customer Coin Transferee #10280 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105535 | Customer Transfer |
| Confidential Customer Coin Transferee #10281 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0105430 | Customer Transfer |
| Confidential Customer Coin Transferee #10282 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000377 | Customer Transfer |
| Confidential Customer Coin Transferee #10283 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0739460 | Customer Transfer |
| Confidential Customer Coin Transferee #10284 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073884 | Customer Transfer |
| Confidential Customer Coin Transferee #10284 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0114167 | Customer Transfer |
| Confidential Customer Coin Transferee #10284 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0109656 | Customer Transfer |
| Confidential Customer Coin Transferee #10285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0090000 | Customer Transfer |
| Confidential Customer Coin Transferee #10286 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003721 | Customer Transfer |
| Confidential Customer Coin Transferee #10287 | Coinbits Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0076762 | Customer Transfer |
| Confidential Customer Coin Transferee #10287 | Coinbits Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0055670 | Customer Transfer |
| Confidential Customer Coin Transferee #10287 | Coinbits Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0125637 | Customer Transfer |
| Confidential Customer Coin Transferee #10288 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0090000 | Customer Transfer |
| Confidential Customer Coin Transferee #10288 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #10289 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0258318 | Customer Transfer |
| Confidential Customer Coin Transferee #10290 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0051414 | Customer Transfer |
| Confidential Customer Coin Transferee #10290 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007884 | Customer Transfer |
| Confidential Customer Coin Transferee #10291 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020047 | Customer Transfer |
| Confidential Customer Coin Transferee #10292 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0143406 | Customer Transfer |
| Confidential Customer Coin Transferee #10292 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0011387 | Customer Transfer |
| Confidential Customer Coin Transferee #10293 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0031559 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018566 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006988 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009206 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009278 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011109 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006951 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010570 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009439 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011149 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011146 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011175 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011156 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011191 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010973 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014653 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007277 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014251 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008842 | Customer Transfer |
| Confidential Customer Coin Transferee #10294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008914 | Customer Transfer |
| Confidential Customer Coin Transferee #10295 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000562 | Customer Transfer |
| Confidential Customer Coin Transferee #10296 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073615 | Customer Transfer |
| Confidential Customer Coin Transferee #10297 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0121174 | Customer Transfer |
| Confidential Customer Coin Transferee #10297 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0124995 | Customer Transfer |
| Confidential Customer Coin Transferee #10298 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Avalanche) | 496.7619420 | Customer Transfer |
| Confidential Customer Coin Transferee #10299 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0054116 | Customer Transfer |
| Confidential Customer Coin Transferee #10300 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009271 | Customer Transfer |
| Confidential Customer Coin Transferee #10300 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002240 | Customer Transfer |
| Confidential Customer Coin Transferee #10300 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002072 | Customer Transfer |
| Confidential Customer Coin Transferee #10300 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002811 | Customer Transfer |
| Confidential Customer Coin Transferee #10300 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007959 | Customer Transfer |
| Confidential Customer Coin Transferee #10300 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002143 | Customer Transfer |
| Confidential Customer Coin Transferee #10300 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0003096 | Customer Transfer |
| Confidential Customer Coin Transferee #10300 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0006896 | Customer Transfer |
| Confidential Customer Coin Transferee #10300 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0000427 | Customer Transfer |
| Confidential Customer Coin Transferee #10301 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003520 | Customer Transfer |
| Confidential Customer Coin Transferee #10302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0073459 | Customer Transfer |
| Confidential Customer Coin Transferee #10303 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010537 | Customer Transfer |
| Confidential Customer Coin Transferee #10304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0462037 | Customer Transfer |
| Confidential Customer Coin Transferee #10305 | Coinbits Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0096738 | Customer Transfer |
| Confidential Customer Coin Transferee #10306 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011739 | Customer Transfer |
| Confidential Customer Coin Transferee #10307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0052025 | Customer Transfer |
| Confidential Customer Coin Transferee #10307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0047265 | Customer Transfer |
| Confidential Customer Coin Transferee #10308 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0264883 | Customer Transfer |
| Confidential Customer Coin Transferee #10309 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0651523 | Customer Transfer |
| Confidential Customer Coin Transferee #10310 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0376902 | Customer Transfer |
| Confidential Customer Coin Transferee #10310 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0411817 | Customer Transfer |
| Confidential Customer Coin Transferee #10311 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034131 | Customer Transfer |
| Confidential Customer Coin Transferee #10312 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0048553 | Customer Transfer |
| Confidential Customer Coin Transferee #10312 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0021719 | Customer Transfer |
| Confidential Customer Coin Transferee #10312 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0029755 | Customer Transfer |
| Confidential Customer Coin Transferee #10313 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0893433 | Customer Transfer |
| Confidential Customer Coin Transferee #10314 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0473975 | Customer Transfer |
| Confidential Customer Coin Transferee #10315 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1050000 | Customer Transfer |
| Confidential Customer Coin Transferee #10316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0378407 | Customer Transfer |
| Confidential Customer Coin Transferee #10316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0376412 | Customer Transfer |
| Confidential Customer Coin Transferee #10317 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008118 | Customer Transfer |
| Confidential Customer Coin Transferee #10318 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037066 | Customer Transfer |
| Confidential Customer Coin Transferee #10319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1365353 | Customer Transfer |
| Confidential Customer Coin Transferee #10319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2316185 | Customer Transfer |
| Confidential Customer Coin Transferee #10319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0558760 | Customer Transfer |
| Confidential Customer Coin Transferee #10320 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0346669 | Customer Transfer |
| Confidential Customer Coin Transferee #10321 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001176 | Customer Transfer |
| Confidential Customer Coin Transferee #10322 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0018348 | Customer Transfer |
| Confidential Customer Coin Transferee #10322 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0018880 | Customer Transfer |
| Confidential Customer Coin Transferee #10323 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0183624 | Customer Transfer |
| Confidential Customer Coin Transferee #10323 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0105738 | Customer Transfer |
| Confidential Customer Coin Transferee #10324 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003750 | Customer Transfer |
| Confidential Customer Coin Transferee #10325 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0182213 | Customer Transfer |
| Confidential Customer Coin Transferee #10326 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014901 | Customer Transfer |
| Confidential Customer Coin Transferee #10327 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037743 | Customer Transfer |
| Confidential Customer Coin Transferee #10328 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0014488 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10328 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003896 | Customer Transfer |
| Confidential Customer Coin Transferee #10329 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #10330 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019411 | Customer Transfer |
| Confidential Customer Coin Transferee #10331 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0109974 | Customer Transfer |
| Confidential Customer Coin Transferee #10332 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0100333 | Customer Transfer |
| Confidential Customer Coin Transferee #10333 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0100239 | Customer Transfer |
| Confidential Customer Coin Transferee #10334 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0080719 | Customer Transfer |
| Confidential Customer Coin Transferee #10335 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0104915 | Customer Transfer |
| Confidential Customer Coin Transferee #10336 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0369444 | Customer Transfer |
| Confidential Customer Coin Transferee #10337 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0277556 | Customer Transfer |
| Confidential Customer Coin Transferee #10337 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0280927 | Customer Transfer |
| Confidential Customer Coin Transferee #10338 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0206714 | Customer Transfer |
| Confidential Customer Coin Transferee #10339 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005469 | Customer Transfer |
| Confidential Customer Coin Transferee #10340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0661104 | Customer Transfer |
| Confidential Customer Coin Transferee #10341 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0026322 | Customer Transfer |
| Confidential Customer Coin Transferee #10342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007361 | Customer Transfer |
| Confidential Customer Coin Transferee #10342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012953 | Customer Transfer |
| Confidential Customer Coin Transferee #10342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011102 | Customer Transfer |
| Confidential Customer Coin Transferee #10342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009252 | Customer Transfer |
| Confidential Customer Coin Transferee #10342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008774 | Customer Transfer |
| Confidential Customer Coin Transferee #10342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006151 | Customer Transfer |
| Confidential Customer Coin Transferee #10342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0013535 | Customer Transfer |
| Confidential Customer Coin Transferee #10342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012776 | Customer Transfer |
| Confidential Customer Coin Transferee #10342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0013020 | Customer Transfer |
| Confidential Customer Coin Transferee #10342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0016508 | Customer Transfer |
| Confidential Customer Coin Transferee #10342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009971 | Customer Transfer |
| Confidential Customer Coin Transferee #10343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009166 | Customer Transfer |
| Confidential Customer Coin Transferee #10343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003920 | Customer Transfer |
| Confidential Customer Coin Transferee #10343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022945 | Customer Transfer |
| Confidential Customer Coin Transferee #10343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0044714 | Customer Transfer |
| Confidential Customer Coin Transferee #10343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010060 | Customer Transfer |
| Confidential Customer Coin Transferee #10343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0039149 | Customer Transfer |
| Confidential Customer Coin Transferee #10344 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000851 | Customer Transfer |
| Confidential Customer Coin Transferee #10345 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0041716 | Customer Transfer |
| Confidential Customer Coin Transferee #10346 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0771791 | Customer Transfer |
| Confidential Customer Coin Transferee #10347 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005993 | Customer Transfer |
| Confidential Customer Coin Transferee #10348 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005802 | Customer Transfer |
| Confidential Customer Coin Transferee #10349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0055375 | Customer Transfer |
| Confidential Customer Coin Transferee #10350 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0106054 | Customer Transfer |
| Confidential Customer Coin Transferee #10351 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #10352 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0086055 | Customer Transfer |
| Confidential Customer Coin Transferee #10353 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001850 | Customer Transfer |
| Confidential Customer Coin Transferee #10354 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1711758 | Customer Transfer |
| Confidential Customer Coin Transferee #10354 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0756600 | Customer Transfer |
| Confidential Customer Coin Transferee #10354 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.3036182 | Customer Transfer |
| Confidential Customer Coin Transferee #10355 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0276956 | Customer Transfer |
| Confidential Customer Coin Transferee #10355 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0088457 | Customer Transfer |
| Confidential Customer Coin Transferee #10355 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0074428 | Customer Transfer |
| Confidential Customer Coin Transferee #10356 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0042324 | Customer Transfer |
| Confidential Customer Coin Transferee #10357 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001408 | Customer Transfer |
| Confidential Customer Coin Transferee #10358 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000602 | Customer Transfer |
| Confidential Customer Coin Transferee #10359 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0111044 | Customer Transfer |
| Confidential Customer Coin Transferee #10360 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029109 | Customer Transfer |
| Confidential Customer Coin Transferee #10361 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011715 | Customer Transfer |
| Confidential Customer Coin Transferee #10361 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0350000 | Customer Transfer |
| Confidential Customer Coin Transferee #10361 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0916313 | Customer Transfer |
| Confidential Customer Coin Transferee #10361 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011693 | Customer Transfer |
| Confidential Customer Coin Transferee #10361 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0919531 | Customer Transfer |
| Confidential Customer Coin Transferee #10362 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0101756 | Customer Transfer |
| Confidential Customer Coin Transferee #10363 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0497307 | Customer Transfer |
| Confidential Customer Coin Transferee #10364 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005197 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014001 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012419 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017800 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017631 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010612 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017719 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014333 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014142 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009716 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0021450 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014305 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018035 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012201 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014181 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010094 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0017781 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0026200 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0016742 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012658 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010865 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018296 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037006 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018740 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036641 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018569 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0035924 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0025559 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0017743 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0034743 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0041490 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0027191 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0028148 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0034684 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017571 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012189 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036229 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0028000 | Customer Transfer |
| Confidential Customer Coin Transferee #10365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009045 | Customer Transfer |
| Confidential Customer Coin Transferee #10366 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003547 | Customer Transfer |
| Confidential Customer Coin Transferee #10367 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10368 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003489 | Customer Transfer |
| Confidential Customer Coin Transferee #10369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001911 | Customer Transfer |
| Confidential Customer Coin Transferee #10370 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100311 | Customer Transfer |
| Confidential Customer Coin Transferee #10371 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001163 | Customer Transfer |
| Confidential Customer Coin Transferee #10372 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0067305 | Customer Transfer |
| Confidential Customer Coin Transferee #10373 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004209 | Customer Transfer |
| Confidential Customer Coin Transferee #10374 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000601 | Customer Transfer |
| Confidential Customer Coin Transferee #10375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009200 | Customer Transfer |
| Confidential Customer Coin Transferee #10375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009200 | Customer Transfer |
| Confidential Customer Coin Transferee #10375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0038096 | Customer Transfer |
| Confidential Customer Coin Transferee #10375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0019164 | Customer Transfer |
| Confidential Customer Coin Transferee #10375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018917 | Customer Transfer |
| Confidential Customer Coin Transferee #10375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018950 | Customer Transfer |
| Confidential Customer Coin Transferee #10375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018900 | Customer Transfer |
| Confidential Customer Coin Transferee #10375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0019004 | Customer Transfer |
| Confidential Customer Coin Transferee #10375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018262 | Customer Transfer |
| Confidential Customer Coin Transferee #10375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018280 | Customer Transfer |
| Confidential Customer Coin Transferee #10376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #10376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0046265 | Customer Transfer |
| Confidential Customer Coin Transferee #10376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001101 | Customer Transfer |
| Confidential Customer Coin Transferee #10376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001860 | Customer Transfer |
| Confidential Customer Coin Transferee #10376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018608 | Customer Transfer |
| Confidential Customer Coin Transferee #10376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0042088 | Customer Transfer |
| Confidential Customer Coin Transferee #10376 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003578 | Customer Transfer |
| Confidential Customer Coin Transferee #10377 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0753907 | Customer Transfer |
| Confidential Customer Coin Transferee #10378 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0033159 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10378 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0033565 | Customer Transfer |
| Confidential Customer Coin Transferee #10378 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0176139 | Customer Transfer |
| Confidential Customer Coin Transferee #10378 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036383 | Customer Transfer |
| Confidential Customer Coin Transferee #10379 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0155658 | Customer Transfer |
| Confidential Customer Coin Transferee #10380 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000954 | Customer Transfer |
| Confidential Customer Coin Transferee #10381 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037000 | Customer Transfer |
| Confidential Customer Coin Transferee #10382 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0041681 | Customer Transfer |
| Confidential Customer Coin Transferee #10383 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036233 | Customer Transfer |
| Confidential Customer Coin Transferee #10384 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0250320 | Customer Transfer |
| Confidential Customer Coin Transferee #10385 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0525437 | Customer Transfer |
| Confidential Customer Coin Transferee #10386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #10386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0276633 | Customer Transfer |
| Confidential Customer Coin Transferee #10387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012157 | Customer Transfer |
| Confidential Customer Coin Transferee #10387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009200 | Customer Transfer |
| Confidential Customer Coin Transferee #10388 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002973 | Customer Transfer |
| Confidential Customer Coin Transferee #10389 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10390 | Coinbits Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0192443 | Customer Transfer |
| Confidential Customer Coin Transferee #10391 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0149077 | Customer Transfer |
| Confidential Customer Coin Transferee #10392 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #10392 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0450471 | Customer Transfer |
| Confidential Customer Coin Transferee #10393 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000366 | Customer Transfer |
| Confidential Customer Coin Transferee #10394 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0119297 | Customer Transfer |
| Confidential Customer Coin Transferee #10395 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0092932 | Customer Transfer |
| Confidential Customer Coin Transferee #10395 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0093382 | Customer Transfer |
| Confidential Customer Coin Transferee #10396 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018214 | Customer Transfer |
| Confidential Customer Coin Transferee #10396 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #10396 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018201 | Customer Transfer |
| Confidential Customer Coin Transferee #10397 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0000374 | Customer Transfer |
| Confidential Customer Coin Transferee #10398 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020551 | Customer Transfer |
| Confidential Customer Coin Transferee #10399 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10399 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10400 | Coinbits Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0030693 | Customer Transfer |
| Confidential Customer Coin Transferee #10401 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0268638 | Customer Transfer |
| Confidential Customer Coin Transferee #10402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #10402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0380000 | Customer Transfer |
| Confidential Customer Coin Transferee #10403 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0369255 | Customer Transfer |
| Confidential Customer Coin Transferee #10404 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0110605 | Customer Transfer |
| Confidential Customer Coin Transferee #10405 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009240 | Customer Transfer |
| Confidential Customer Coin Transferee #10405 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001852 | Customer Transfer |
| Confidential Customer Coin Transferee #10405 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0092224 | Customer Transfer |
| Confidential Customer Coin Transferee #10406 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0173799 | Customer Transfer |
| Confidential Customer Coin Transferee #10406 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0840980 | Customer Transfer |
| Confidential Customer Coin Transferee #10407 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0179516 | Customer Transfer |
| Confidential Customer Coin Transferee #10408 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013163 | Customer Transfer |
| Confidential Customer Coin Transferee #10409 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017675 | Customer Transfer |
| Confidential Customer Coin Transferee #10410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0116522 | Customer Transfer |
| Confidential Customer Coin Transferee #10410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0117216 | Customer Transfer |
| Confidential Customer Coin Transferee #10410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0072230 | Customer Transfer |
| Confidential Customer Coin Transferee #10411 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0005955 | Customer Transfer |
| Confidential Customer Coin Transferee #10412 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 1,002.1591360 | Customer Transfer |
| Confidential Customer Coin Transferee #10412 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | Cosmos Hub (ATOM) | 173.4569680 | Customer Transfer |
| Confidential Customer Coin Transferee #10412 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 2,993.4126340 | Customer Transfer |
| Confidential Customer Coin Transferee #10412 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 2,158.1024510 | Customer Transfer |
| Confidential Customer Coin Transferee #10413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0381394 | Customer Transfer |
| Confidential Customer Coin Transferee #10413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0044000 | Customer Transfer |
| Confidential Customer Coin Transferee #10413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0027000 | Customer Transfer |
| Confidential Customer Coin Transferee #10413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0027000 | Customer Transfer |
| Confidential Customer Coin Transferee #10413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0055000 | Customer Transfer |
| Confidential Customer Coin Transferee #10414 | Coinbits Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0191114 | Customer Transfer |
| Confidential Customer Coin Transferee #10415 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0174667 | Customer Transfer |
| Confidential Customer Coin Transferee #10414 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0091975 | Customer Transfer |
| Confidential Customer Coin Transferee #10415 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0035996 | Customer Transfer |
| Confidential Customer Coin Transferee #10415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0086975 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10416 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0125642 | Customer Transfer |
| Confidential Customer Coin Transferee #10417 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000432 | Customer Transfer |
| Confidential Customer Coin Transferee #10417 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072899 | Customer Transfer |
| Confidential Customer Coin Transferee #10418 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0393361 | Customer Transfer |
| Confidential Customer Coin Transferee #10419 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021461 | Customer Transfer |
| Confidential Customer Coin Transferee #10420 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0111140 | Customer Transfer |
| Confidential Customer Coin Transferee #10420 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0105899 | Customer Transfer |
| Confidential Customer Coin Transferee #10421 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010405 | Customer Transfer |
| Confidential Customer Coin Transferee #10422 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0411743 | Customer Transfer |
| Confidential Customer Coin Transferee #10423 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003794 | Customer Transfer |
| Confidential Customer Coin Transferee #10424 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0033250 | Customer Transfer |
| Confidential Customer Coin Transferee #10425 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0169794 | Customer Transfer |
| Confidential Customer Coin Transferee #10425 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0187449 | Customer Transfer |
| Confidential Customer Coin Transferee #10426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0223522 | Customer Transfer |
| Confidential Customer Coin Transferee #10427 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004617 | Customer Transfer |
| Confidential Customer Coin Transferee #10427 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000359 | Customer Transfer |
| Confidential Customer Coin Transferee #10427 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001780 | Customer Transfer |
| Confidential Customer Coin Transferee #10427 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0185015 | Customer Transfer |
| Confidential Customer Coin Transferee #10428 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0516880 | Customer Transfer |
| Confidential Customer Coin Transferee #10429 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018932 | Customer Transfer |
| Confidential Customer Coin Transferee #10430 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017203 | Customer Transfer |
| Confidential Customer Coin Transferee #10430 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018901 | Customer Transfer |
| Confidential Customer Coin Transferee #10431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #10431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007989 | Customer Transfer |
| Confidential Customer Coin Transferee #10431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000463 | Customer Transfer |
| Confidential Customer Coin Transferee #10431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000370 | Customer Transfer |
| Confidential Customer Coin Transferee #10431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000364 | Customer Transfer |
| Confidential Customer Coin Transferee #10431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0041680 | Customer Transfer |
| Confidential Customer Coin Transferee #10431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018113 | Customer Transfer |
| Confidential Customer Coin Transferee #10432 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002949 | Customer Transfer |
| Confidential Customer Coin Transferee #10433 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0094379 | Customer Transfer |
| Confidential Customer Coin Transferee #10433 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0093956 | Customer Transfer |
| Confidential Customer Coin Transferee #10434 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.1650791 | Customer Transfer |
| Confidential Customer Coin Transferee #10435 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008066 | Customer Transfer |
| Confidential Customer Coin Transferee #10436 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009038 | Customer Transfer |
| Confidential Customer Coin Transferee #10437 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0848885 | Customer Transfer |
| Confidential Customer Coin Transferee #10437 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0516593 | Customer Transfer |
| Confidential Customer Coin Transferee #10438 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 496.6526770 | Customer Transfer |
| Confidential Customer Coin Transferee #10438 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USDC (Avalanche) | 496.6626690 | Customer Transfer |
| Confidential Customer Coin Transferee #10439 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0491394 | Customer Transfer |
| Confidential Customer Coin Transferee #10440 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0157788 | Customer Transfer |
| Confidential Customer Coin Transferee #10441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0107139 | Customer Transfer |
| Confidential Customer Coin Transferee #10442 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014064 | Customer Transfer |
| Confidential Customer Coin Transferee #10443 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004757 | Customer Transfer |
| Confidential Customer Coin Transferee #10444 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006330 | Customer Transfer |
| Confidential Customer Coin Transferee #10444 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004598 | Customer Transfer |
| Confidential Customer Coin Transferee #10444 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016174 | Customer Transfer |
| Confidential Customer Coin Transferee #10444 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002611 | Customer Transfer |
| Confidential Customer Coin Transferee #10444 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011507 | Customer Transfer |
| Confidential Customer Coin Transferee #10444 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0022945 | Customer Transfer |
| Confidential Customer Coin Transferee #10444 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0024143 | Customer Transfer |
| Confidential Customer Coin Transferee #10445 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0342569 | Customer Transfer |
| Confidential Customer Coin Transferee #10446 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0031250 | Customer Transfer |
| Confidential Customer Coin Transferee #10446 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0027399 | Customer Transfer |
| Confidential Customer Coin Transferee #10446 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0029867 | Customer Transfer |
| Confidential Customer Coin Transferee #10447 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.1831917 | Customer Transfer |
| Confidential Customer Coin Transferee #10447 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0772598 | Customer Transfer |
| Confidential Customer Coin Transferee #10448 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000669 | Customer Transfer |
| Confidential Customer Coin Transferee #10449 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016733 | Customer Transfer |
| Confidential Customer Coin Transferee #10450 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0028848 | Customer Transfer |
| Confidential Customer Coin Transferee #10451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0041371 | Customer Transfer |
| Confidential Customer Coin Transferee #10452 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0112080 | Customer Transfer |
| Confidential Customer Coin Transferee #10453 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0506228 | Customer Transfer |
| Confidential Customer Coin Transferee #10454 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0038093 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0024973 | Customer Transfer |
| Confidential Customer Coin Transferee #10455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0028410 | Customer Transfer |
| Confidential Customer Coin Transferee #10455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036809 | Customer Transfer |
| Confidential Customer Coin Transferee #10455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0027650 | Customer Transfer |
| Confidential Customer Coin Transferee #10455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0025731 | Customer Transfer |
| Confidential Customer Coin Transferee #10455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0023777 | Customer Transfer |
| Confidential Customer Coin Transferee #10455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021593 | Customer Transfer |
| Confidential Customer Coin Transferee #10455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012082 | Customer Transfer |
| Confidential Customer Coin Transferee #10456 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008155 | Customer Transfer |
| Confidential Customer Coin Transferee #10457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0111653 | Customer Transfer |
| Confidential Customer Coin Transferee #10457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0089113 | Customer Transfer |
| Confidential Customer Coin Transferee #10458 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005652 | Customer Transfer |
| Confidential Customer Coin Transferee #10459 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0759708 | Customer Transfer |
| Confidential Customer Coin Transferee #10460 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005683 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002649 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001200 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002484 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000501 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012684 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001098 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004848 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001462 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001625 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001115 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011303 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002246 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002309 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000750 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002646 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001090 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002361 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001934 | Customer Transfer |
| Confidential Customer Coin Transferee #10461 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001556 | Customer Transfer |
| Confidential Customer Coin Transferee #10462 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10463 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018051 | Customer Transfer |
| Confidential Customer Coin Transferee #10464 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036604 | Customer Transfer |
| Confidential Customer Coin Transferee #10464 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037070 | Customer Transfer |
| Confidential Customer Coin Transferee #10465 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0204944 | Customer Transfer |
| Confidential Customer Coin Transferee #10466 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0095390 | Customer Transfer |
| Confidential Customer Coin Transferee #10467 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100005 | Customer Transfer |
| Confidential Customer Coin Transferee #10468 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0047595 | Customer Transfer |
| Confidential Customer Coin Transferee #10469 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0633199 | Customer Transfer |
| Confidential Customer Coin Transferee #10470 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | USDC (Avalanche) | 32.4737630 | Customer Transfer |
| Confidential Customer Coin Transferee #10470 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 297.1905610 | Customer Transfer |
| Confidential Customer Coin Transferee #10470 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | Cosmos Hub (ATOM) | 3.6512070 | Customer Transfer |
| Confidential Customer Coin Transferee #10470 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | Avalanche (C-Chain) | 2.7102160 | Customer Transfer |
| Confidential Customer Coin Transferee #10471 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010249 | Customer Transfer |
| Confidential Customer Coin Transferee #10472 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0151663 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10473 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #10474 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0248629 | Customer Transfer |
| Confidential Customer Coin Transferee #10475 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017014 | Customer Transfer |
| Confidential Customer Coin Transferee #10475 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018561 | Customer Transfer |
| Confidential Customer Coin Transferee #10476 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0019031 | Customer Transfer |
| Confidential Customer Coin Transferee #10477 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011265 | Customer Transfer |
| Confidential Customer Coin Transferee #10478 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0101121 | Customer Transfer |
| Confidential Customer Coin Transferee #10479 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #10480 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000714 | Customer Transfer |
| Confidential Customer Coin Transferee #10481 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #10482 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #10483 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0251018 | Customer Transfer |
| Confidential Customer Coin Transferee #10484 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002011 | Customer Transfer |
| Confidential Customer Coin Transferee #10485 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2203000 | Customer Transfer |
| Confidential Customer Coin Transferee #10486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0069397 | Customer Transfer |
| Confidential Customer Coin Transferee #10487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0077306 | Customer Transfer |
| Confidential Customer Coin Transferee #10487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0046254 | Customer Transfer |
| Confidential Customer Coin Transferee #10487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0015544 | Customer Transfer |
| Confidential Customer Coin Transferee #10487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0015527 | Customer Transfer |
| Confidential Customer Coin Transferee #10487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0046290 | Customer Transfer |
| Confidential Customer Coin Transferee #10487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0031537 | Customer Transfer |
| Confidential Customer Coin Transferee #10487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0031425 | Customer Transfer |
| Confidential Customer Coin Transferee #10487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0110088 | Customer Transfer |
| Confidential Customer Coin Transferee #10487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0030334 | Customer Transfer |
| Confidential Customer Coin Transferee #10487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035700 | Customer Transfer |
| Confidential Customer Coin Transferee #10488 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036397 | Customer Transfer |
| Confidential Customer Coin Transferee #10488 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037135 | Customer Transfer |
| Confidential Customer Coin Transferee #10488 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0038975 | Customer Transfer |
| Confidential Customer Coin Transferee #10489 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003524 | Customer Transfer |
| Confidential Customer Coin Transferee #10490 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0018280 | Customer Transfer |
| Confidential Customer Coin Transferee #10491 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0675581 | Customer Transfer |
| Confidential Customer Coin Transferee #10492 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003689 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0079221 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0064227 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0038494 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0082462 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0042222 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0184742 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185319 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185087 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0184681 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0184730 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0184999 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0185004 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0369811 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0369732 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0369328 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0188848 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0189673 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0189986 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0189923 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0189395 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0105000 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0188143 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0187855 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0185946 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0120922 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0080722 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0185747 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0185949 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0062489 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0139400 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0267500 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0268851 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0090000 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0248114 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0178408 | Customer Transfer |
| Confidential Customer Coin Transferee #10493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0178956 | Customer Transfer |
| Confidential Customer Coin Transferee #10494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075220 | Customer Transfer |
| Confidential Customer Coin Transferee #10495 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0537222 | Customer Transfer |
| Confidential Customer Coin Transferee #10495 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0558614 | Customer Transfer |
| Confidential Customer Coin Transferee #10495 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0567150 | Customer Transfer |
| Confidential Customer Coin Transferee #10496 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004132 | Customer Transfer |
| Confidential Customer Coin Transferee #10497 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004549 | Customer Transfer |
| Confidential Customer Coin Transferee #10498 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029263 | Customer Transfer |
| Confidential Customer Coin Transferee #10499 | Coinbits Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0014522 | Customer Transfer |
| Confidential Customer Coin Transferee #10500 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0135432 | Customer Transfer |
| Confidential Customer Coin Transferee #10501 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Avalanche) | 46.9859040 | Customer Transfer |
| Confidential Customer Coin Transferee #10501 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | Tether USD | 495.6617350 | Customer Transfer |
| Confidential Customer Coin Transferee #10501 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | Ether | 0.0257830 | Customer Transfer |
| Confidential Customer Coin Transferee #10501 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | Ether | 0.0175120 | Customer Transfer |
| Confidential Customer Coin Transferee #10502 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010858 | Customer Transfer |
| Confidential Customer Coin Transferee #10503 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0734970 | Customer Transfer |
| Confidential Customer Coin Transferee #10504 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0110886 | Customer Transfer |
| Confidential Customer Coin Transferee #10505 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0072130 | Customer Transfer |
| Confidential Customer Coin Transferee #10505 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0037084 | Customer Transfer |
| Confidential Customer Coin Transferee #10506 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035430 | Customer Transfer |
| Confidential Customer Coin Transferee #10506 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037442 | Customer Transfer |
| Confidential Customer Coin Transferee #10507 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Ether | 0.1084832 | Customer Transfer |
| Confidential Customer Coin Transferee #10508 | Stably Corp | [Address on File] | | | | | | 5/15/2023 | Tether USD | 73.2100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10508 | Stably Corp | [Address on File] | | | | | | 5/18/2023 | Cardano | 270.6576480 | Customer Transfer |
| Confidential Customer Coin Transferee #10509 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0087838 | Customer Transfer |
| Confidential Customer Coin Transferee #10510 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0045091 | Customer Transfer |
| Confidential Customer Coin Transferee #10510 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0046190 | Customer Transfer |
| Confidential Customer Coin Transferee #10511 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001200 | Customer Transfer |
| Confidential Customer Coin Transferee #10512 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015245 | Customer Transfer |
| Confidential Customer Coin Transferee #10513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006331 | Customer Transfer |
| Confidential Customer Coin Transferee #10514 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0517207 | Customer Transfer |
| Confidential Customer Coin Transferee #10515 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1322485 | Customer Transfer |
| Confidential Customer Coin Transferee #10516 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 37.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10517 | Targetline OU | [Address on File] | | | | | | 6/15/2023 | Tether USD | 11,011.1107000 | Customer Transfer |
| Confidential Customer Coin Transferee #10517 | Targetline OU | [Address on File] | | | | | | 6/15/2023 | Tether USD | 79.5507000 | Customer Transfer |
| Confidential Customer Coin Transferee #10517 | Targetline OU | [Address on File] | | | | | | 6/21/2023 | Tether USD | 11,003.9783000 | Customer Transfer |
| Confidential Customer Coin Transferee #10518 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0021954 | Customer Transfer |
| Confidential Customer Coin Transferee #10519 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0034399 | Customer Transfer |
| Confidential Customer Coin Transferee #10519 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0687474 | Customer Transfer |
| Confidential Customer Coin Transferee #10520 | Targetline OU | [Address on File] | | | | | | 6/9/2023 | Tether USD | 988.6100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10520 | Targetline OU | [Address on File] | | | | | | 6/9/2023 | Tether USD | 94.3600000 | Customer Transfer |
| Confidential Customer Coin Transferee #10520 | Targetline OU | [Address on File] | | | | | | 6/12/2023 | Tether USD | 3,968.2400000 | Customer Transfer |
| Confidential Customer Coin Transferee #10521 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0814649 | Customer Transfer |
| Confidential Customer Coin Transferee #10522 | Targetline OU | [Address on File] | | | | | | 5/30/2023 | Tether USD | 1,095.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10522 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 870.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10522 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 352.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011132 | Customer Transfer |
| Confidential Customer Coin Transferee #10523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0030853 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 4.4786560 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 18.7343790 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 4.4986500 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USD Coin (Stellar) | 1.9790100 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | Lumens | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 4.4877560 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Avalanche) | 14.9140340 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | Lumens | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | Lumens | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 18.8162360 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USD Coin (Stellar) | 1.4791120 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USD Coin (Stellar) | 1.9790100 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USD Coin (Stellar) | 1.1794100 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USD Coin (Stellar) | 4.9465370 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USD Coin (Stellar) | 4.9465370 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USD Coin (Stellar) | 4.9470310 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USD Coin (Stellar) | 4.9470310 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USD Coin (Stellar) | 197.6616360 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USD Coin (Stellar) | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Avalanche) | 4.4877560 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Avalanche) | 4.4882040 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | Avalanche (C-Chain) | 0.3274280 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | Lumens | 54.5580790 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USD Coin (Stellar) | 4.9470310 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USD Coin (Stellar) | 4.9470310 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USD Coin (Stellar) | 4.9470310 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Avalanche) | 3.5682150 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Avalanche) | 8.5357320 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Avalanche) | 3.5678590 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 28.7556220 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 13.8730630 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USD Coin (Stellar) | 4.5077460 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USD Coin (Stellar) | 23.7581200 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USD Coin (Stellar) | 4.9480200 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 5.4672660 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Avalanche (C-Chain) | 0.3326330 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Solana | 0.2362240 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Avalanche) | 4.4877560 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | USDC (Avalanche) | 4.4873070 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | USDC (Avalanche) | 4.4873070 | Customer Transfer |
| Confidential Customer Coin Transferee #10525 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | Lumens | 339.4273570 | Customer Transfer |
| Confidential Customer Coin Transferee #10525 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USD Coin (Stellar) | 31.9640170 | Customer Transfer |
| Confidential Customer Coin Transferee #10525 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USD Coin (Stellar) | 31.9640170 | Customer Transfer |
| Confidential Customer Coin Transferee #10525 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USD Coin (Stellar) | 31.9608230 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 23.8280850 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 19.7701140 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 4.5172890 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 9.4343390 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | USDC (Avalanche) | 49.0154920 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 9.4752620 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 4.5381840 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 9.4652670 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 4.5281880 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 9.4497600 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 4.5051330 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 9.4279440 | Customer Transfer |
| Confidential Customer Coin Transferee #10524 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 9.4270050 | Customer Transfer |
| Confidential Customer Coin Transferee #10526 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025917 | Customer Transfer |
| Confidential Customer Coin Transferee #10526 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0026378 | Customer Transfer |
| Confidential Customer Coin Transferee #10527 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0361903 | Customer Transfer |
| Confidential Customer Coin Transferee #10528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #10528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #10528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #10528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011200 | Customer Transfer |
| Confidential Customer Coin Transferee #10528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #10529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0726635 | Customer Transfer |
| Confidential Customer Coin Transferee #10530 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0026951 | Customer Transfer |
| Confidential Customer Coin Transferee #10530 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0438099 | Customer Transfer |
| Confidential Customer Coin Transferee #10531 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002239 | Customer Transfer |
| Confidential Customer Coin Transferee #10531 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002399 | Customer Transfer |
| Confidential Customer Coin Transferee #10532 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000593 | Customer Transfer |
| Confidential Customer Coin Transferee #10533 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005789 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10534 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #10533 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001012 | Customer Transfer |
| Confidential Customer Coin Transferee #10534 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2197800 | Customer Transfer |
| Confidential Customer Coin Transferee #10533 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.3553691 | Customer Transfer |
| Confidential Customer Coin Transferee #10535 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0380361 | Customer Transfer |
| Confidential Customer Coin Transferee #10536 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0054564 | Customer Transfer |
| Confidential Customer Coin Transferee #10537 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0183091 | Customer Transfer |
| Confidential Customer Coin Transferee #10538 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | USDC (Avalanche) | 96.3821700 | Customer Transfer |
| Confidential Customer Coin Transferee #10539 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0198465 | Customer Transfer |
| Confidential Customer Coin Transferee #10539 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027949 | Customer Transfer |
| Confidential Customer Coin Transferee #10539 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0040684 | Customer Transfer |
| Confidential Customer Coin Transferee #10539 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003611 | Customer Transfer |
| Confidential Customer Coin Transferee #10540 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0121829 | Customer Transfer |
| Confidential Customer Coin Transferee #10541 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009405 | Customer Transfer |
| Confidential Customer Coin Transferee #10542 | Targetline OU | [Address on File] | | | | | | 5/21/2023 | Tether USD | 3,455.3100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10543 | Targetline OU | [Address on File] | | | | | | 6/9/2023 | Tether USD | 7,387.3787000 | Customer Transfer |
| Confidential Customer Coin Transferee #10543 | Targetline OU | [Address on File] | | | | | | 6/9/2023 | Tether USD | 5.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10544 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008050 | Customer Transfer |
| Confidential Customer Coin Transferee #10545 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0406882 | Customer Transfer |
| Confidential Customer Coin Transferee #10546 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0108489 | Customer Transfer |
| Confidential Customer Coin Transferee #10546 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0110845 | Customer Transfer |
| Confidential Customer Coin Transferee #10547 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036446 | Customer Transfer |
| Confidential Customer Coin Transferee #10547 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036394 | Customer Transfer |
| Confidential Customer Coin Transferee #10548 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0074714 | Customer Transfer |
| Confidential Customer Coin Transferee #10549 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037009 | Customer Transfer |
| Confidential Customer Coin Transferee #10550 | Ottr Finance Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Solana) | 20.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10551 | Ottr Finance Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Solana) | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0236935 | Customer Transfer |
| Confidential Customer Coin Transferee #10552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #10553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0045044 | Customer Transfer |
| Confidential Customer Coin Transferee #10553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073993 | Customer Transfer |
| Confidential Customer Coin Transferee #10554 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0100261 | Customer Transfer |
| Confidential Customer Coin Transferee #10555 | Targetline OU | [Address on File] | | | | | | 5/31/2023 | Tether USD | 988.2100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10555 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 2,674.6435000 | Customer Transfer |
| Confidential Customer Coin Transferee #10556 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0283927 | Customer Transfer |
| Confidential Customer Coin Transferee #10557 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #10558 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000900 | Customer Transfer |
| Confidential Customer Coin Transferee #10558 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004335 | Customer Transfer |
| Confidential Customer Coin Transferee #10559 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003633 | Customer Transfer |
| Confidential Customer Coin Transferee #10560 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0034032 | Customer Transfer |
| Confidential Customer Coin Transferee #10561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007437 | Customer Transfer |
| Confidential Customer Coin Transferee #10562 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | Cosmos Hub (ATOM) | 3.0062320 | Customer Transfer |
| Confidential Customer Coin Transferee #10562 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | Cosmos Hub (ATOM) | 13.7965240 | Customer Transfer |
| Confidential Customer Coin Transferee #10562 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Cosmos Hub (ATOM) | 16.7473210 | Customer Transfer |
| Confidential Customer Coin Transferee #10563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0257913 | Customer Transfer |
| Confidential Customer Coin Transferee #10564 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0797500 | Customer Transfer |
| Confidential Customer Coin Transferee #10565 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #10566 | Ottr Finance Inc. | [Address on File] | | | | | | 6/20/2023 | USDC (Solana) | 50.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10567 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0042435 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002001 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009951 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002759 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003557 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006781 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014815 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008256 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007111 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002067 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004900 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005162 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001187 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007800 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006312 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005297 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001747 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005490 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017138 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003795 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010800 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004743 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000359 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005697 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004544 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005580 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000994 | Customer Transfer |
| Confidential Customer Coin Transferee #10568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010719 | Customer Transfer |
| Confidential Customer Coin Transferee #10569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003702 | Customer Transfer |
| Confidential Customer Coin Transferee #10569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003699 | Customer Transfer |
| Confidential Customer Coin Transferee #10569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003512 | Customer Transfer |
| Confidential Customer Coin Transferee #10569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005281 | Customer Transfer |
| Confidential Customer Coin Transferee #10569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000319 | Customer Transfer |
| Confidential Customer Coin Transferee #10569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004224 | Customer Transfer |
| Confidential Customer Coin Transferee #10570 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005790 | Customer Transfer |
| Confidential Customer Coin Transferee #10571 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004661 | Customer Transfer |
| Confidential Customer Coin Transferee #10572 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USD Coin | 69.6521390 | Customer Transfer |
| Confidential Customer Coin Transferee #10572 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | Ether | 0.0240470 | Customer Transfer |
| Confidential Customer Coin Transferee #10573 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004067 | Customer Transfer |
| Confidential Customer Coin Transferee #10574 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011777 | Customer Transfer |
| Confidential Customer Coin Transferee #10575 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0723496 | Customer Transfer |
| Confidential Customer Coin Transferee #10576 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0102473 | Customer Transfer |
| Confidential Customer Coin Transferee #10576 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0103895 | Customer Transfer |
| Confidential Customer Coin Transferee #10577 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0355163 | Customer Transfer |
| Confidential Customer Coin Transferee #10578 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1133758 | Customer Transfer |
| Confidential Customer Coin Transferee #10578 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1136408 | Customer Transfer |
| Confidential Customer Coin Transferee #10579 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005795 | Customer Transfer |
| Confidential Customer Coin Transferee #10580 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003193 | Customer Transfer |
| Confidential Customer Coin Transferee #10581 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0123516 | Customer Transfer |
| Confidential Customer Coin Transferee #10582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005630 | Customer Transfer |
| Confidential Customer Coin Transferee #10582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008882 | Customer Transfer |
| Confidential Customer Coin Transferee #10583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003636 | Customer Transfer |
| Confidential Customer Coin Transferee #10583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002508 | Customer Transfer |
| Confidential Customer Coin Transferee #10583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003226 | Customer Transfer |
| Confidential Customer Coin Transferee #10583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004632 | Customer Transfer |
| Confidential Customer Coin Transferee #10583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002071 | Customer Transfer |
| Confidential Customer Coin Transferee #10584 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #10585 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0702020 | Customer Transfer |
| Confidential Customer Coin Transferee #10586 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000469 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #10587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1539022 | Customer Transfer |
| Confidential Customer Coin Transferee #10588 | Coinbits Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #10588 | Coinbits Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0023635 | Customer Transfer |
| Confidential Customer Coin Transferee #10589 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0015399 | Customer Transfer |
| Confidential Customer Coin Transferee #10589 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0019440 | Customer Transfer |
| Confidential Customer Coin Transferee #10589 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0030319 | Customer Transfer |
| Confidential Customer Coin Transferee #10589 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0025117 | Customer Transfer |
| Confidential Customer Coin Transferee #10590 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0026115 | Customer Transfer |
| Confidential Customer Coin Transferee #10590 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0022231 | Customer Transfer |
| Confidential Customer Coin Transferee #10591 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0362841 | Customer Transfer |
| Confidential Customer Coin Transferee #10592 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004392 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0033958 | Customer Transfer |
| Confidential Customer Coin Transferee #10593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037326 | Customer Transfer |
| Confidential Customer Coin Transferee #10594 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003696 | Customer Transfer |
| Confidential Customer Coin Transferee #10595 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002059 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10596 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0090493 | Customer Transfer |
| Confidential Customer Coin Transferee #10597 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0464167 | Customer Transfer |
| Confidential Customer Coin Transferee #10598 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0003850 | Customer Transfer |
| Confidential Customer Coin Transferee #10598 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011067 | Customer Transfer |
| Confidential Customer Coin Transferee #10599 | Targetline OU | [Address on File] | | | | | | 5/18/2023 | Tether USD | 2,366.2783000 | Customer Transfer |
| Confidential Customer Coin Transferee #10600 | Targetline OU | [Address on File] | | | | | | 5/22/2023 | Tether USD | 1,655.0023000 | Customer Transfer |
| Confidential Customer Coin Transferee #10600 | Targetline OU | [Address on File] | | | | | | 5/30/2023 | Tether USD | 3,558.2853000 | Customer Transfer |
| Confidential Customer Coin Transferee #10601 | Targetline OU | [Address on File] | | | | | | 6/4/2023 | Tether USD | 4,324.9783000 | Customer Transfer |
| Confidential Customer Coin Transferee #10601 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 3,802.3731000 | Customer Transfer |
| Confidential Customer Coin Transferee #10600 | Targetline OU | [Address on File] | | | | | | 6/15/2023 | Tether USD | 4,953.0979000 | Customer Transfer |
| Confidential Customer Coin Transferee #10599 | Targetline OU | [Address on File] | | | | | | 6/16/2023 | Tether USD | 4,377.0110000 | Customer Transfer |
| Confidential Customer Coin Transferee #10602 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016958 | Customer Transfer |
| Confidential Customer Coin Transferee #10603 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017135 | Customer Transfer |
| Confidential Customer Coin Transferee #10604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018588 | Customer Transfer |
| Confidential Customer Coin Transferee #10605 | Metahill Inc | [Address on File] | | | | | | 5/24/2023 | USD Coin (Stellar) | 9.9800000 | Customer Transfer |
| Confidential Customer Coin Transferee #10606 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000428 | Customer Transfer |
| Confidential Customer Coin Transferee #10607 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004017 | Customer Transfer |
| Confidential Customer Coin Transferee #10608 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009493 | Customer Transfer |
| Confidential Customer Coin Transferee #10609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0055128 | Customer Transfer |
| Confidential Customer Coin Transferee #10610 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000604 | Customer Transfer |
| Confidential Customer Coin Transferee #10611 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0100760 | Customer Transfer |
| Confidential Customer Coin Transferee #10612 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0299333 | Customer Transfer |
| Confidential Customer Coin Transferee #10613 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005802 | Customer Transfer |
| Confidential Customer Coin Transferee #10614 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036926 | Customer Transfer |
| Confidential Customer Coin Transferee #10614 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0055492 | Customer Transfer |
| Confidential Customer Coin Transferee #10614 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055336 | Customer Transfer |
| Confidential Customer Coin Transferee #10614 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0055314 | Customer Transfer |
| Confidential Customer Coin Transferee #10614 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0056641 | Customer Transfer |
| Confidential Customer Coin Transferee #10614 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035491 | Customer Transfer |
| Confidential Customer Coin Transferee #10614 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0053368 | Customer Transfer |
| Confidential Customer Coin Transferee #10614 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0057437 | Customer Transfer |
| Confidential Customer Coin Transferee #10614 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0037543 | Customer Transfer |
| Confidential Customer Coin Transferee #10614 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0037436 | Customer Transfer |
| Confidential Customer Coin Transferee #10614 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0057450 | Customer Transfer |
| Confidential Customer Coin Transferee #10614 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0047624 | Customer Transfer |
| Confidential Customer Coin Transferee #10614 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0058433 | Customer Transfer |
| Confidential Customer Coin Transferee #10615 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #10616 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0054743 | Customer Transfer |
| Confidential Customer Coin Transferee #10617 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0196514 | Customer Transfer |
| Confidential Customer Coin Transferee #10618 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007285 | Customer Transfer |
| Confidential Customer Coin Transferee #10618 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007408 | Customer Transfer |
| Confidential Customer Coin Transferee #10618 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003695 | Customer Transfer |
| Confidential Customer Coin Transferee #10618 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001820 | Customer Transfer |
| Confidential Customer Coin Transferee #10618 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001824 | Customer Transfer |
| Confidential Customer Coin Transferee #10619 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0022934 | Customer Transfer |
| Confidential Customer Coin Transferee #10620 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0368680 | Customer Transfer |
| Confidential Customer Coin Transferee #10620 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1170137 | Customer Transfer |
| Confidential Customer Coin Transferee #10620 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0914387 | Customer Transfer |
| Confidential Customer Coin Transferee #10621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #10622 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018490 | Customer Transfer |
| Confidential Customer Coin Transferee #10622 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018624 | Customer Transfer |
| Confidential Customer Coin Transferee #10623 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0024206 | Customer Transfer |
| Confidential Customer Coin Transferee #10623 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0024835 | Customer Transfer |
| Confidential Customer Coin Transferee #10624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003885 | Customer Transfer |
| Confidential Customer Coin Transferee #10624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009618 | Customer Transfer |
| Confidential Customer Coin Transferee #10624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007160 | Customer Transfer |
| Confidential Customer Coin Transferee #10624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0006812 | Customer Transfer |
| Confidential Customer Coin Transferee #10624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018371 | Customer Transfer |
| Confidential Customer Coin Transferee #10624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004883 | Customer Transfer |
| Confidential Customer Coin Transferee #10624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001796 | Customer Transfer |
| Confidential Customer Coin Transferee #10624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0006121 | Customer Transfer |
| Confidential Customer Coin Transferee #10625 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | Ether | 0.0166280 | Customer Transfer |
| Confidential Customer Coin Transferee #10625 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | Ether | 0.0202460 | Customer Transfer |
| Confidential Customer Coin Transferee #10625 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | Ether | 0.0202910 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10626 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035577 | Customer Transfer |
| Confidential Customer Coin Transferee #10627 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038120 | Customer Transfer |
| Confidential Customer Coin Transferee #10628 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000445 | Customer Transfer |
| Confidential Customer Coin Transferee #10629 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0141341 | Customer Transfer |
| Confidential Customer Coin Transferee #10630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.2113239 | Customer Transfer |
| Confidential Customer Coin Transferee #10631 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0043059 | Customer Transfer |
| Confidential Customer Coin Transferee #10632 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0196194 | Customer Transfer |
| Confidential Customer Coin Transferee #10632 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0207024 | Customer Transfer |
| Confidential Customer Coin Transferee #10633 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.2500000 | Customer Transfer |
| Confidential Customer Coin Transferee #10634 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0741634 | Customer Transfer |
| Confidential Customer Coin Transferee #10635 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006133 | Customer Transfer |
| Confidential Customer Coin Transferee #10636 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #10637 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005783 | Customer Transfer |
| Confidential Customer Coin Transferee #10638 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0834353 | Customer Transfer |
| Confidential Customer Coin Transferee #10638 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0180704 | Customer Transfer |
| Confidential Customer Coin Transferee #10638 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036732 | Customer Transfer |
| Confidential Customer Coin Transferee #10638 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0331992 | Customer Transfer |
| Confidential Customer Coin Transferee #10638 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0275265 | Customer Transfer |
| Confidential Customer Coin Transferee #10638 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1668569 | Customer Transfer |
| Confidential Customer Coin Transferee #10638 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0931695 | Customer Transfer |
| Confidential Customer Coin Transferee #10638 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.2238589 | Customer Transfer |
| Confidential Customer Coin Transferee #10638 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0944207 | Customer Transfer |
| Confidential Customer Coin Transferee #10638 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0384169 | Customer Transfer |
| Confidential Customer Coin Transferee #10638 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0194391 | Customer Transfer |
| Confidential Customer Coin Transferee #10639 | Coast Software LLC | [Address on File] | | | | | | 6/18/2023 | USD Coin | 985.5605380 | Customer Transfer |
| Confidential Customer Coin Transferee #10639 | Coast Software LLC | [Address on File] | | | | | | 6/18/2023 | USD Coin | 9.9571410 | Customer Transfer |
| Confidential Customer Coin Transferee #10639 | Coast Software LLC | [Address on File] | | | | | | 6/18/2023 | USD Coin | 394.3381180 | Customer Transfer |
| Confidential Customer Coin Transferee #10640 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0071490 | Customer Transfer |
| Confidential Customer Coin Transferee #10640 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0036474 | Customer Transfer |
| Confidential Customer Coin Transferee #10640 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0037379 | Customer Transfer |
| Confidential Customer Coin Transferee #10640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0147245 | Customer Transfer |
| Confidential Customer Coin Transferee #10640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0147858 | Customer Transfer |
| Confidential Customer Coin Transferee #10640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0202779 | Customer Transfer |
| Confidential Customer Coin Transferee #10640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0314328 | Customer Transfer |
| Confidential Customer Coin Transferee #10641 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0255676 | Customer Transfer |
| Confidential Customer Coin Transferee #10642 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009267 | Customer Transfer |
| Confidential Customer Coin Transferee #10642 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009457 | Customer Transfer |
| Confidential Customer Coin Transferee #10643 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003675 | Customer Transfer |
| Confidential Customer Coin Transferee #10643 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003672 | Customer Transfer |
| Confidential Customer Coin Transferee #10644 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0103229 | Customer Transfer |
| Confidential Customer Coin Transferee #10645 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009216 | Customer Transfer |
| Confidential Customer Coin Transferee #10646 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0512224 | Customer Transfer |
| Confidential Customer Coin Transferee #10647 | Coast Software LLC | [Address on File] | | | | | | 6/16/2023 | USD Coin | 29.3553220 | Customer Transfer |
| Confidential Customer Coin Transferee #10647 | Coast Software LLC | [Address on File] | | | | | | 6/17/2023 | USD Coin | 39.0234180 | Customer Transfer |
| Confidential Customer Coin Transferee #10648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0066635 | Customer Transfer |
| Confidential Customer Coin Transferee #10648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0117233 | Customer Transfer |
| Confidential Customer Coin Transferee #10649 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009109 | Customer Transfer |
| Confidential Customer Coin Transferee #10650 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0034228 | Customer Transfer |
| Confidential Customer Coin Transferee #10650 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036134 | Customer Transfer |
| Confidential Customer Coin Transferee #10651 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0375377 | Customer Transfer |
| Confidential Customer Coin Transferee #10652 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003939 | Customer Transfer |
| Confidential Customer Coin Transferee #10652 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0004500 | Customer Transfer |
| Confidential Customer Coin Transferee #10653 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002143 | Customer Transfer |
| Confidential Customer Coin Transferee #10654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0350000 | Customer Transfer |
| Confidential Customer Coin Transferee #10655 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006390 | Customer Transfer |
| Confidential Customer Coin Transferee #10656 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005798 | Customer Transfer |
| Confidential Customer Coin Transferee #10657 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1802311 | Customer Transfer |
| Confidential Customer Coin Transferee #10657 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0371918 | Customer Transfer |
| Confidential Customer Coin Transferee #10658 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009255 | Customer Transfer |
| Confidential Customer Coin Transferee #10659 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0021547 | Customer Transfer |
| Confidential Customer Coin Transferee #10659 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016996 | Customer Transfer |
| Confidential Customer Coin Transferee #10660 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005673 | Customer Transfer |
| Confidential Customer Coin Transferee #10661 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #10662 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0358529 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10663 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0219658 | Customer Transfer |
| Confidential Customer Coin Transferee #10664 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0041917 | Customer Transfer |
| Confidential Customer Coin Transferee #10665 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0047809 | Customer Transfer |
| Confidential Customer Coin Transferee #10666 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0102115 | Customer Transfer |
| Confidential Customer Coin Transferee #10667 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014781 | Customer Transfer |
| Confidential Customer Coin Transferee #10667 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0107860 | Customer Transfer |
| Confidential Customer Coin Transferee #10668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008820 | Customer Transfer |
| Confidential Customer Coin Transferee #10669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #10669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #10669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #10670 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0107249 | Customer Transfer |
| Confidential Customer Coin Transferee #10671 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0223840 | Customer Transfer |
| Confidential Customer Coin Transferee #10672 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003261 | Customer Transfer |
| Confidential Customer Coin Transferee #10672 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0181995 | Customer Transfer |
| Confidential Customer Coin Transferee #10673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0480000 | Customer Transfer |
| Confidential Customer Coin Transferee #10674 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1700000 | Customer Transfer |
| Confidential Customer Coin Transferee #10675 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003658 | Customer Transfer |
| Confidential Customer Coin Transferee #10675 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005010 | Customer Transfer |
| Confidential Customer Coin Transferee #10675 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003489 | Customer Transfer |
| Confidential Customer Coin Transferee #10675 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003634 | Customer Transfer |
| Confidential Customer Coin Transferee #10675 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004482 | Customer Transfer |
| Confidential Customer Coin Transferee #10675 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003659 | Customer Transfer |
| Confidential Customer Coin Transferee #10675 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003278 | Customer Transfer |
| Confidential Customer Coin Transferee #10675 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003375 | Customer Transfer |
| Confidential Customer Coin Transferee #10675 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003577 | Customer Transfer |
| Confidential Customer Coin Transferee #10676 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0265541 | Customer Transfer |
| Confidential Customer Coin Transferee #10677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0369896 | Customer Transfer |
| Confidential Customer Coin Transferee #10677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0371952 | Customer Transfer |
| Confidential Customer Coin Transferee #10677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0379020 | Customer Transfer |
| Confidential Customer Coin Transferee #10678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0110274 | Customer Transfer |
| Confidential Customer Coin Transferee #10679 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/14/2023 | Ether | 0.0166961 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0092041 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0219767 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0184676 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0375232 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0185931 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092537 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0102203 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0201505 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0076221 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0091047 | Customer Transfer |
| Confidential Customer Coin Transferee #10680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #10681 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011190 | Customer Transfer |
| Confidential Customer Coin Transferee #10681 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0028170 | Customer Transfer |
| Confidential Customer Coin Transferee #10681 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0022240 | Customer Transfer |
| Confidential Customer Coin Transferee #10682 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1203920 | Customer Transfer |
| Confidential Customer Coin Transferee #10683 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.2324969 | Customer Transfer |
| Confidential Customer Coin Transferee #10684 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0049965 | Customer Transfer |
| Confidential Customer Coin Transferee #10685 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012075 | Customer Transfer |
| Confidential Customer Coin Transferee #10685 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009016 | Customer Transfer |
| Confidential Customer Coin Transferee #10685 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008140 | Customer Transfer |
| Confidential Customer Coin Transferee #10685 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0043185 | Customer Transfer |
| Confidential Customer Coin Transferee #10685 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #10685 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011940 | Customer Transfer |
| Confidential Customer Coin Transferee #10686 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017606 | Customer Transfer |
| Confidential Customer Coin Transferee #10686 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0054631 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10687 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0186896 | Customer Transfer |
| Confidential Customer Coin Transferee #10688 | Coinbits Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0014182 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0035711 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007983 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018027 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036075 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017830 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0035570 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010824 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0026528 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004088 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0043309 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010765 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007063 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0029857 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007442 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0055696 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0043949 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0045218 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0016356 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0054774 | Customer Transfer |
| Confidential Customer Coin Transferee #10689 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021440 | Customer Transfer |
| Confidential Customer Coin Transferee #10690 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0052991 | Customer Transfer |
| Confidential Customer Coin Transferee #10691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020023 | Customer Transfer |
| Confidential Customer Coin Transferee #10692 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0366631 | Customer Transfer |
| Confidential Customer Coin Transferee #10693 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0029377 | Customer Transfer |
| Confidential Customer Coin Transferee #10693 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007768 | Customer Transfer |
| Confidential Customer Coin Transferee #10694 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008713 | Customer Transfer |
| Confidential Customer Coin Transferee #10694 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009310 | Customer Transfer |
| Confidential Customer Coin Transferee #10695 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037209 | Customer Transfer |
| Confidential Customer Coin Transferee #10696 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0140287 | Customer Transfer |
| Confidential Customer Coin Transferee #10697 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037002 | Customer Transfer |
| Confidential Customer Coin Transferee #10698 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000603 | Customer Transfer |
| Confidential Customer Coin Transferee #10699 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011465 | Customer Transfer |
| Confidential Customer Coin Transferee #10700 | Coinbits Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0268951 | Customer Transfer |
| Confidential Customer Coin Transferee #10701 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0059072 | Customer Transfer |
| Confidential Customer Coin Transferee #10702 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0516487 | Customer Transfer |
| Confidential Customer Coin Transferee #10703 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1429744 | Customer Transfer |
| Confidential Customer Coin Transferee #10704 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011808 | Customer Transfer |
| Confidential Customer Coin Transferee #10705 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009928 | Customer Transfer |
| Confidential Customer Coin Transferee #10706 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0500608 | Customer Transfer |
| Confidential Customer Coin Transferee #10707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0035867 | Customer Transfer |
| Confidential Customer Coin Transferee #10707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007027 | Customer Transfer |
| Confidential Customer Coin Transferee #10707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007124 | Customer Transfer |
| Confidential Customer Coin Transferee #10707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000224 | Customer Transfer |
| Confidential Customer Coin Transferee #10707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0015621 | Customer Transfer |
| Confidential Customer Coin Transferee #10707 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036780 | Customer Transfer |
| Confidential Customer Coin Transferee #10708 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0047178 | Customer Transfer |
| Confidential Customer Coin Transferee #10709 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0054658 | Customer Transfer |
| Confidential Customer Coin Transferee #10709 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0033225 | Customer Transfer |
| Confidential Customer Coin Transferee #10710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0183999 | Customer Transfer |
| Confidential Customer Coin Transferee #10711 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004464 | Customer Transfer |
| Confidential Customer Coin Transferee #10712 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10713 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005926 | Customer Transfer |
| Confidential Customer Coin Transferee #10713 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007146 | Customer Transfer |
| Confidential Customer Coin Transferee #10713 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007151 | Customer Transfer |
| Confidential Customer Coin Transferee #10713 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008916 | Customer Transfer |
| Confidential Customer Coin Transferee #10714 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0075954 | Customer Transfer |
| Confidential Customer Coin Transferee #10715 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0045307 | Customer Transfer |
| Confidential Customer Coin Transferee #10716 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0143833 | Customer Transfer |
| Confidential Customer Coin Transferee #10717 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0034777 | Customer Transfer |
| Confidential Customer Coin Transferee #10718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0084350 | Customer Transfer |
| Confidential Customer Coin Transferee #10719 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0081668 | Customer Transfer |
| Confidential Customer Coin Transferee #10720 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0130501 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10721 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009259 | Customer Transfer |
| Confidential Customer Coin Transferee #10722 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008306 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006765 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011840 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0013888 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003655 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004023 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018292 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009572 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0029000 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007669 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007270 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018289 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018170 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007273 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0019065 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015152 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014022 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0017802 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002350 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012072 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014885 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0020126 | Customer Transfer |
| Confidential Customer Coin Transferee #10723 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #10724 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0181953 | Customer Transfer |
| Confidential Customer Coin Transferee #10725 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005771 | Customer Transfer |
| Confidential Customer Coin Transferee #10726 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0049216 | Customer Transfer |
| Confidential Customer Coin Transferee #10727 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0145464 | Customer Transfer |
| Confidential Customer Coin Transferee #10728 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0078016 | Customer Transfer |
| Confidential Customer Coin Transferee #10729 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #10730 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004577 | Customer Transfer |
| Confidential Customer Coin Transferee #10731 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000489 | Customer Transfer |
| Confidential Customer Coin Transferee #10732 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003170 | Customer Transfer |
| Confidential Customer Coin Transferee #10732 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0100969 | Customer Transfer |
| Confidential Customer Coin Transferee #10733 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001817 | Customer Transfer |
| Confidential Customer Coin Transferee #10733 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008439 | Customer Transfer |
| Confidential Customer Coin Transferee #10734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0943413 | Customer Transfer |
| Confidential Customer Coin Transferee #10734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0875201 | Customer Transfer |
| Confidential Customer Coin Transferee #10735 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004268 | Customer Transfer |
| Confidential Customer Coin Transferee #10736 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0629231 | Customer Transfer |
| Confidential Customer Coin Transferee #10737 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0101398 | Customer Transfer |
| Confidential Customer Coin Transferee #10737 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0112228 | Customer Transfer |
| Confidential Customer Coin Transferee #10738 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004550 | Customer Transfer |
| Confidential Customer Coin Transferee #10739 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0053802 | Customer Transfer |
| Confidential Customer Coin Transferee #10740 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0104754 | Customer Transfer |
| Confidential Customer Coin Transferee #10741 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007025 | Customer Transfer |
| Confidential Customer Coin Transferee #10742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0022124 | Customer Transfer |
| Confidential Customer Coin Transferee #10743 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2500000 | Customer Transfer |
| Confidential Customer Coin Transferee #10744 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.3647855 | Customer Transfer |
| Confidential Customer Coin Transferee #10745 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001846 | Customer Transfer |
| Confidential Customer Coin Transferee #10746 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0834420 | Customer Transfer |
| Confidential Customer Coin Transferee #10747 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005770 | Customer Transfer |
| Confidential Customer Coin Transferee #10748 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0185151 | Customer Transfer |
| Confidential Customer Coin Transferee #10749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0723850 | Customer Transfer |
| Confidential Customer Coin Transferee #10750 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004039 | Customer Transfer |
| Confidential Customer Coin Transferee #10751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0025429 | Customer Transfer |
| Confidential Customer Coin Transferee #10751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0023141 | Customer Transfer |
| Confidential Customer Coin Transferee #10751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014682 | Customer Transfer |
| Confidential Customer Coin Transferee #10751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018511 | Customer Transfer |
| Confidential Customer Coin Transferee #10751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017745 | Customer Transfer |
| Confidential Customer Coin Transferee #10751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012571 | Customer Transfer |
| Confidential Customer Coin Transferee #10751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009242 | Customer Transfer |
| Confidential Customer Coin Transferee #10751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0024021 | Customer Transfer |
| Confidential Customer Coin Transferee #10751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0025170 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0024497 | Customer Transfer |
| Confidential Customer Coin Transferee #10751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0024021 | Customer Transfer |
| Confidential Customer Coin Transferee #10751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0026074 | Customer Transfer |
| Confidential Customer Coin Transferee #10751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0025787 | Customer Transfer |
| Confidential Customer Coin Transferee #10751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0025189 | Customer Transfer |
| Confidential Customer Coin Transferee #10751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0024259 | Customer Transfer |
| Confidential Customer Coin Transferee #10751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0019733 | Customer Transfer |
| Confidential Customer Coin Transferee #10752 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #10753 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0039905 | Customer Transfer |
| Confidential Customer Coin Transferee #10754 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.3513567 | Customer Transfer |
| Confidential Customer Coin Transferee #10755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003658 | Customer Transfer |
| Confidential Customer Coin Transferee #10756 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0155122 | Customer Transfer |
| Confidential Customer Coin Transferee #10756 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0157768 | Customer Transfer |
| Confidential Customer Coin Transferee #10757 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103129 | Customer Transfer |
| Confidential Customer Coin Transferee #10757 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0019198 | Customer Transfer |
| Confidential Customer Coin Transferee #10757 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003822 | Customer Transfer |
| Confidential Customer Coin Transferee #10758 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001169 | Customer Transfer |
| Confidential Customer Coin Transferee #10759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009302 | Customer Transfer |
| Confidential Customer Coin Transferee #10759 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0431435 | Customer Transfer |
| Confidential Customer Coin Transferee #10760 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016860 | Customer Transfer |
| Confidential Customer Coin Transferee #10761 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0100127 | Customer Transfer |
| Confidential Customer Coin Transferee #10762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0250000 | Customer Transfer |
| Confidential Customer Coin Transferee #10763 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0140000 | Customer Transfer |
| Confidential Customer Coin Transferee #10764 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0028871 | Customer Transfer |
| Confidential Customer Coin Transferee #10765 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0546598 | Customer Transfer |
| Confidential Customer Coin Transferee #10766 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1697762 | Customer Transfer |
| Confidential Customer Coin Transferee #10767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0121974 | Customer Transfer |
| Confidential Customer Coin Transferee #10768 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0104963 | Customer Transfer |
| Confidential Customer Coin Transferee #10768 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0104295 | Customer Transfer |
| Confidential Customer Coin Transferee #10769 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0033819 | Customer Transfer |
| Confidential Customer Coin Transferee #10770 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001165 | Customer Transfer |
| Confidential Customer Coin Transferee #10771 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0130000 | Customer Transfer |
| Confidential Customer Coin Transferee #10771 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #10771 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004829 | Customer Transfer |
| Confidential Customer Coin Transferee #10771 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012600 | Customer Transfer |
| Confidential Customer Coin Transferee #10771 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0059716 | Customer Transfer |
| Confidential Customer Coin Transferee #10772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035826 | Customer Transfer |
| Confidential Customer Coin Transferee #10773 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006391 | Customer Transfer |
| Confidential Customer Coin Transferee #10774 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0690000 | Customer Transfer |
| Confidential Customer Coin Transferee #10774 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #10774 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10774 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1210000 | Customer Transfer |
| Confidential Customer Coin Transferee #10775 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021168 | Customer Transfer |
| Confidential Customer Coin Transferee #10776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0072609 | Customer Transfer |
| Confidential Customer Coin Transferee #10777 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004571 | Customer Transfer |
| Confidential Customer Coin Transferee #10778 | Coinbits Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.2848486 | Customer Transfer |
| Confidential Customer Coin Transferee #10779 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018452 | Customer Transfer |
| Confidential Customer Coin Transferee #10780 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0068990 | Customer Transfer |
| Confidential Customer Coin Transferee #10780 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074172 | Customer Transfer |
| Confidential Customer Coin Transferee #10781 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004254 | Customer Transfer |
| Confidential Customer Coin Transferee #10782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0137098 | Customer Transfer |
| Confidential Customer Coin Transferee #10783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0146225 | Customer Transfer |
| Confidential Customer Coin Transferee #10784 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006592 | Customer Transfer |
| Confidential Customer Coin Transferee #10785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005443 | Customer Transfer |
| Confidential Customer Coin Transferee #10785 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005550 | Customer Transfer |
| Confidential Customer Coin Transferee #10786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0453615 | Customer Transfer |
| Confidential Customer Coin Transferee #10786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0345153 | Customer Transfer |
| Confidential Customer Coin Transferee #10786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0205762 | Customer Transfer |
| Confidential Customer Coin Transferee #10786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0354367 | Customer Transfer |
| Confidential Customer Coin Transferee #10786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0154889 | Customer Transfer |
| Confidential Customer Coin Transferee #10786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0205344 | Customer Transfer |
| Confidential Customer Coin Transferee #10786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0718208 | Customer Transfer |
| Confidential Customer Coin Transferee #10786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0311810 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0411282 | Customer Transfer |
| Confidential Customer Coin Transferee #10786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0301324 | Customer Transfer |
| Confidential Customer Coin Transferee #10786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0205807 | Customer Transfer |
| Confidential Customer Coin Transferee #10786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0206080 | Customer Transfer |
| Confidential Customer Coin Transferee #10786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0204978 | Customer Transfer |
| Confidential Customer Coin Transferee #10786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0205834 | Customer Transfer |
| Confidential Customer Coin Transferee #10787 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0110003 | Customer Transfer |
| Confidential Customer Coin Transferee #10787 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0195265 | Customer Transfer |
| Confidential Customer Coin Transferee #10788 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0062234 | Customer Transfer |
| Confidential Customer Coin Transferee #10789 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0343204 | Customer Transfer |
| Confidential Customer Coin Transferee #10790 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #10790 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0034762 | Customer Transfer |
| Confidential Customer Coin Transferee #10791 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0002068 | Customer Transfer |
| Confidential Customer Coin Transferee #10792 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0067156 | Customer Transfer |
| Confidential Customer Coin Transferee #10792 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0044319 | Customer Transfer |
| Confidential Customer Coin Transferee #10792 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0046493 | Customer Transfer |
| Confidential Customer Coin Transferee #10792 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035962 | Customer Transfer |
| Confidential Customer Coin Transferee #10793 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0067629 | Customer Transfer |
| Confidential Customer Coin Transferee #10794 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004160 | Customer Transfer |
| Confidential Customer Coin Transferee #10795 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0090316 | Customer Transfer |
| Confidential Customer Coin Transferee #10796 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #10797 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0013216 | Customer Transfer |
| Confidential Customer Coin Transferee #10797 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0016625 | Customer Transfer |
| Confidential Customer Coin Transferee #10797 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009130 | Customer Transfer |
| Confidential Customer Coin Transferee #10798 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0184986 | Customer Transfer |
| Confidential Customer Coin Transferee #10798 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0215393 | Customer Transfer |
| Confidential Customer Coin Transferee #10798 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0108885 | Customer Transfer |
| Confidential Customer Coin Transferee #10798 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0134810 | Customer Transfer |
| Confidential Customer Coin Transferee #10799 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0357379 | Customer Transfer |
| Confidential Customer Coin Transferee #10799 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0182456 | Customer Transfer |
| Confidential Customer Coin Transferee #10799 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0525115 | Customer Transfer |
| Confidential Customer Coin Transferee #10799 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0172728 | Customer Transfer |
| Confidential Customer Coin Transferee #10799 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0173318 | Customer Transfer |
| Confidential Customer Coin Transferee #10800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018465 | Customer Transfer |
| Confidential Customer Coin Transferee #10800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009273 | Customer Transfer |
| Confidential Customer Coin Transferee #10800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013050 | Customer Transfer |
| Confidential Customer Coin Transferee #10801 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000442 | Customer Transfer |
| Confidential Customer Coin Transferee #10802 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009254 | Customer Transfer |
| Confidential Customer Coin Transferee #10803 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0101205 | Customer Transfer |
| Confidential Customer Coin Transferee #10804 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005238 | Customer Transfer |
| Confidential Customer Coin Transferee #10805 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1452219 | Customer Transfer |
| Confidential Customer Coin Transferee #10805 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2207526 | Customer Transfer |
| Confidential Customer Coin Transferee #10806 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2322223 | Customer Transfer |
| Confidential Customer Coin Transferee #10806 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1546412 | Customer Transfer |
| Confidential Customer Coin Transferee #10806 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0141809 | Customer Transfer |
| Confidential Customer Coin Transferee #10807 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0216612 | Customer Transfer |
| Confidential Customer Coin Transferee #10808 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0149413 | Customer Transfer |
| Confidential Customer Coin Transferee #10808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0389586 | Customer Transfer |
| Confidential Customer Coin Transferee #10809 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007412 | Customer Transfer |
| Confidential Customer Coin Transferee #10810 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0275790 | Customer Transfer |
| Confidential Customer Coin Transferee #10811 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0045675 | Customer Transfer |
| Confidential Customer Coin Transferee #10812 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0146135 | Customer Transfer |
| Confidential Customer Coin Transferee #10813 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0073721 | Customer Transfer |
| Confidential Customer Coin Transferee #10813 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0182381 | Customer Transfer |
| Confidential Customer Coin Transferee #10813 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0193188 | Customer Transfer |
| Confidential Customer Coin Transferee #10814 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034958 | Customer Transfer |
| Confidential Customer Coin Transferee #10814 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036077 | Customer Transfer |
| Confidential Customer Coin Transferee #10815 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0038858 | Customer Transfer |
| Confidential Customer Coin Transferee #10816 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037140 | Customer Transfer |
| Confidential Customer Coin Transferee #10817 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0035612 | Customer Transfer |
| Confidential Customer Coin Transferee #10817 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0378543 | Customer Transfer |
| Confidential Customer Coin Transferee #10818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0034162 | Customer Transfer |
| Confidential Customer Coin Transferee #10819 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011446 | Customer Transfer |
| Confidential Customer Coin Transferee #10820 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0090924 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10821 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0192920 | Customer Transfer |
| Confidential Customer Coin Transferee #10822 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0086397 | Customer Transfer |
| Confidential Customer Coin Transferee #10823 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009131 | Customer Transfer |
| Confidential Customer Coin Transferee #10823 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0003658 | Customer Transfer |
| Confidential Customer Coin Transferee #10823 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0003861 | Customer Transfer |
| Confidential Customer Coin Transferee #10823 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005819 | Customer Transfer |
| Confidential Customer Coin Transferee #10824 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0131855 | Customer Transfer |
| Confidential Customer Coin Transferee #10825 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0104605 | Customer Transfer |
| Confidential Customer Coin Transferee #10825 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0106918 | Customer Transfer |
| Confidential Customer Coin Transferee #10826 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0060304 | Customer Transfer |
| Confidential Customer Coin Transferee #10826 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019190 | Customer Transfer |
| Confidential Customer Coin Transferee #10827 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0074036 | Customer Transfer |
| Confidential Customer Coin Transferee #10828 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0013589 | Customer Transfer |
| Confidential Customer Coin Transferee #10829 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #10830 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037300 | Customer Transfer |
| Confidential Customer Coin Transferee #10831 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006175 | Customer Transfer |
| Confidential Customer Coin Transferee #10832 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0587803 | Customer Transfer |
| Confidential Customer Coin Transferee #10833 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0515717 | Customer Transfer |
| Confidential Customer Coin Transferee #10834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0327917 | Customer Transfer |
| Confidential Customer Coin Transferee #10835 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011314 | Customer Transfer |
| Confidential Customer Coin Transferee #10835 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017491 | Customer Transfer |
| Confidential Customer Coin Transferee #10836 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018049 | Customer Transfer |
| Confidential Customer Coin Transferee #10836 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018499 | Customer Transfer |
| Confidential Customer Coin Transferee #10837 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0033660 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010882 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012703 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0035853 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0020486 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0019066 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0019734 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0024745 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017662 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0034073 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0026805 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0019688 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0028522 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0023209 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018419 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018200 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018435 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018229 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0022759 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018247 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0016805 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018532 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018616 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018548 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0035286 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0028993 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0035447 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036259 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018028 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018038 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027307 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027344 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0026026 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0023609 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0019871 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0017654 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0029692 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000856 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0028839 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014824 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027367 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0032443 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0025456 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0038523 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0019630 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0026421 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017705 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0026456 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017440 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0021035 | Customer Transfer |
| Confidential Customer Coin Transferee #10838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018290 | Customer Transfer |
| Confidential Customer Coin Transferee #10839 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0090960 | Customer Transfer |
| Confidential Customer Coin Transferee #10840 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0101691 | Customer Transfer |
| Confidential Customer Coin Transferee #10841 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006088 | Customer Transfer |
| Confidential Customer Coin Transferee #10842 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0095206 | Customer Transfer |
| Confidential Customer Coin Transferee #10843 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0031234 | Customer Transfer |
| Confidential Customer Coin Transferee #10844 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #10845 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018596 | Customer Transfer |
| Confidential Customer Coin Transferee #10845 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018454 | Customer Transfer |
| Confidential Customer Coin Transferee #10845 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0018505 | Customer Transfer |
| Confidential Customer Coin Transferee #10845 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0019319 | Customer Transfer |
| Confidential Customer Coin Transferee #10846 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003419 | Customer Transfer |
| Confidential Customer Coin Transferee #10847 | Metahill Inc | [Address on File] | | | | | | 5/18/2023 | Litecoin | 0.5144590 | Customer Transfer |
| Confidential Customer Coin Transferee #10848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0022083 | Customer Transfer |
| Confidential Customer Coin Transferee #10848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009340 | Customer Transfer |
| Confidential Customer Coin Transferee #10848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007397 | Customer Transfer |
| Confidential Customer Coin Transferee #10848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037111 | Customer Transfer |
| Confidential Customer Coin Transferee #10848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004497 | Customer Transfer |
| Confidential Customer Coin Transferee #10848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0029804 | Customer Transfer |
| Confidential Customer Coin Transferee #10848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0021646 | Customer Transfer |
| Confidential Customer Coin Transferee #10849 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0723489 | Customer Transfer |
| Confidential Customer Coin Transferee #10850 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0636621 | Customer Transfer |
| Confidential Customer Coin Transferee #10851 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0204073 | Customer Transfer |
| Confidential Customer Coin Transferee #10851 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0039834 | Customer Transfer |
| Confidential Customer Coin Transferee #10852 | Coinbits Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0092873 | Customer Transfer |
| Confidential Customer Coin Transferee #10853 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0101728 | Customer Transfer |
| Confidential Customer Coin Transferee #10853 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0022577 | Customer Transfer |
| Confidential Customer Coin Transferee #10854 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0027603 | Customer Transfer |
| Confidential Customer Coin Transferee #10855 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0017167 | Customer Transfer |
| Confidential Customer Coin Transferee #10856 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0504315 | Customer Transfer |
| Confidential Customer Coin Transferee #10857 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0134725 | Customer Transfer |
| Confidential Customer Coin Transferee #10858 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0092614 | Customer Transfer |
| Confidential Customer Coin Transferee #10859 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0035271 | Customer Transfer |
| Confidential Customer Coin Transferee #10860 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0074022 | Customer Transfer |
| Confidential Customer Coin Transferee #10860 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0549972 | Customer Transfer |
| Confidential Customer Coin Transferee #10861 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105948 | Customer Transfer |
| Confidential Customer Coin Transferee #10861 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105867 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007006 | Customer Transfer |
| Confidential Customer Coin Transferee #10863 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0073007 | Customer Transfer |
| Confidential Customer Coin Transferee #10863 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0106593 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010670 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012472 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008877 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009329 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004364 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005250 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003544 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004914 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005266 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003472 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005469 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003536 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003540 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005344 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005348 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008042 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0021385 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005311 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008039 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008856 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005311 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003827 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003142 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003499 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003557 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009158 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003965 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007280 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002473 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001680 | Customer Transfer |
| Confidential Customer Coin Transferee #10862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003503 | Customer Transfer |
| Confidential Customer Coin Transferee #10864 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0049019 | Customer Transfer |
| Confidential Customer Coin Transferee #10865 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0169815 | Customer Transfer |
| Confidential Customer Coin Transferee #10866 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0433123 | Customer Transfer |
| Confidential Customer Coin Transferee #10867 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0234203 | Customer Transfer |
| Confidential Customer Coin Transferee #10868 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017390 | Customer Transfer |
| Confidential Customer Coin Transferee #10868 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018543 | Customer Transfer |
| Confidential Customer Coin Transferee #10869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1120300 | Customer Transfer |
| Confidential Customer Coin Transferee #10870 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0186976 | Customer Transfer |
| Confidential Customer Coin Transferee #10870 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0326506 | Customer Transfer |
| Confidential Customer Coin Transferee #10870 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0045235 | Customer Transfer |
| Confidential Customer Coin Transferee #10870 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0385603 | Customer Transfer |
| Confidential Customer Coin Transferee #10871 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008571 | Customer Transfer |
| Confidential Customer Coin Transferee #10871 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009486 | Customer Transfer |
| Confidential Customer Coin Transferee #10871 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0009301 | Customer Transfer |
| Confidential Customer Coin Transferee #10872 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0105071 | Customer Transfer |
| Confidential Customer Coin Transferee #10873 | Metahill Inc | [Address on File] | | | | | | 6/11/2023 | Litecoin | 1.8300000 | Customer Transfer |
| Confidential Customer Coin Transferee #10874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007537 | Customer Transfer |
| Confidential Customer Coin Transferee #10875 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0385013 | Customer Transfer |
| Confidential Customer Coin Transferee #10875 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0220998 | Customer Transfer |
| Confidential Customer Coin Transferee #10875 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0178204 | Customer Transfer |
| Confidential Customer Coin Transferee #10876 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001166 | Customer Transfer |
| Confidential Customer Coin Transferee #10877 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0076118 | Customer Transfer |
| Confidential Customer Coin Transferee #10877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0276474 | Customer Transfer |
| Confidential Customer Coin Transferee #10878 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2150260 | Customer Transfer |
| Confidential Customer Coin Transferee #10878 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0390000 | Customer Transfer |
| Confidential Customer Coin Transferee #10878 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #10878 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #10879 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0058597 | Customer Transfer |
| Confidential Customer Coin Transferee #10880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016667 | Customer Transfer |
| Confidential Customer Coin Transferee #10880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036900 | Customer Transfer |
| Confidential Customer Coin Transferee #10880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006684 | Customer Transfer |
| Confidential Customer Coin Transferee #10880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #10880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018622 | Customer Transfer |
| Confidential Customer Coin Transferee #10880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012975 | Customer Transfer |
| Confidential Customer Coin Transferee #10880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007259 | Customer Transfer |
| Confidential Customer Coin Transferee #10880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0054258 | Customer Transfer |
| Confidential Customer Coin Transferee #10880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001396 | Customer Transfer |
| Confidential Customer Coin Transferee #10880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003297 | Customer Transfer |
| Confidential Customer Coin Transferee #10880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020004 | Customer Transfer |
| Confidential Customer Coin Transferee #10880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005133 | Customer Transfer |
| Confidential Customer Coin Transferee #10880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004836 | Customer Transfer |
| Confidential Customer Coin Transferee #10880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003593 | Customer Transfer |
| Confidential Customer Coin Transferee #10881 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0125833 | Customer Transfer |
| Confidential Customer Coin Transferee #10882 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0139548 | Customer Transfer |
| Confidential Customer Coin Transferee #10883 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0259044 | Customer Transfer |
| Confidential Customer Coin Transferee #10884 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002151 | Customer Transfer |
| Confidential Customer Coin Transferee #10885 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006219 | Customer Transfer |
| Confidential Customer Coin Transferee #10886 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017794 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10886 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018067 | Customer Transfer |
| Confidential Customer Coin Transferee #10887 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #10888 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0028599 | Customer Transfer |
| Confidential Customer Coin Transferee #10889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #10890 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001196 | Customer Transfer |
| Confidential Customer Coin Transferee #10891 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0345055 | Customer Transfer |
| Confidential Customer Coin Transferee #10892 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0241205 | Customer Transfer |
| Confidential Customer Coin Transferee #10893 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0053738 | Customer Transfer |
| Confidential Customer Coin Transferee #10893 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014835 | Customer Transfer |
| Confidential Customer Coin Transferee #10894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0155191 | Customer Transfer |
| Confidential Customer Coin Transferee #10895 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #10896 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004116 | Customer Transfer |
| Confidential Customer Coin Transferee #10897 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005857 | Customer Transfer |
| Confidential Customer Coin Transferee #10898 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002630 | Customer Transfer |
| Confidential Customer Coin Transferee #10898 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009026 | Customer Transfer |
| Confidential Customer Coin Transferee #10898 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020640 | Customer Transfer |
| Confidential Customer Coin Transferee #10898 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013169 | Customer Transfer |
| Confidential Customer Coin Transferee #10899 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0023625 | Customer Transfer |
| Confidential Customer Coin Transferee #10900 | Coinbits Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0075866 | Customer Transfer |
| Confidential Customer Coin Transferee #10900 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1126996 | Customer Transfer |
| Confidential Customer Coin Transferee #10900 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0585368 | Customer Transfer |
| Confidential Customer Coin Transferee #10901 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011058 | Customer Transfer |
| Confidential Customer Coin Transferee #10901 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037747 | Customer Transfer |
| Confidential Customer Coin Transferee #10902 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018538 | Customer Transfer |
| Confidential Customer Coin Transferee #10902 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009252 | Customer Transfer |
| Confidential Customer Coin Transferee #10902 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0111581 | Customer Transfer |
| Confidential Customer Coin Transferee #10902 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018561 | Customer Transfer |
| Confidential Customer Coin Transferee #10902 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0056591 | Customer Transfer |
| Confidential Customer Coin Transferee #10902 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0055813 | Customer Transfer |
| Confidential Customer Coin Transferee #10902 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0109949 | Customer Transfer |
| Confidential Customer Coin Transferee #10903 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0274829 | Customer Transfer |
| Confidential Customer Coin Transferee #10904 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0116230 | Customer Transfer |
| Confidential Customer Coin Transferee #10904 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0487830 | Customer Transfer |
| Confidential Customer Coin Transferee #10903 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0394732 | Customer Transfer |
| Confidential Customer Coin Transferee #10905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0277592 | Customer Transfer |
| Confidential Customer Coin Transferee #10906 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036803 | Customer Transfer |
| Confidential Customer Coin Transferee #10907 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0071619 | Customer Transfer |
| Confidential Customer Coin Transferee #10907 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036943 | Customer Transfer |
| Confidential Customer Coin Transferee #10908 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001903 | Customer Transfer |
| Confidential Customer Coin Transferee #10909 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074021 | Customer Transfer |
| Confidential Customer Coin Transferee #10909 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0074447 | Customer Transfer |
| Confidential Customer Coin Transferee #10909 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0073359 | Customer Transfer |
| Confidential Customer Coin Transferee #10910 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0106113 | Customer Transfer |
| Confidential Customer Coin Transferee #10911 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0039952 | Customer Transfer |
| Confidential Customer Coin Transferee #10912 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0068982 | Customer Transfer |
| Confidential Customer Coin Transferee #10913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0029975 | Customer Transfer |
| Confidential Customer Coin Transferee #10914 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0189314 | Customer Transfer |
| Confidential Customer Coin Transferee #10915 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10916 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0027708 | Customer Transfer |
| Confidential Customer Coin Transferee #10916 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0015304 | Customer Transfer |
| Confidential Customer Coin Transferee #10916 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004092 | Customer Transfer |
| Confidential Customer Coin Transferee #10917 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029216 | Customer Transfer |
| Confidential Customer Coin Transferee #10918 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009815 | Customer Transfer |
| Confidential Customer Coin Transferee #10919 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000594 | Customer Transfer |
| Confidential Customer Coin Transferee #10920 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005955 | Customer Transfer |
| Confidential Customer Coin Transferee #10921 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017383 | Customer Transfer |
| Confidential Customer Coin Transferee #10921 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0001578 | Customer Transfer |
| Confidential Customer Coin Transferee #10921 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000832 | Customer Transfer |
| Confidential Customer Coin Transferee #10922 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0323154 | Customer Transfer |
| Confidential Customer Coin Transferee #10922 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #10923 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003623 | Customer Transfer |
| Confidential Customer Coin Transferee #10924 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0250000 | Customer Transfer |
| Confidential Customer Coin Transferee #10925 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0007312 | Customer Transfer |
| Confidential Customer Coin Transferee #10926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016282 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0015100 | Customer Transfer |
| Confidential Customer Coin Transferee #10926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0023768 | Customer Transfer |
| Confidential Customer Coin Transferee #10926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0031510 | Customer Transfer |
| Confidential Customer Coin Transferee #10926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005967 | Customer Transfer |
| Confidential Customer Coin Transferee #10926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014375 | Customer Transfer |
| Confidential Customer Coin Transferee #10926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0034679 | Customer Transfer |
| Confidential Customer Coin Transferee #10926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0028789 | Customer Transfer |
| Confidential Customer Coin Transferee #10926 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007456 | Customer Transfer |
| Confidential Customer Coin Transferee #10927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009594 | Customer Transfer |
| Confidential Customer Coin Transferee #10927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007498 | Customer Transfer |
| Confidential Customer Coin Transferee #10928 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0382200 | Customer Transfer |
| Confidential Customer Coin Transferee #10929 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0534685 | Customer Transfer |
| Confidential Customer Coin Transferee #10929 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0363317 | Customer Transfer |
| Confidential Customer Coin Transferee #10929 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0183795 | Customer Transfer |
| Confidential Customer Coin Transferee #10929 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0376221 | Customer Transfer |
| Confidential Customer Coin Transferee #10929 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0172804 | Customer Transfer |
| Confidential Customer Coin Transferee #10930 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001499 | Customer Transfer |
| Confidential Customer Coin Transferee #10931 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #10932 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0215700 | Customer Transfer |
| Confidential Customer Coin Transferee #10933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020611 | Customer Transfer |
| Confidential Customer Coin Transferee #10934 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021988 | Customer Transfer |
| Confidential Customer Coin Transferee #10935 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035064 | Customer Transfer |
| Confidential Customer Coin Transferee #10936 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0025645 | Customer Transfer |
| Confidential Customer Coin Transferee #10936 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0025943 | Customer Transfer |
| Confidential Customer Coin Transferee #10937 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005795 | Customer Transfer |
| Confidential Customer Coin Transferee #10938 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008431 | Customer Transfer |
| Confidential Customer Coin Transferee #10938 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009474 | Customer Transfer |
| Confidential Customer Coin Transferee #10938 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0009270 | Customer Transfer |
| Confidential Customer Coin Transferee #10939 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0025696 | Customer Transfer |
| Confidential Customer Coin Transferee #10940 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #10940 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017475 | Customer Transfer |
| Confidential Customer Coin Transferee #10941 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037520 | Customer Transfer |
| Confidential Customer Coin Transferee #10942 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0028942 | Customer Transfer |
| Confidential Customer Coin Transferee #10942 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0057792 | Customer Transfer |
| Confidential Customer Coin Transferee #10943 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002381 | Customer Transfer |
| Confidential Customer Coin Transferee #10944 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024303 | Customer Transfer |
| Confidential Customer Coin Transferee #10945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009254 | Customer Transfer |
| Confidential Customer Coin Transferee #10945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009118 | Customer Transfer |
| Confidential Customer Coin Transferee #10946 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1653543 | Customer Transfer |
| Confidential Customer Coin Transferee #10946 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1807346 | Customer Transfer |
| Confidential Customer Coin Transferee #10946 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0892776 | Customer Transfer |
| Confidential Customer Coin Transferee #10947 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0281940 | Customer Transfer |
| Confidential Customer Coin Transferee #10948 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100186 | Customer Transfer |
| Confidential Customer Coin Transferee #10949 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0052353 | Customer Transfer |
| Confidential Customer Coin Transferee #10950 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009788 | Customer Transfer |
| Confidential Customer Coin Transferee #10951 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0104256 | Customer Transfer |
| Confidential Customer Coin Transferee #10952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0210000 | Customer Transfer |
| Confidential Customer Coin Transferee #10953 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0141594 | Customer Transfer |
| Confidential Customer Coin Transferee #10954 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.7498167 | Customer Transfer |
| Confidential Customer Coin Transferee #10955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0110996 | Customer Transfer |
| Confidential Customer Coin Transferee #10956 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #10957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10958 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0151977 | Customer Transfer |
| Confidential Customer Coin Transferee #10959 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0251658 | Customer Transfer |
| Confidential Customer Coin Transferee #10960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0072763 | Customer Transfer |
| Confidential Customer Coin Transferee #10961 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0978987 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0067490 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1074000 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008813 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0715000 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0106000 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0026800 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036000 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0035500 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0090000 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0053300 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0103585 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0438700 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0033821 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0098000 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0366000 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0033400 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0067700 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0162700 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0024300 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0021000 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011500 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0341000 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0169100 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0129000 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0103000 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007800 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0179300 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0035600 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0056500 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0084800 | Customer Transfer |
| Confidential Customer Coin Transferee #10962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0108500 | Customer Transfer |
| Confidential Customer Coin Transferee #10963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007516 | Customer Transfer |
| Confidential Customer Coin Transferee #10964 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Avalanche) | 247.1864060 | Customer Transfer |
| Confidential Customer Coin Transferee #10965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0364667 | Customer Transfer |
| Confidential Customer Coin Transferee #10965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0416687 | Customer Transfer |
| Confidential Customer Coin Transferee #10965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0371420 | Customer Transfer |
| Confidential Customer Coin Transferee #10965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020690 | Customer Transfer |
| Confidential Customer Coin Transferee #10965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009443 | Customer Transfer |
| Confidential Customer Coin Transferee #10965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009444 | Customer Transfer |
| Confidential Customer Coin Transferee #10965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1027559 | Customer Transfer |
| Confidential Customer Coin Transferee #10965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0207721 | Customer Transfer |
| Confidential Customer Coin Transferee #10966 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0034320 | Customer Transfer |
| Confidential Customer Coin Transferee #10967 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0011260 | Customer Transfer |
| Confidential Customer Coin Transferee #10968 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016334 | Customer Transfer |
| Confidential Customer Coin Transferee #10968 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021338 | Customer Transfer |
| Confidential Customer Coin Transferee #10969 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0805782 | Customer Transfer |
| Confidential Customer Coin Transferee #10970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0186499 | Customer Transfer |
| Confidential Customer Coin Transferee #10970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0319154 | Customer Transfer |
| Confidential Customer Coin Transferee #10971 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0099863 | Customer Transfer |
| Confidential Customer Coin Transferee #10971 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0101951 | Customer Transfer |
| Confidential Customer Coin Transferee #10972 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092527 | Customer Transfer |
| Confidential Customer Coin Transferee #10972 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0093297 | Customer Transfer |
| Confidential Customer Coin Transferee #10973 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0121244 | Customer Transfer |
| Confidential Customer Coin Transferee #10974 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0022949 | Customer Transfer |
| Confidential Customer Coin Transferee #10975 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0051203 | Customer Transfer |
| Confidential Customer Coin Transferee #10976 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0561920 | Customer Transfer |
| Confidential Customer Coin Transferee #10977 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0108789 | Customer Transfer |
| Confidential Customer Coin Transferee #10978 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0700000 | Customer Transfer |
| Confidential Customer Coin Transferee #10978 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0694434 | Customer Transfer |
| Confidential Customer Coin Transferee #10979 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008437 | Customer Transfer |
| Confidential Customer Coin Transferee #10980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0115019 | Customer Transfer |
| Confidential Customer Coin Transferee #10980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0032095 | Customer Transfer |
| Confidential Customer Coin Transferee #10980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0344189 | Customer Transfer |
| Confidential Customer Coin Transferee #10980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0060247 | Customer Transfer |
| Confidential Customer Coin Transferee #10980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0209297 | Customer Transfer |
| Confidential Customer Coin Transferee #10980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0371923 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #10980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0152649 | Customer Transfer |
| Confidential Customer Coin Transferee #10980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0032211 | Customer Transfer |
| Confidential Customer Coin Transferee #10981 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0183652 | Customer Transfer |
| Confidential Customer Coin Transferee #10981 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0179579 | Customer Transfer |
| Confidential Customer Coin Transferee #10982 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0900169 | Customer Transfer |
| Confidential Customer Coin Transferee #10983 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0057979 | Customer Transfer |
| Confidential Customer Coin Transferee #10984 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000430 | Customer Transfer |
| Confidential Customer Coin Transferee #10985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0476740 | Customer Transfer |
| Confidential Customer Coin Transferee #10985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #10986 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0070420 | Customer Transfer |
| Confidential Customer Coin Transferee #10987 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007017 | Customer Transfer |
| Confidential Customer Coin Transferee #10988 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012501 | Customer Transfer |
| Confidential Customer Coin Transferee #10989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1300000 | Customer Transfer |
| Confidential Customer Coin Transferee #10989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0800000 | Customer Transfer |
| Confidential Customer Coin Transferee #10989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0250000 | Customer Transfer |
| Confidential Customer Coin Transferee #10989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018592 | Customer Transfer |
| Confidential Customer Coin Transferee #10990 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0019000 | Customer Transfer |
| Confidential Customer Coin Transferee #10990 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #10990 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0307885 | Customer Transfer |
| Confidential Customer Coin Transferee #10991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0355184 | Customer Transfer |
| Confidential Customer Coin Transferee #10992 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1170244 | Customer Transfer |
| Confidential Customer Coin Transferee #10992 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0448879 | Customer Transfer |
| Confidential Customer Coin Transferee #10992 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #10992 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #10992 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1103043 | Customer Transfer |
| Confidential Customer Coin Transferee #10993 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005422 | Customer Transfer |
| Confidential Customer Coin Transferee #10994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #10994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0173203 | Customer Transfer |
| Confidential Customer Coin Transferee #10994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0101618 | Customer Transfer |
| Confidential Customer Coin Transferee #10994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0223562 | Customer Transfer |
| Confidential Customer Coin Transferee #10995 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004016 | Customer Transfer |
| Confidential Customer Coin Transferee #10996 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0328024 | Customer Transfer |
| Confidential Customer Coin Transferee #10997 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012048 | Customer Transfer |
| Confidential Customer Coin Transferee #10998 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0057770 | Customer Transfer |
| Confidential Customer Coin Transferee #10999 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003702 | Customer Transfer |
| Confidential Customer Coin Transferee #10999 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008879 | Customer Transfer |
| Confidential Customer Coin Transferee #10999 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007242 | Customer Transfer |
| Confidential Customer Coin Transferee #10999 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007347 | Customer Transfer |
| Confidential Customer Coin Transferee #10999 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007256 | Customer Transfer |
| Confidential Customer Coin Transferee #10999 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009480 | Customer Transfer |
| Confidential Customer Coin Transferee #10999 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003789 | Customer Transfer |
| Confidential Customer Coin Transferee #10999 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001855 | Customer Transfer |
| Confidential Customer Coin Transferee #10999 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007431 | Customer Transfer |
| Confidential Customer Coin Transferee #10999 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003648 | Customer Transfer |
| Confidential Customer Coin Transferee #11000 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0099002 | Customer Transfer |
| Confidential Customer Coin Transferee #11000 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0099002 | Customer Transfer |
| Confidential Customer Coin Transferee #11000 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0099002 | Customer Transfer |
| Confidential Customer Coin Transferee #11001 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0255859 | Customer Transfer |
| Confidential Customer Coin Transferee #11002 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0104052 | Customer Transfer |
| Confidential Customer Coin Transferee #11003 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0132267 | Customer Transfer |
| Confidential Customer Coin Transferee #11004 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0081396 | Customer Transfer |
| Confidential Customer Coin Transferee #11005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0047208 | Customer Transfer |
| Confidential Customer Coin Transferee #11004 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0056554 | Customer Transfer |
| Confidential Customer Coin Transferee #11004 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0055126 | Customer Transfer |
| Confidential Customer Coin Transferee #11004 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0055284 | Customer Transfer |
| Confidential Customer Coin Transferee #11004 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0051426 | Customer Transfer |
| Confidential Customer Coin Transferee #11006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0135199 | Customer Transfer |
| Confidential Customer Coin Transferee #11007 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0458289 | Customer Transfer |
| Confidential Customer Coin Transferee #11007 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0279000 | Customer Transfer |
| Confidential Customer Coin Transferee #11008 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0177678 | Customer Transfer |
| Confidential Customer Coin Transferee #11009 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0161429 | Customer Transfer |
| Confidential Customer Coin Transferee #11010 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000848 | Customer Transfer |
| Confidential Customer Coin Transferee #11011 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001824 | Customer Transfer |
| Confidential Customer Coin Transferee #11012 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0077488 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11012 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0118698 | Customer Transfer |
| Confidential Customer Coin Transferee #11013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009095 | Customer Transfer |
| Confidential Customer Coin Transferee #11013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009186 | Customer Transfer |
| Confidential Customer Coin Transferee #11014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0800000 | Customer Transfer |
| Confidential Customer Coin Transferee #11014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0700000 | Customer Transfer |
| Confidential Customer Coin Transferee #11014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0770000 | Customer Transfer |
| Confidential Customer Coin Transferee #11015 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0117302 | Customer Transfer |
| Confidential Customer Coin Transferee #11016 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011155 | Customer Transfer |
| Confidential Customer Coin Transferee #11017 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0183212 | Customer Transfer |
| Confidential Customer Coin Transferee #11017 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0101905 | Customer Transfer |
| Confidential Customer Coin Transferee #11018 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0265447 | Customer Transfer |
| Confidential Customer Coin Transferee #11019 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000593 | Customer Transfer |
| Confidential Customer Coin Transferee #11020 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010901 | Customer Transfer |
| Confidential Customer Coin Transferee #11021 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0104725 | Customer Transfer |
| Confidential Customer Coin Transferee #11022 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003615 | Customer Transfer |
| Confidential Customer Coin Transferee #11023 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0183970 | Customer Transfer |
| Confidential Customer Coin Transferee #11024 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007665 | Customer Transfer |
| Confidential Customer Coin Transferee #11025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007360 | Customer Transfer |
| Confidential Customer Coin Transferee #11025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0027752 | Customer Transfer |
| Confidential Customer Coin Transferee #11025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009256 | Customer Transfer |
| Confidential Customer Coin Transferee #11025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012956 | Customer Transfer |
| Confidential Customer Coin Transferee #11025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007571 | Customer Transfer |
| Confidential Customer Coin Transferee #11026 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005786 | Customer Transfer |
| Confidential Customer Coin Transferee #11027 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0161469 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004800 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001932 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004720 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005054 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003594 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005116 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005476 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005511 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003610 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003227 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006726 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006101 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007056 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008641 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003477 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005900 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004662 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005452 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003720 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007215 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007236 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007578 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001651 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005108 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002700 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008758 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005500 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004200 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002591 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005201 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004215 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009220 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004352 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004012 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007458 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006300 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009921 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005332 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006555 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004022 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006954 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007282 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005997 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007265 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007265 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004096 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010600 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007542 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003790 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007523 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008200 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007553 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008300 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002431 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007521 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0008076 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007548 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005371 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009015 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007583 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007579 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009800 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007509 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007147 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008842 | Customer Transfer |
| Confidential Customer Coin Transferee #11028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007522 | Customer Transfer |
| Confidential Customer Coin Transferee #11029 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | USDC (Avalanche) | 97.4512740 | Customer Transfer |
| Confidential Customer Coin Transferee #11029 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | USDC (Avalanche) | 97.4512740 | Customer Transfer |
| Confidential Customer Coin Transferee #11029 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | USDC (Avalanche) | 97.4512740 | Customer Transfer |
| Confidential Customer Coin Transferee #11030 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006551 | Customer Transfer |
| Confidential Customer Coin Transferee #11031 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0868595 | Customer Transfer |
| Confidential Customer Coin Transferee #11032 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000587 | Customer Transfer |
| Confidential Customer Coin Transferee #11033 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0830486 | Customer Transfer |
| Confidential Customer Coin Transferee #11033 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #11034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0042000 | Customer Transfer |
| Confidential Customer Coin Transferee #11035 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020161 | Customer Transfer |
| Confidential Customer Coin Transferee #11036 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0181343 | Customer Transfer |
| Confidential Customer Coin Transferee #11036 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0073381 | Customer Transfer |
| Confidential Customer Coin Transferee #11037 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0028649 | Customer Transfer |
| Confidential Customer Coin Transferee #11038 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | Ether | 0.2239500 | Customer Transfer |
| Confidential Customer Coin Transferee #11039 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0073457 | Customer Transfer |
| Confidential Customer Coin Transferee #11040 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1038908 | Customer Transfer |
| Confidential Customer Coin Transferee #11041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #11042 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016858 | Customer Transfer |
| Confidential Customer Coin Transferee #11042 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018933 | Customer Transfer |
| Confidential Customer Coin Transferee #11042 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018539 | Customer Transfer |
| Confidential Customer Coin Transferee #11043 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0223034 | Customer Transfer |
| Confidential Customer Coin Transferee #11043 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0117124 | Customer Transfer |
| Confidential Customer Coin Transferee #11044 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009091 | Customer Transfer |
| Confidential Customer Coin Transferee #11044 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009086 | Customer Transfer |
| Confidential Customer Coin Transferee #11044 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009097 | Customer Transfer |
| Confidential Customer Coin Transferee #11044 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003678 | Customer Transfer |
| Confidential Customer Coin Transferee #11045 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0071556 | Customer Transfer |
| Confidential Customer Coin Transferee #11045 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018054 | Customer Transfer |
| Confidential Customer Coin Transferee #11046 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #11047 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005621 | Customer Transfer |
| Confidential Customer Coin Transferee #11048 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0708737 | Customer Transfer |
| Confidential Customer Coin Transferee #11049 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0052551 | Customer Transfer |
| Confidential Customer Coin Transferee #11050 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0175910 | Customer Transfer |
| Confidential Customer Coin Transferee #11050 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0184841 | Customer Transfer |
| Confidential Customer Coin Transferee #11051 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000560 | Customer Transfer |
| Confidential Customer Coin Transferee #11052 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002346 | Customer Transfer |
| Confidential Customer Coin Transferee #11053 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020282 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0549927 | Customer Transfer |
| Confidential Customer Coin Transferee #11055 | Coinbits Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008199 | Customer Transfer |
| Confidential Customer Coin Transferee #11056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0027191 | Customer Transfer |
| Confidential Customer Coin Transferee #11056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0026900 | Customer Transfer |
| Confidential Customer Coin Transferee #11057 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012177 | Customer Transfer |
| Confidential Customer Coin Transferee #11058 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000435 | Customer Transfer |
| Confidential Customer Coin Transferee #11059 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0619007 | Customer Transfer |
| Confidential Customer Coin Transferee #11060 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022779 | Customer Transfer |
| Confidential Customer Coin Transferee #11061 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024290 | Customer Transfer |
| Confidential Customer Coin Transferee #11061 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025769 | Customer Transfer |
| Confidential Customer Coin Transferee #11062 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | Ether | 0.8120650 | Customer Transfer |
| Confidential Customer Coin Transferee #11062 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | Ether | 0.0542240 | Customer Transfer |
| Confidential Customer Coin Transferee #11062 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | Ether | 0.8215120 | Customer Transfer |
| Confidential Customer Coin Transferee #11062 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | Ether | 0.2706440 | Customer Transfer |
| Confidential Customer Coin Transferee #11062 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Ether | 1.6026540 | Customer Transfer |
| Confidential Customer Coin Transferee #11062 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Ether | 0.0739450 | Customer Transfer |
| Confidential Customer Coin Transferee #11062 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Ether | 0.0070810 | Customer Transfer |
| Confidential Customer Coin Transferee #11062 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | Ether | 1.7199130 | Customer Transfer |
| Confidential Customer Coin Transferee #11062 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Ether | 0.1165980 | Customer Transfer |
| Confidential Customer Coin Transferee #11062 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | Ether | 0.2780030 | Customer Transfer |
| Confidential Customer Coin Transferee #11063 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0249300 | Customer Transfer |
| Confidential Customer Coin Transferee #11064 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11064 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.3000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11065 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002771 | Customer Transfer |
| Confidential Customer Coin Transferee #11066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004829 | Customer Transfer |
| Confidential Customer Coin Transferee #11066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004829 | Customer Transfer |
| Confidential Customer Coin Transferee #11067 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015771 | Customer Transfer |
| Confidential Customer Coin Transferee #11068 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0116968 | Customer Transfer |
| Confidential Customer Coin Transferee #11069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #11070 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/19/2023 | USD Coin | 1,032.7100000 | Customer Transfer |
| Confidential Customer Coin Transferee #11071 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010652 | Customer Transfer |
| Confidential Customer Coin Transferee #11072 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016447 | Customer Transfer |
| Confidential Customer Coin Transferee #11073 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0038015 | Customer Transfer |
| Confidential Customer Coin Transferee #11074 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0557565 | Customer Transfer |
| Confidential Customer Coin Transferee #11075 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0103498 | Customer Transfer |
| Confidential Customer Coin Transferee #11076 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000436 | Customer Transfer |
| Confidential Customer Coin Transferee #11077 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036571 | Customer Transfer |
| Confidential Customer Coin Transferee #11078 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1548058 | Customer Transfer |
| Confidential Customer Coin Transferee #11079 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008462 | Customer Transfer |
| Confidential Customer Coin Transferee #11079 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003648 | Customer Transfer |
| Confidential Customer Coin Transferee #11080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018532 | Customer Transfer |
| Confidential Customer Coin Transferee #11080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017992 | Customer Transfer |
| Confidential Customer Coin Transferee #11081 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003584 | Customer Transfer |
| Confidential Customer Coin Transferee #11082 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004642 | Customer Transfer |
| Confidential Customer Coin Transferee #11083 | InTuition Exchange | [Address on File] | | | | | | 6/12/2023 | Ether | 0.3912746 | Customer Transfer |
| Confidential Customer Coin Transferee #11083 | InTuition Exchange | [Address on File] | | | | | | 6/13/2023 | Ether | 0.2400000 | Customer Transfer |
| Confidential Customer Coin Transferee #11084 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0029149 | Customer Transfer |
| Confidential Customer Coin Transferee #11085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0184748 | Customer Transfer |
| Confidential Customer Coin Transferee #11085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0376992 | Customer Transfer |
| Confidential Customer Coin Transferee #11086 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011994 | Customer Transfer |
| Confidential Customer Coin Transferee #11087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004185 | Customer Transfer |
| Confidential Customer Coin Transferee #11087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007113 | Customer Transfer |
| Confidential Customer Coin Transferee #11087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003740 | Customer Transfer |
| Confidential Customer Coin Transferee #11087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003411 | Customer Transfer |
| Confidential Customer Coin Transferee #11087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003969 | Customer Transfer |
| Confidential Customer Coin Transferee #11087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007520 | Customer Transfer |
| Confidential Customer Coin Transferee #11087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0020195 | Customer Transfer |
| Confidential Customer Coin Transferee #11087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003585 | Customer Transfer |
| Confidential Customer Coin Transferee #11087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009095 | Customer Transfer |
| Confidential Customer Coin Transferee #11087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008471 | Customer Transfer |
| Confidential Customer Coin Transferee #11088 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0373924 | Customer Transfer |
| Confidential Customer Coin Transferee #11089 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001103 | Customer Transfer |
| Confidential Customer Coin Transferee #11090 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018559 | Customer Transfer |
| Confidential Customer Coin Transferee #11091 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016951 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11092 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #11093 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0092246 | Customer Transfer |
| Confidential Customer Coin Transferee #11094 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036472 | Customer Transfer |
| Confidential Customer Coin Transferee #11095 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004063 | Customer Transfer |
| Confidential Customer Coin Transferee #11096 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018528 | Customer Transfer |
| Confidential Customer Coin Transferee #11097 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0069128 | Customer Transfer |
| Confidential Customer Coin Transferee #11097 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0582696 | Customer Transfer |
| Confidential Customer Coin Transferee #11097 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0296942 | Customer Transfer |
| Confidential Customer Coin Transferee #11098 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0001126 | Customer Transfer |
| Confidential Customer Coin Transferee #11099 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003596 | Customer Transfer |
| Confidential Customer Coin Transferee #11099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0148012 | Customer Transfer |
| Confidential Customer Coin Transferee #11100 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0589700 | Customer Transfer |
| Confidential Customer Coin Transferee #11101 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0083302 | Customer Transfer |
| Confidential Customer Coin Transferee #11101 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0028437 | Customer Transfer |
| Confidential Customer Coin Transferee #11102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0073029 | Customer Transfer |
| Confidential Customer Coin Transferee #11103 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0033250 | Customer Transfer |
| Confidential Customer Coin Transferee #11104 | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/9/2023 | Tether USD | 2,995.3600000 | Customer Transfer |
| Confidential Customer Coin Transferee #11104 | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/21/2023 | Tether USD | 14,995.8000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11105 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0035513 | Customer Transfer |
| Confidential Customer Coin Transferee #11105 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036627 | Customer Transfer |
| Confidential Customer Coin Transferee #11106 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0556487 | Customer Transfer |
| Confidential Customer Coin Transferee #11107 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0368386 | Customer Transfer |
| Confidential Customer Coin Transferee #11107 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0037124 | Customer Transfer |
| Confidential Customer Coin Transferee #11108 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000601 | Customer Transfer |
| Confidential Customer Coin Transferee #11109 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.1674119 | Customer Transfer |
| Confidential Customer Coin Transferee #11110 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092732 | Customer Transfer |
| Confidential Customer Coin Transferee #11110 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0094107 | Customer Transfer |
| Confidential Customer Coin Transferee #11111 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #11111 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0789861 | Customer Transfer |
| Confidential Customer Coin Transferee #11112 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017329 | Customer Transfer |
| Confidential Customer Coin Transferee #11113 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0137544 | Customer Transfer |
| Confidential Customer Coin Transferee #11114 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003800 | Customer Transfer |
| Confidential Customer Coin Transferee #11115 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0001814 | Customer Transfer |
| Confidential Customer Coin Transferee #11116 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0118813 | Customer Transfer |
| Confidential Customer Coin Transferee #11117 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000328 | Customer Transfer |
| Confidential Customer Coin Transferee #11118 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002196 | Customer Transfer |
| Confidential Customer Coin Transferee #11119 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0864960 | Customer Transfer |
| Confidential Customer Coin Transferee #11120 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0056490 | Customer Transfer |
| Confidential Customer Coin Transferee #11121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0034553 | Customer Transfer |
| Confidential Customer Coin Transferee #11122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0055000 | Customer Transfer |
| Confidential Customer Coin Transferee #11122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #11122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #11123 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0253202 | Customer Transfer |
| Confidential Customer Coin Transferee #11124 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018229 | Customer Transfer |
| Confidential Customer Coin Transferee #11125 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000434 | Customer Transfer |
| Confidential Customer Coin Transferee #11126 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0016126 | Customer Transfer |
| Confidential Customer Coin Transferee #11127 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0780907 | Customer Transfer |
| Confidential Customer Coin Transferee #11128 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0070227 | Customer Transfer |
| Confidential Customer Coin Transferee #11129 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0488498 | Customer Transfer |
| Confidential Customer Coin Transferee #11130 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0082100 | Customer Transfer |
| Confidential Customer Coin Transferee #11130 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0027630 | Customer Transfer |
| Confidential Customer Coin Transferee #11131 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036812 | Customer Transfer |
| Confidential Customer Coin Transferee #11131 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0038873 | Customer Transfer |
| Confidential Customer Coin Transferee #11132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0047145 | Customer Transfer |
| Confidential Customer Coin Transferee #11133 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0102939 | Customer Transfer |
| Confidential Customer Coin Transferee #11134 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011130 | Customer Transfer |
| Confidential Customer Coin Transferee #11135 | Coinbits Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014647 | Customer Transfer |
| Confidential Customer Coin Transferee #11135 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0022378 | Customer Transfer |
| Confidential Customer Coin Transferee #11135 | Coinbits Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0008123 | Customer Transfer |
| Confidential Customer Coin Transferee #11135 | Coinbits Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008162 | Customer Transfer |
| Confidential Customer Coin Transferee #11136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0092654 | Customer Transfer |
| Confidential Customer Coin Transferee #11137 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036048 | Customer Transfer |
| Confidential Customer Coin Transferee #11137 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0050044 | Customer Transfer |
| Confidential Customer Coin Transferee #11138 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0052270 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11139 | GLO Development Foundation, Inc. | [Address on File] | | | | | | 6/21/2023 | USD Coin | 49.9280820 | Customer Transfer |
| Confidential Customer Coin Transferee #11140 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1744316 | Customer Transfer |
| Confidential Customer Coin Transferee #11141 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #11142 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0050336 | Customer Transfer |
| Confidential Customer Coin Transferee #11143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0260269 | Customer Transfer |
| Confidential Customer Coin Transferee #11143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0113469 | Customer Transfer |
| Confidential Customer Coin Transferee #11143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0092923 | Customer Transfer |
| Confidential Customer Coin Transferee #11144 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036556 | Customer Transfer |
| Confidential Customer Coin Transferee #11145 | Metahill Inc | [Address on File] | | | | | | 6/21/2023 | USD Coin (Stellar) | 9.6600000 | Customer Transfer |
| Confidential Customer Coin Transferee #11146 | Metahill Inc | [Address on File] | | | | | | 6/12/2023 | USD Coin (Stellar) | 9.6900000 | Customer Transfer |
| Confidential Customer Coin Transferee #11147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0089199 | Customer Transfer |
| Confidential Customer Coin Transferee #11147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0031583 | Customer Transfer |
| Confidential Customer Coin Transferee #11147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014871 | Customer Transfer |
| Confidential Customer Coin Transferee #11147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0089996 | Customer Transfer |
| Confidential Customer Coin Transferee #11147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037292 | Customer Transfer |
| Confidential Customer Coin Transferee #11147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0085507 | Customer Transfer |
| Confidential Customer Coin Transferee #11147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0090000 | Customer Transfer |
| Confidential Customer Coin Transferee #11147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0179811 | Customer Transfer |
| Confidential Customer Coin Transferee #11147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0321730 | Customer Transfer |
| Confidential Customer Coin Transferee #11147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0249832 | Customer Transfer |
| Confidential Customer Coin Transferee #11147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0015811 | Customer Transfer |
| Confidential Customer Coin Transferee #11147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0220282 | Customer Transfer |
| Confidential Customer Coin Transferee #11147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0256780 | Customer Transfer |
| Confidential Customer Coin Transferee #11148 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0250579 | Customer Transfer |
| Confidential Customer Coin Transferee #11148 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0256616 | Customer Transfer |
| Confidential Customer Coin Transferee #11149 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2034579 | Customer Transfer |
| Confidential Customer Coin Transferee #11150 | Metahill Inc | [Address on File] | | | | | | 6/5/2023 | Litecoin | 4.3200000 | Customer Transfer |
| Confidential Customer Coin Transferee #11151 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0027410 | Customer Transfer |
| Confidential Customer Coin Transferee #11151 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0053248 | Customer Transfer |
| Confidential Customer Coin Transferee #11151 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018066 | Customer Transfer |
| Confidential Customer Coin Transferee #11151 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008637 | Customer Transfer |
| Confidential Customer Coin Transferee #11151 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0092885 | Customer Transfer |
| Confidential Customer Coin Transferee #11151 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0029613 | Customer Transfer |
| Confidential Customer Coin Transferee #11151 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011190 | Customer Transfer |
| Confidential Customer Coin Transferee #11151 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014716 | Customer Transfer |
| Confidential Customer Coin Transferee #11152 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0365400 | Customer Transfer |
| Confidential Customer Coin Transferee #11152 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #11152 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #11152 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #11153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #11153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0305431 | Customer Transfer |
| Confidential Customer Coin Transferee #11154 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0077561 | Customer Transfer |
| Confidential Customer Coin Transferee #11154 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0039650 | Customer Transfer |
| Confidential Customer Coin Transferee #11154 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0113746 | Customer Transfer |
| Confidential Customer Coin Transferee #11155 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0025964 | Customer Transfer |
| Confidential Customer Coin Transferee #11156 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000595 | Customer Transfer |
| Confidential Customer Coin Transferee #11157 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 92.9628140 | Customer Transfer |
| Confidential Customer Coin Transferee #11158 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036827 | Customer Transfer |
| Confidential Customer Coin Transferee #11159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0076434 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0013395 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0013000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018750 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0026000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007528 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0046362 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0019000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008000 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0013000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0026920 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008779 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018800 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0016500 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0044268 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0031186 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0044296 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006660 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004042 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007783 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006783 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0013093 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008800 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004085 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0025202 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011100 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0020982 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018440 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004876 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011100 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003191 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010094 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004972 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0011100 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017353 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008800 | Customer Transfer |
| Confidential Customer Coin Transferee #11160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #11161 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0071855 | Customer Transfer |
| Confidential Customer Coin Transferee #11161 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0026594 | Customer Transfer |
| Confidential Customer Coin Transferee #11162 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0200407 | Customer Transfer |
| Confidential Customer Coin Transferee #11163 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009384 | Customer Transfer |
| Confidential Customer Coin Transferee #11164 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0253563 | Customer Transfer |
| Confidential Customer Coin Transferee #11164 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0255109 | Customer Transfer |
| Confidential Customer Coin Transferee #11165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0076038 | Customer Transfer |
| Confidential Customer Coin Transferee #11165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071783 | Customer Transfer |
| Confidential Customer Coin Transferee #11166 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0105825 | Customer Transfer |
| Confidential Customer Coin Transferee #11167 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000442 | Customer Transfer |
| Confidential Customer Coin Transferee #11168 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | USDC (Avalanche) | 496.8115940 | Customer Transfer |
| Confidential Customer Coin Transferee #11168 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 197.2916250 | Customer Transfer |
| Confidential Customer Coin Transferee #11169 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0113767 | Customer Transfer |
| Confidential Customer Coin Transferee #11170 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0258575 | Customer Transfer |
| Confidential Customer Coin Transferee #11171 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #11171 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0361436 | Customer Transfer |
| Confidential Customer Coin Transferee #11172 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011529 | Customer Transfer |
| Confidential Customer Coin Transferee #11173 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0023084 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11174 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000435 | Customer Transfer |
| Confidential Customer Coin Transferee #11175 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003621 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009193 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005434 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005574 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007344 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011048 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005893 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007395 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007398 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009141 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007408 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009326 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009084 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009436 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009295 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009387 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009287 | Customer Transfer |
| Confidential Customer Coin Transferee #11176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018188 | Customer Transfer |
| Confidential Customer Coin Transferee #11177 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0112700 | Customer Transfer |
| Confidential Customer Coin Transferee #11178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000359 | Customer Transfer |
| Confidential Customer Coin Transferee #11178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007348 | Customer Transfer |
| Confidential Customer Coin Transferee #11178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002900 | Customer Transfer |
| Confidential Customer Coin Transferee #11178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003117 | Customer Transfer |
| Confidential Customer Coin Transferee #11178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002224 | Customer Transfer |
| Confidential Customer Coin Transferee #11178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008019 | Customer Transfer |
| Confidential Customer Coin Transferee #11178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007287 | Customer Transfer |
| Confidential Customer Coin Transferee #11178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012027 | Customer Transfer |
| Confidential Customer Coin Transferee #11178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003653 | Customer Transfer |
| Confidential Customer Coin Transferee #11178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000921 | Customer Transfer |
| Confidential Customer Coin Transferee #11178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001357 | Customer Transfer |
| Confidential Customer Coin Transferee #11178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001759 | Customer Transfer |
| Confidential Customer Coin Transferee #11178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001610 | Customer Transfer |
| Confidential Customer Coin Transferee #11178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001166 | Customer Transfer |
| Confidential Customer Coin Transferee #11178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001758 | Customer Transfer |
| Confidential Customer Coin Transferee #11179 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0340000 | Customer Transfer |
| Confidential Customer Coin Transferee #11179 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0210000 | Customer Transfer |
| Confidential Customer Coin Transferee #11180 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036390 | Customer Transfer |
| Confidential Customer Coin Transferee #11180 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0147916 | Customer Transfer |
| Confidential Customer Coin Transferee #11180 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0093100 | Customer Transfer |
| Confidential Customer Coin Transferee #11181 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #11181 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0373500 | Customer Transfer |
| Confidential Customer Coin Transferee #11182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005370 | Customer Transfer |
| Confidential Customer Coin Transferee #11182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003995 | Customer Transfer |
| Confidential Customer Coin Transferee #11182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001103 | Customer Transfer |
| Confidential Customer Coin Transferee #11182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003874 | Customer Transfer |
| Confidential Customer Coin Transferee #11182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001892 | Customer Transfer |
| Confidential Customer Coin Transferee #11182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003522 | Customer Transfer |
| Confidential Customer Coin Transferee #11182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007955 | Customer Transfer |
| Confidential Customer Coin Transferee #11182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001805 | Customer Transfer |
| Confidential Customer Coin Transferee #11182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005352 | Customer Transfer |
| Confidential Customer Coin Transferee #11182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002665 | Customer Transfer |
| Confidential Customer Coin Transferee #11182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003077 | Customer Transfer |
| Confidential Customer Coin Transferee #11182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002740 | Customer Transfer |
| Confidential Customer Coin Transferee #11183 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0215913 | Customer Transfer |
| Confidential Customer Coin Transferee #11184 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020388 | Customer Transfer |
| Confidential Customer Coin Transferee #11184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0273524 | Customer Transfer |
| Confidential Customer Coin Transferee #11184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0365892 | Customer Transfer |
| Confidential Customer Coin Transferee #11184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #11184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0466685 | Customer Transfer |
| Confidential Customer Coin Transferee #11184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1079000 | Customer Transfer |
| Confidential Customer Coin Transferee #11184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0453135 | Customer Transfer |
| Confidential Customer Coin Transferee #11185 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0105114 | Customer Transfer |
| Confidential Customer Coin Transferee #11186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001838 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11187 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0013613 | Customer Transfer |
| Confidential Customer Coin Transferee #11188 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185226 | Customer Transfer |
| Confidential Customer Coin Transferee #11189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0442491 | Customer Transfer |
| Confidential Customer Coin Transferee #11190 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011148 | Customer Transfer |
| Confidential Customer Coin Transferee #11190 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011099 | Customer Transfer |
| Confidential Customer Coin Transferee #11190 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010963 | Customer Transfer |
| Confidential Customer Coin Transferee #11190 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018500 | Customer Transfer |
| Confidential Customer Coin Transferee #11190 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014878 | Customer Transfer |
| Confidential Customer Coin Transferee #11190 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0033418 | Customer Transfer |
| Confidential Customer Coin Transferee #11190 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010978 | Customer Transfer |
| Confidential Customer Coin Transferee #11190 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006772 | Customer Transfer |
| Confidential Customer Coin Transferee #11190 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0021536 | Customer Transfer |
| Confidential Customer Coin Transferee #11191 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0122004 | Customer Transfer |
| Confidential Customer Coin Transferee #11192 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009212 | Customer Transfer |
| Confidential Customer Coin Transferee #11193 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0036597 | Customer Transfer |
| Confidential Customer Coin Transferee #11194 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 1,495.1529080 | Customer Transfer |
| Confidential Customer Coin Transferee #11194 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 2,992.7643410 | Customer Transfer |
| Confidential Customer Coin Transferee #11194 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | USDC (Avalanche) | 101.8888660 | Customer Transfer |
| Confidential Customer Coin Transferee #11194 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Avalanche) | 501.6686650 | Customer Transfer |
| Confidential Customer Coin Transferee #11194 | Kado Software, Inc. | [Address on File] | | | | | | 5/28/2023 | Ether | 0.5099710 | Customer Transfer |
| Confidential Customer Coin Transferee #11194 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | Ether | 1.0519720 | Customer Transfer |
| Confidential Customer Coin Transferee #11194 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 496.9012390 | Customer Transfer |
| Confidential Customer Coin Transferee #11194 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 501.5051830 | Customer Transfer |
| Confidential Customer Coin Transferee #11195 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 6.3811928 | Customer Transfer |
| Confidential Customer Coin Transferee #11196 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004866 | Customer Transfer |
| Confidential Customer Coin Transferee #11196 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010830 | Customer Transfer |
| Confidential Customer Coin Transferee #11197 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018426 | Customer Transfer |
| Confidential Customer Coin Transferee #11197 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018604 | Customer Transfer |
| Confidential Customer Coin Transferee #11198 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0111443 | Customer Transfer |
| Confidential Customer Coin Transferee #11199 | Pinttosoft LLC | [Address on File] | | | | | | 5/25/2023 | Tether USD | 151.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11200 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0328277 | Customer Transfer |
| Confidential Customer Coin Transferee #11201 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009506 | Customer Transfer |
| Confidential Customer Coin Transferee #11201 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0060444 | Customer Transfer |
| Confidential Customer Coin Transferee #11201 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0024404 | Customer Transfer |
| Confidential Customer Coin Transferee #11201 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011153 | Customer Transfer |
| Confidential Customer Coin Transferee #11202 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010444 | Customer Transfer |
| Confidential Customer Coin Transferee #11203 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0091400 | Customer Transfer |
| Confidential Customer Coin Transferee #11203 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001274 | Customer Transfer |
| Confidential Customer Coin Transferee #11204 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0026407 | Customer Transfer |
| Confidential Customer Coin Transferee #11205 | Targetline OU | [Address on File] | | | | | | 6/4/2023 | Tether USD | 14,396.5735000 | Customer Transfer |
| Confidential Customer Coin Transferee #11206 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 10,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11206 | Targetline OU | [Address on File] | | | | | | 6/13/2023 | Tether USD | 10,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11205 | Targetline OU | [Address on File] | | | | | | 6/21/2023 | Tether USD | 10,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11207 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0370180 | Customer Transfer |
| Confidential Customer Coin Transferee #11208 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006969 | Customer Transfer |
| Confidential Customer Coin Transferee #11208 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007448 | Customer Transfer |
| Confidential Customer Coin Transferee #11209 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0017000 | Customer Transfer |
| Confidential Customer Coin Transferee #11210 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0110767 | Customer Transfer |
| Confidential Customer Coin Transferee #11211 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0678317 | Customer Transfer |
| Confidential Customer Coin Transferee #11212 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0459243 | Customer Transfer |
| Confidential Customer Coin Transferee #11212 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0368314 | Customer Transfer |
| Confidential Customer Coin Transferee #11213 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005438 | Customer Transfer |
| Confidential Customer Coin Transferee #11214 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0880837 | Customer Transfer |
| Confidential Customer Coin Transferee #11215 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005438 | Customer Transfer |
| Confidential Customer Coin Transferee #11216 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0314713 | Customer Transfer |
| Confidential Customer Coin Transferee #11216 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0527074 | Customer Transfer |
| Confidential Customer Coin Transferee #11216 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1329748 | Customer Transfer |
| Confidential Customer Coin Transferee #11217 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.3134193 | Customer Transfer |
| Confidential Customer Coin Transferee #11218 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0086781 | Customer Transfer |
| Confidential Customer Coin Transferee #11218 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0132159 | Customer Transfer |
| Confidential Customer Coin Transferee #11218 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0033325 | Customer Transfer |
| Confidential Customer Coin Transferee #11219 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #11220 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0371765 | Customer Transfer |
| Confidential Customer Coin Transferee #11220 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0149956 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018326 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018240 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018300 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018296 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018866 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0019788 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018838 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018000 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018785 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018844 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018583 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018573 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018563 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017954 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017668 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017955 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017704 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017946 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017976 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017893 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017937 | Customer Transfer |
| Confidential Customer Coin Transferee #11221 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017952 | Customer Transfer |
| Confidential Customer Coin Transferee #11222 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0733530 | Customer Transfer |
| Confidential Customer Coin Transferee #11223 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0108903 | Customer Transfer |
| Confidential Customer Coin Transferee #11224 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010167 | Customer Transfer |
| Confidential Customer Coin Transferee #11224 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018675 | Customer Transfer |
| Confidential Customer Coin Transferee #11224 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007396 | Customer Transfer |
| Confidential Customer Coin Transferee #11224 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037035 | Customer Transfer |
| Confidential Customer Coin Transferee #11224 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007629 | Customer Transfer |
| Confidential Customer Coin Transferee #11224 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018596 | Customer Transfer |
| Confidential Customer Coin Transferee #11224 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008855 | Customer Transfer |
| Confidential Customer Coin Transferee #11224 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003582 | Customer Transfer |
| Confidential Customer Coin Transferee #11225 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0072799 | Customer Transfer |
| Confidential Customer Coin Transferee #11226 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018610 | Customer Transfer |
| Confidential Customer Coin Transferee #11226 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0033121 | Customer Transfer |
| Confidential Customer Coin Transferee #11227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0085274 | Customer Transfer |
| Confidential Customer Coin Transferee #11227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003030 | Customer Transfer |
| Confidential Customer Coin Transferee #11227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002908 | Customer Transfer |
| Confidential Customer Coin Transferee #11227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0109133 | Customer Transfer |
| Confidential Customer Coin Transferee #11227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002584 | Customer Transfer |
| Confidential Customer Coin Transferee #11227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004156 | Customer Transfer |
| Confidential Customer Coin Transferee #11227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0129561 | Customer Transfer |
| Confidential Customer Coin Transferee #11227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002420 | Customer Transfer |
| Confidential Customer Coin Transferee #11227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005393 | Customer Transfer |
| Confidential Customer Coin Transferee #11227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #11227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0073700 | Customer Transfer |
| Confidential Customer Coin Transferee #11228 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0201303 | Customer Transfer |
| Confidential Customer Coin Transferee #11229 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0248696 | Customer Transfer |
| Confidential Customer Coin Transferee #11228 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0102111 | Customer Transfer |
| Confidential Customer Coin Transferee #11230 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100060 | Customer Transfer |
| Confidential Customer Coin Transferee #11231 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0250387 | Customer Transfer |
| Confidential Customer Coin Transferee #11232 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0521676 | Customer Transfer |
| Confidential Customer Coin Transferee #11233 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 483.7881050 | Customer Transfer |
| Confidential Customer Coin Transferee #11233 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | USDC (Avalanche) | 483.7997200 | Customer Transfer |
| Confidential Customer Coin Transferee #11233 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 483.8880550 | Customer Transfer |
| Confidential Customer Coin Transferee #11233 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 483.8780600 | Customer Transfer |
| Confidential Customer Coin Transferee #11233 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 482.2972700 | Customer Transfer |
| Confidential Customer Coin Transferee #11234 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.3336309 | Customer Transfer |
| Confidential Customer Coin Transferee #11235 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001044 | Customer Transfer |
| Confidential Customer Coin Transferee #11235 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0900000 | Customer Transfer |
| Confidential Customer Coin Transferee #11236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001044 | Customer Transfer |
| Confidential Customer Coin Transferee #11236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001488 | Customer Transfer |
| Confidential Customer Coin Transferee #11236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001401 | Customer Transfer |
| Confidential Customer Coin Transferee #11236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001500 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001501 | Customer Transfer |
| Confidential Customer Coin Transferee #11236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #11236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001503 | Customer Transfer |
| Confidential Customer Coin Transferee #11236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #11236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000506 | Customer Transfer |
| Confidential Customer Coin Transferee #11236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001979 | Customer Transfer |
| Confidential Customer Coin Transferee #11236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000518 | Customer Transfer |
| Confidential Customer Coin Transferee #11236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0011452 | Customer Transfer |
| Confidential Customer Coin Transferee #11236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002547 | Customer Transfer |
| Confidential Customer Coin Transferee #11237 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037390 | Customer Transfer |
| Confidential Customer Coin Transferee #11237 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0074860 | Customer Transfer |
| Confidential Customer Coin Transferee #11237 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037380 | Customer Transfer |
| Confidential Customer Coin Transferee #11238 | Coinbits Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006033 | Customer Transfer |
| Confidential Customer Coin Transferee #11239 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0677729 | Customer Transfer |
| Confidential Customer Coin Transferee #11240 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0319499 | Customer Transfer |
| Confidential Customer Coin Transferee #11241 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0256458 | Customer Transfer |
| Confidential Customer Coin Transferee #11241 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0031708 | Customer Transfer |
| Confidential Customer Coin Transferee #11242 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1025895 | Customer Transfer |
| Confidential Customer Coin Transferee #11243 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036143 | Customer Transfer |
| Confidential Customer Coin Transferee #11243 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036170 | Customer Transfer |
| Confidential Customer Coin Transferee #11243 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0036367 | Customer Transfer |
| Confidential Customer Coin Transferee #11243 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0036471 | Customer Transfer |
| Confidential Customer Coin Transferee #11244 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0384981 | Customer Transfer |
| Confidential Customer Coin Transferee #11245 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003507 | Customer Transfer |
| Confidential Customer Coin Transferee #11246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1093202 | Customer Transfer |
| Confidential Customer Coin Transferee #11247 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.8699443 | Customer Transfer |
| Confidential Customer Coin Transferee #11248 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021910 | Customer Transfer |
| Confidential Customer Coin Transferee #11249 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007380 | Customer Transfer |
| Confidential Customer Coin Transferee #11250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0106640 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005541 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006566 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007344 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0026466 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0072722 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0045492 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008093 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001504 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0045074 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0051279 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007626 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006421 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004461 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002165 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0027752 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036578 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007582 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002992 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0063342 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0034111 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003459 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0201060 | Customer Transfer |
| Confidential Customer Coin Transferee #11251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002328 | Customer Transfer |
| Confidential Customer Coin Transferee #11252 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0073373 | Customer Transfer |
| Confidential Customer Coin Transferee #11253 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0176210 | Customer Transfer |
| Confidential Customer Coin Transferee #11254 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.2035644 | Customer Transfer |
| Confidential Customer Coin Transferee #11255 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020243 | Customer Transfer |
| Confidential Customer Coin Transferee #11256 | Stably Corp | [Address on File] | | | | | | 6/8/2023 | Ether | 0.0488097 | Customer Transfer |
| Confidential Customer Coin Transferee #11257 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007899 | Customer Transfer |
| Confidential Customer Coin Transferee #11258 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0317577 | Customer Transfer |
| Confidential Customer Coin Transferee #11259 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008601 | Customer Transfer |
| Confidential Customer Coin Transferee #11260 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035283 | Customer Transfer |
| Confidential Customer Coin Transferee #11261 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001320 | Customer Transfer |
| Confidential Customer Coin Transferee #11262 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003686 | Customer Transfer |
| Confidential Customer Coin Transferee #11262 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0201310 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11262 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0041972 | Customer Transfer |
| Confidential Customer Coin Transferee #11263 | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 148.9900000 | Customer Transfer |
| Confidential Customer Coin Transferee #11264 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003430 | Customer Transfer |
| Confidential Customer Coin Transferee #11264 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003637 | Customer Transfer |
| Confidential Customer Coin Transferee #11265 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0050459 | Customer Transfer |
| Confidential Customer Coin Transferee #11265 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0052273 | Customer Transfer |
| Confidential Customer Coin Transferee #11266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0108871 | Customer Transfer |
| Confidential Customer Coin Transferee #11267 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2514162 | Customer Transfer |
| Confidential Customer Coin Transferee #11267 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0603476 | Customer Transfer |
| Confidential Customer Coin Transferee #11268 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008065 | Customer Transfer |
| Confidential Customer Coin Transferee #11269 | Stably Corp | [Address on File] | | | | | | 6/13/2023 | Tether USD | 1,819.1400000 | Customer Transfer |
| Confidential Customer Coin Transferee #11270 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0073662 | Customer Transfer |
| Confidential Customer Coin Transferee #11270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0038129 | Customer Transfer |
| Confidential Customer Coin Transferee #11271 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072423 | Customer Transfer |
| Confidential Customer Coin Transferee #11271 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0058995 | Customer Transfer |
| Confidential Customer Coin Transferee #11271 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018434 | Customer Transfer |
| Confidential Customer Coin Transferee #11271 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0029186 | Customer Transfer |
| Confidential Customer Coin Transferee #11271 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0031447 | Customer Transfer |
| Confidential Customer Coin Transferee #11271 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0112592 | Customer Transfer |
| Confidential Customer Coin Transferee #11271 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0013682 | Customer Transfer |
| Confidential Customer Coin Transferee #11271 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0003775 | Customer Transfer |
| Confidential Customer Coin Transferee #11271 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011912 | Customer Transfer |
| Confidential Customer Coin Transferee #11272 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0135077 | Customer Transfer |
| Confidential Customer Coin Transferee #11273 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0170579 | Customer Transfer |
| Confidential Customer Coin Transferee #11274 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0000122 | Customer Transfer |
| Confidential Customer Coin Transferee #11275 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0327250 | Customer Transfer |
| Confidential Customer Coin Transferee #11276 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1639937 | Customer Transfer |
| Confidential Customer Coin Transferee #11277 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020361 | Customer Transfer |
| Confidential Customer Coin Transferee #11278 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0192670 | Customer Transfer |
| Confidential Customer Coin Transferee #11279 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0101899 | Customer Transfer |
| Confidential Customer Coin Transferee #11280 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012937 | Customer Transfer |
| Confidential Customer Coin Transferee #11281 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0179800 | Customer Transfer |
| Confidential Customer Coin Transferee #11282 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0266801 | Customer Transfer |
| Confidential Customer Coin Transferee #11282 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0250177 | Customer Transfer |
| Confidential Customer Coin Transferee #11283 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005633 | Customer Transfer |
| Confidential Customer Coin Transferee #11284 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0420725 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011759 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0073389 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007287 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0039160 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005435 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008910 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009130 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006296 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0043368 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007580 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0023781 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017788 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037610 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0046216 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007559 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009091 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006084 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020408 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020204 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0022745 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0047332 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005630 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0016733 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009730 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0043397 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007590 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018329 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0049216 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0034982 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010737 | Customer Transfer |
| Confidential Customer Coin Transferee #11285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0037289 | Customer Transfer |
| Confidential Customer Coin Transferee #11286 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0004455 | Customer Transfer |
| Confidential Customer Coin Transferee #11287 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.5000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11288 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000767 | Customer Transfer |
| Confidential Customer Coin Transferee #11289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001835 | Customer Transfer |
| Confidential Customer Coin Transferee #11289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003300 | Customer Transfer |
| Confidential Customer Coin Transferee #11289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018832 | Customer Transfer |
| Confidential Customer Coin Transferee #11289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0188426 | Customer Transfer |
| Confidential Customer Coin Transferee #11289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0182405 | Customer Transfer |
| Confidential Customer Coin Transferee #11289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0182205 | Customer Transfer |
| Confidential Customer Coin Transferee #11290 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0032994 | Customer Transfer |
| Confidential Customer Coin Transferee #11291 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005856 | Customer Transfer |
| Confidential Customer Coin Transferee #11292 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000584 | Customer Transfer |
| Confidential Customer Coin Transferee #11293 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005415 | Customer Transfer |
| Confidential Customer Coin Transferee #11294 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0123065 | Customer Transfer |
| Confidential Customer Coin Transferee #11295 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004821 | Customer Transfer |
| Confidential Customer Coin Transferee #11296 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0068632 | Customer Transfer |
| Confidential Customer Coin Transferee #11296 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0170503 | Customer Transfer |
| Confidential Customer Coin Transferee #11296 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0092507 | Customer Transfer |
| Confidential Customer Coin Transferee #11297 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003754 | Customer Transfer |
| Confidential Customer Coin Transferee #11298 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0131920 | Customer Transfer |
| Confidential Customer Coin Transferee #11299 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028922 | Customer Transfer |
| Confidential Customer Coin Transferee #11300 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004426 | Customer Transfer |
| Confidential Customer Coin Transferee #11301 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0074444 | Customer Transfer |
| Confidential Customer Coin Transferee #11301 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003878 | Customer Transfer |
| Confidential Customer Coin Transferee #11302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #11302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005200 | Customer Transfer |
| Confidential Customer Coin Transferee #11303 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #11304 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0067108 | Customer Transfer |
| Confidential Customer Coin Transferee #11305 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000370 | Customer Transfer |
| Confidential Customer Coin Transferee #11306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0130000 | Customer Transfer |
| Confidential Customer Coin Transferee #11307 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0369866 | Customer Transfer |
| Confidential Customer Coin Transferee #11308 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001150 | Customer Transfer |
| Confidential Customer Coin Transferee #11309 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0273177 | Customer Transfer |
| Confidential Customer Coin Transferee #11310 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0181534 | Customer Transfer |
| Confidential Customer Coin Transferee #11310 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0362270 | Customer Transfer |
| Confidential Customer Coin Transferee #11311 | Kado Software, Inc. | [Address on File] | | | | | | 5/28/2023 | Tether USD | 482.7854930 | Customer Transfer |
| Confidential Customer Coin Transferee #11312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018532 | Customer Transfer |
| Confidential Customer Coin Transferee #11313 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003517 | Customer Transfer |
| Confidential Customer Coin Transferee #11314 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0016139 | Customer Transfer |
| Confidential Customer Coin Transferee #11314 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003701 | Customer Transfer |
| Confidential Customer Coin Transferee #11314 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013935 | Customer Transfer |
| Confidential Customer Coin Transferee #11314 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003607 | Customer Transfer |
| Confidential Customer Coin Transferee #11315 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103695 | Customer Transfer |
| Confidential Customer Coin Transferee #11316 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018497 | Customer Transfer |
| Confidential Customer Coin Transferee #11317 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003609 | Customer Transfer |
| Confidential Customer Coin Transferee #11318 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0101229 | Customer Transfer |
| Confidential Customer Coin Transferee #11319 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0525447 | Customer Transfer |
| Confidential Customer Coin Transferee #11319 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0250000 | Customer Transfer |
| Confidential Customer Coin Transferee #11320 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0044021 | Customer Transfer |
| Confidential Customer Coin Transferee #11321 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0590892 | Customer Transfer |
| Confidential Customer Coin Transferee #11322 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0369461 | Customer Transfer |
| Confidential Customer Coin Transferee #11322 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0366283 | Customer Transfer |
| Confidential Customer Coin Transferee #11323 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003391 | Customer Transfer |
| Confidential Customer Coin Transferee #11324 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #11325 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001999 | Customer Transfer |
| Confidential Customer Coin Transferee #11325 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0037582 | Customer Transfer |
| Confidential Customer Coin Transferee #11326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073460 | Customer Transfer |
| Confidential Customer Coin Transferee #11326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0045462 | Customer Transfer |
| Confidential Customer Coin Transferee #11326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0046436 | Customer Transfer |
| Confidential Customer Coin Transferee #11326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0046178 | Customer Transfer |
| Confidential Customer Coin Transferee #11326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037018 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036935 | Customer Transfer |
| Confidential Customer Coin Transferee #11326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0056881 | Customer Transfer |
| Confidential Customer Coin Transferee #11326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0047240 | Customer Transfer |
| Confidential Customer Coin Transferee #11326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0093996 | Customer Transfer |
| Confidential Customer Coin Transferee #11326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0074511 | Customer Transfer |
| Confidential Customer Coin Transferee #11326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0034984 | Customer Transfer |
| Confidential Customer Coin Transferee #11326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036765 | Customer Transfer |
| Confidential Customer Coin Transferee #11327 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009912 | Customer Transfer |
| Confidential Customer Coin Transferee #11328 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017450 | Customer Transfer |
| Confidential Customer Coin Transferee #11329 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0547334 | Customer Transfer |
| Confidential Customer Coin Transferee #11330 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016245 | Customer Transfer |
| Confidential Customer Coin Transferee #11331 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006451 | Customer Transfer |
| Confidential Customer Coin Transferee #11332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0224978 | Customer Transfer |
| Confidential Customer Coin Transferee #11333 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002384 | Customer Transfer |
| Confidential Customer Coin Transferee #11334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003663 | Customer Transfer |
| Confidential Customer Coin Transferee #11334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003730 | Customer Transfer |
| Confidential Customer Coin Transferee #11335 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0026883 | Customer Transfer |
| Confidential Customer Coin Transferee #11335 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0056000 | Customer Transfer |
| Confidential Customer Coin Transferee #11335 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0043900 | Customer Transfer |
| Confidential Customer Coin Transferee #11335 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0030500 | Customer Transfer |
| Confidential Customer Coin Transferee #11335 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #11335 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001839 | Customer Transfer |
| Confidential Customer Coin Transferee #11336 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014209 | Customer Transfer |
| Confidential Customer Coin Transferee #11337 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0019331 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0109976 | Customer Transfer |
| Confidential Customer Coin Transferee #11338 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0506337 | Customer Transfer |
| Confidential Customer Coin Transferee #11339 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001729 | Customer Transfer |
| Confidential Customer Coin Transferee #11340 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003050 | Customer Transfer |
| Confidential Customer Coin Transferee #11341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0208033 | Customer Transfer |
| Confidential Customer Coin Transferee #11342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004424 | Customer Transfer |
| Confidential Customer Coin Transferee #11343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0024780 | Customer Transfer |
| Confidential Customer Coin Transferee #11344 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013756 | Customer Transfer |
| Confidential Customer Coin Transferee #11345 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0171830 | Customer Transfer |
| Confidential Customer Coin Transferee #11346 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0385470 | Customer Transfer |
| Confidential Customer Coin Transferee #11346 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037049 | Customer Transfer |
| Confidential Customer Coin Transferee #11346 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037122 | Customer Transfer |
| Confidential Customer Coin Transferee #11346 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035557 | Customer Transfer |
| Confidential Customer Coin Transferee #11346 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035865 | Customer Transfer |
| Confidential Customer Coin Transferee #11346 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0390479 | Customer Transfer |
| Confidential Customer Coin Transferee #11347 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0106207 | Customer Transfer |
| Confidential Customer Coin Transferee #11348 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0542813 | Customer Transfer |
| Confidential Customer Coin Transferee #11349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0030949 | Customer Transfer |
| Confidential Customer Coin Transferee #11349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0031171 | Customer Transfer |
| Confidential Customer Coin Transferee #11349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0101903 | Customer Transfer |
| Confidential Customer Coin Transferee #11350 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0015168 | Customer Transfer |
| Confidential Customer Coin Transferee #11350 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0115744 | Customer Transfer |
| Confidential Customer Coin Transferee #11351 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002030 | Customer Transfer |
| Confidential Customer Coin Transferee #11352 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010943 | Customer Transfer |
| Confidential Customer Coin Transferee #11352 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010948 | Customer Transfer |
| Confidential Customer Coin Transferee #11352 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025726 | Customer Transfer |
| Confidential Customer Coin Transferee #11352 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0022002 | Customer Transfer |
| Confidential Customer Coin Transferee #11352 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0022001 | Customer Transfer |
| Confidential Customer Coin Transferee #11352 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0022809 | Customer Transfer |
| Confidential Customer Coin Transferee #11352 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015365 | Customer Transfer |
| Confidential Customer Coin Transferee #11353 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000769 | Customer Transfer |
| Confidential Customer Coin Transferee #11354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0049425 | Customer Transfer |
| Confidential Customer Coin Transferee #11355 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0776567 | Customer Transfer |
| Confidential Customer Coin Transferee #11356 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0429398 | Customer Transfer |
| Confidential Customer Coin Transferee #11357 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005807 | Customer Transfer |
| Confidential Customer Coin Transferee #11358 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0110957 | Customer Transfer |
| Confidential Customer Coin Transferee #11359 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014393 | Customer Transfer |
| Confidential Customer Coin Transferee #11360 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0064600 | Customer Transfer |
| Confidential Customer Coin Transferee #11361 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003635 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11361 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000362 | Customer Transfer |
| Confidential Customer Coin Transferee #11362 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0050754 | Customer Transfer |
| Confidential Customer Coin Transferee #11362 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0056653 | Customer Transfer |
| Confidential Customer Coin Transferee #11362 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0055804 | Customer Transfer |
| Confidential Customer Coin Transferee #11363 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0066258 | Customer Transfer |
| Confidential Customer Coin Transferee #11364 | Coinbits Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0043258 | Customer Transfer |
| Confidential Customer Coin Transferee #11365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11366 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011221 | Customer Transfer |
| Confidential Customer Coin Transferee #11367 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100197 | Customer Transfer |
| Confidential Customer Coin Transferee #11368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #11369 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000337 | Customer Transfer |
| Confidential Customer Coin Transferee #11370 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037376 | Customer Transfer |
| Confidential Customer Coin Transferee #11371 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #11372 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0048874 | Customer Transfer |
| Confidential Customer Coin Transferee #11373 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000591 | Customer Transfer |
| Confidential Customer Coin Transferee #11374 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0016677 | Customer Transfer |
| Confidential Customer Coin Transferee #11375 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0035982 | Customer Transfer |
| Confidential Customer Coin Transferee #11375 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0064584 | Customer Transfer |
| Confidential Customer Coin Transferee #11376 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000353 | Customer Transfer |
| Confidential Customer Coin Transferee #11377 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0024142 | Customer Transfer |
| Confidential Customer Coin Transferee #11377 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0061640 | Customer Transfer |
| Confidential Customer Coin Transferee #11378 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0022380 | Customer Transfer |
| Confidential Customer Coin Transferee #11379 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0073523 | Customer Transfer |
| Confidential Customer Coin Transferee #11380 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005782 | Customer Transfer |
| Confidential Customer Coin Transferee #11381 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0088963 | Customer Transfer |
| Confidential Customer Coin Transferee #11381 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0090750 | Customer Transfer |
| Confidential Customer Coin Transferee #11381 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0074141 | Customer Transfer |
| Confidential Customer Coin Transferee #11381 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0073932 | Customer Transfer |
| Confidential Customer Coin Transferee #11381 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018180 | Customer Transfer |
| Confidential Customer Coin Transferee #11382 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029257 | Customer Transfer |
| Confidential Customer Coin Transferee #11383 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004067 | Customer Transfer |
| Confidential Customer Coin Transferee #11384 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0027810 | Customer Transfer |
| Confidential Customer Coin Transferee #11385 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004585 | Customer Transfer |
| Confidential Customer Coin Transferee #11386 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0063530 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0096552 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0091674 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0170187 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0113410 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073973 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0111653 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0113566 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0105580 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0111245 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0093010 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0111407 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0091976 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0106028 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0107190 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0143395 | Customer Transfer |
| Confidential Customer Coin Transferee #11387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071389 | Customer Transfer |
| Confidential Customer Coin Transferee #11388 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0016879 | Customer Transfer |
| Confidential Customer Coin Transferee #11388 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0054194 | Customer Transfer |
| Confidential Customer Coin Transferee #11389 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #11390 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0045480 | Customer Transfer |
| Confidential Customer Coin Transferee #11391 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0028972 | Customer Transfer |
| Confidential Customer Coin Transferee #11391 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0068787 | Customer Transfer |
| Confidential Customer Coin Transferee #11392 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007408 | Customer Transfer |
| Confidential Customer Coin Transferee #11392 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003714 | Customer Transfer |
| Confidential Customer Coin Transferee #11392 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009245 | Customer Transfer |
| Confidential Customer Coin Transferee #11392 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009316 | Customer Transfer |
| Confidential Customer Coin Transferee #11392 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003809 | Customer Transfer |
| Confidential Customer Coin Transferee #11392 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003711 | Customer Transfer |
| Confidential Customer Coin Transferee #11393 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0350591 | Customer Transfer |
| Confidential Customer Coin Transferee #11394 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000678 | Customer Transfer |

SOFA 3 ATTACHMENT
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11395 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0024249 | Customer Transfer |
| Confidential Customer Coin Transferee #11395 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0029298 | Customer Transfer |
| Confidential Customer Coin Transferee #11396 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0353645 | Customer Transfer |
| Confidential Customer Coin Transferee #11397 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0157149 | Customer Transfer |
| Confidential Customer Coin Transferee #11398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0093291 | Customer Transfer |
| Confidential Customer Coin Transferee #11398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0025731 | Customer Transfer |
| Confidential Customer Coin Transferee #11399 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0079463 | Customer Transfer |
| Confidential Customer Coin Transferee #11400 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0106938 | Customer Transfer |
| Confidential Customer Coin Transferee #11401 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2063235 | Customer Transfer |
| Confidential Customer Coin Transferee #11401 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.1092243 | Customer Transfer |
| Confidential Customer Coin Transferee #11402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018020 | Customer Transfer |
| Confidential Customer Coin Transferee #11402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0181200 | Customer Transfer |
| Confidential Customer Coin Transferee #11402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0075000 | Customer Transfer |
| Confidential Customer Coin Transferee #11403 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011090 | Customer Transfer |
| Confidential Customer Coin Transferee #11404 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003487 | Customer Transfer |
| Confidential Customer Coin Transferee #11405 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | Cosmos Hub (ATOM) | 5.4508670 | Customer Transfer |
| Confidential Customer Coin Transferee #11405 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | Cosmos Hub (ATOM) | 5.4767320 | Customer Transfer |
| Confidential Customer Coin Transferee #11405 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | Cosmos Hub (ATOM) | 5.3195490 | Customer Transfer |
| Confidential Customer Coin Transferee #11405 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Avalanche) | 57.4712640 | Customer Transfer |
| Confidential Customer Coin Transferee #11405 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Cosmos Hub (ATOM) | 4.4800600 | Customer Transfer |
| Confidential Customer Coin Transferee #11405 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Cosmos Hub (ATOM) | 4.5331820 | Customer Transfer |
| Confidential Customer Coin Transferee #11405 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | Cosmos Hub (ATOM) | 3.4612980 | Customer Transfer |
| Confidential Customer Coin Transferee #11405 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | Cosmos Hub (ATOM) | 6.7155780 | Customer Transfer |
| Confidential Customer Coin Transferee #11405 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | Cosmos Hub (ATOM) | 6.5925560 | Customer Transfer |
| Confidential Customer Coin Transferee #11406 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | Tether USD | 2,990.9836060 | Customer Transfer |
| Confidential Customer Coin Transferee #11406 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | Tether USD | 1,003.9580200 | Customer Transfer |
| Confidential Customer Coin Transferee #11406 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | Ether | 0.1029850 | Customer Transfer |
| Confidential Customer Coin Transferee #11406 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Ether | 0.1057110 | Customer Transfer |
| Confidential Customer Coin Transferee #11406 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Tether USD | 1,007.9727560 | Customer Transfer |
| Confidential Customer Coin Transferee #11407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007335 | Customer Transfer |
| Confidential Customer Coin Transferee #11408 | Aravali's Custodial Account | [Address on File] | | | | | | 6/21/2023 | Ether | 1.0221309 | Customer Transfer |
| Confidential Customer Coin Transferee #11408 | Aravali's Custodial Account | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0040115 | Customer Transfer |
| Confidential Customer Coin Transferee #11408 | Aravali's Custodial Account | [Address on File] | | | | | | 6/21/2023 | Litecoin | 13.5717568 | Customer Transfer |
| Confidential Customer Coin Transferee #11408 | Aravali's Custodial Account | [Address on File] | | | | | | 6/21/2023 | USD Coin | 0.2690310 | Customer Transfer |
| Confidential Customer Coin Transferee #11408 | Aravali's Custodial Account | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0059885 | Customer Transfer |
| Confidential Customer Coin Transferee #11408 | Aravali's Custodial Account | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0259237 | Customer Transfer |
| Confidential Customer Coin Transferee #11408 | Aravali's Custodial Account | [Address on File] | | | | | | 6/21/2023 | Dogecoin | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11408 | Aravali's Custodial Account | [Address on File] | | | | | | 6/21/2023 | Ether | 0.2624459 | Customer Transfer |
| Confidential Customer Coin Transferee #11408 | Aravali's Custodial Account | [Address on File] | | | | | | 6/21/2023 | USD Coin | 9.8350820 | Customer Transfer |
| Confidential Customer Coin Transferee #11409 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0059654 | Customer Transfer |
| Confidential Customer Coin Transferee #11410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0370658 | Customer Transfer |
| Confidential Customer Coin Transferee #11410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0747676 | Customer Transfer |
| Confidential Customer Coin Transferee #11411 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0109069 | Customer Transfer |
| Confidential Customer Coin Transferee #11411 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0147025 | Customer Transfer |
| Confidential Customer Coin Transferee #11411 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0218710 | Customer Transfer |
| Confidential Customer Coin Transferee #11411 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074046 | Customer Transfer |
| Confidential Customer Coin Transferee #11411 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0110333 | Customer Transfer |
| Confidential Customer Coin Transferee #11411 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0112014 | Customer Transfer |
| Confidential Customer Coin Transferee #11411 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0076062 | Customer Transfer |
| Confidential Customer Coin Transferee #11411 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0150936 | Customer Transfer |
| Confidential Customer Coin Transferee #11411 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0255939 | Customer Transfer |
| Confidential Customer Coin Transferee #11412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0163472 | Customer Transfer |
| Confidential Customer Coin Transferee #11413 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1020706 | Customer Transfer |
| Confidential Customer Coin Transferee #11414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003391 | Customer Transfer |
| Confidential Customer Coin Transferee #11415 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012221 | Customer Transfer |
| Confidential Customer Coin Transferee #11416 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0280000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11417 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005993 | Customer Transfer |
| Confidential Customer Coin Transferee #11418 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0243535 | Customer Transfer |
| Confidential Customer Coin Transferee #11418 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0020734 | Customer Transfer |
| Confidential Customer Coin Transferee #11419 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000598 | Customer Transfer |
| Confidential Customer Coin Transferee #11420 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012624 | Customer Transfer |
| Confidential Customer Coin Transferee #11421 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019100 | Customer Transfer |
| Confidential Customer Coin Transferee #11422 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0255373 | Customer Transfer |
| Confidential Customer Coin Transferee #11422 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0274920 | Customer Transfer |
| Confidential Customer Coin Transferee #11423 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0048600 | Customer Transfer |
| Confidential Customer Coin Transferee #11424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0096563 | Customer Transfer |
| Confidential Customer Coin Transferee #11424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0046552 | Customer Transfer |
| Confidential Customer Coin Transferee #11425 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005426 | Customer Transfer |
| Confidential Customer Coin Transferee #11426 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0231024 | Customer Transfer |
| Confidential Customer Coin Transferee #11426 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0245996 | Customer Transfer |
| Confidential Customer Coin Transferee #11427 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0070876 | Customer Transfer |
| Confidential Customer Coin Transferee #11427 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036276 | Customer Transfer |
| Confidential Customer Coin Transferee #11428 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004692 | Customer Transfer |
| Confidential Customer Coin Transferee #11429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008635 | Customer Transfer |
| Confidential Customer Coin Transferee #11430 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0275578 | Customer Transfer |
| Confidential Customer Coin Transferee #11431 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0020524 | Customer Transfer |
| Confidential Customer Coin Transferee #11432 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0467500 | Customer Transfer |
| Confidential Customer Coin Transferee #11433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0439222 | Customer Transfer |
| Confidential Customer Coin Transferee #11434 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0213567 | Customer Transfer |
| Confidential Customer Coin Transferee #11435 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0001573 | Customer Transfer |
| Confidential Customer Coin Transferee #11435 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074580 | Customer Transfer |
| Confidential Customer Coin Transferee #11435 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0875038 | Customer Transfer |
| Confidential Customer Coin Transferee #11436 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008654 | Customer Transfer |
| Confidential Customer Coin Transferee #11437 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0364591 | Customer Transfer |
| Confidential Customer Coin Transferee #11438 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0093966 | Customer Transfer |
| Confidential Customer Coin Transferee #11439 | Targetline OU | [Address on File] | | | | | | 6/5/2023 | Tether USD | 1,665.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11439 | Targetline OU | [Address on File] | | | | | | 6/5/2023 | USD Coin | 1,801.6000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11440 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000587 | Customer Transfer |
| Confidential Customer Coin Transferee #11441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0031257 | Customer Transfer |
| Confidential Customer Coin Transferee #11442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003515 | Customer Transfer |
| Confidential Customer Coin Transferee #11443 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0104250 | Customer Transfer |
| Confidential Customer Coin Transferee #11444 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0068834 | Customer Transfer |
| Confidential Customer Coin Transferee #11445 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0074726 | Customer Transfer |
| Confidential Customer Coin Transferee #11446 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0131345 | Customer Transfer |
| Confidential Customer Coin Transferee #11447 | Coinbits Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0535471 | Customer Transfer |
| Confidential Customer Coin Transferee #11448 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1378796 | Customer Transfer |
| Confidential Customer Coin Transferee #11449 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 5/25/2023 | Tether USD | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11449 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 5/29/2023 | Tether USD | 400.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11449 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 5/30/2023 | Tether USD | 12,080.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11450 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 5/30/2023 | Tether USD | 34,798.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11450 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 5/30/2023 | Tether USD | 500.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11450 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 5/31/2023 | Tether USD | 48,192.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11450 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/1/2023 | USD Coin | 795.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11449 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/2/2023 | Tether USD | 2,100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11450 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/2/2023 | Tether USD | 53,222.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11450 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/6/2023 | Tether USD | 69,996.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11450 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/6/2023 | Tether USD | 59,060.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11450 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/7/2023 | Tether USD | 61,995.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11450 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/7/2023 | Tether USD | 9,995.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11450 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/8/2023 | Tether USD | 1,500.0000000 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11450 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/13/2023 | Tether USD | 69,547.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11449 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/14/2023 | Tether USD | 62,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11449 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/15/2023 | Tether USD | 29,995.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11450 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/15/2023 | Tether USD | 94,995.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11449 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/15/2023 | Tether USD | 94,995.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11450 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/20/2023 | Tether USD | 64,995.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11450 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/20/2023 | Tether USD | 12,335.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11450 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/20/2023 | Tether USD | 53,332.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11449 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/22/2023 | Tether USD | 4,354.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11450 - Nexxdi OTC, Limited | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/22/2023 | Tether USD | 500.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0135796 | Customer Transfer |
| Confidential Customer Coin Transferee #11451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0019769 | Customer Transfer |
| Confidential Customer Coin Transferee #11451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012373 | Customer Transfer |
| Confidential Customer Coin Transferee #11451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0070608 | Customer Transfer |
| Confidential Customer Coin Transferee #11451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020179 | Customer Transfer |
| Confidential Customer Coin Transferee #11451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0015433 | Customer Transfer |
| Confidential Customer Coin Transferee #11451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036815 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003886 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002378 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003650 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008770 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001887 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001894 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007620 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005874 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003756 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0041884 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003775 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011519 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003769 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002977 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002038 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001940 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001875 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001912 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001873 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001964 | Customer Transfer |
| Confidential Customer Coin Transferee #11452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001945 | Customer Transfer |
| Confidential Customer Coin Transferee #11453 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0074994 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0014689 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0003685 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0003631 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0003676 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0010981 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0003723 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0003666 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0011080 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0007302 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0014749 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0003616 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003687 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003690 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003697 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003698 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/22/2023 | Bitcoin | 0.0003684 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/22/2023 | Bitcoin | 0.0040711 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003644 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007366 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007322 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003649 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003730 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011314 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003794 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011122 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003783 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003655 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007643 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0022707 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007560 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011231 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007434 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003753 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003710 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0025788 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010722 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007165 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003561 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0021668 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007124 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0007379 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0011054 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0014751 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0011140 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0007423 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0003665 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0025253 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0021324 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0041052 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0081176 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0018928 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0009270 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0076749 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0024351 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0007708 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0078609 | Customer Transfer |
| Confidential Customer Coin Transferee #11454 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0007664 | Customer Transfer |
| Confidential Customer Coin Transferee #11455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0374191 | Customer Transfer |
| Confidential Customer Coin Transferee #11456 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012142 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012281 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0071700 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105530 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0133675 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0041038 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0123130 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0106173 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0063303 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0071700 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038314 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0070660 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0151679 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0082314 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0123920 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0123794 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0123995 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0055000 | Customer Transfer |
| Confidential Customer Coin Transferee #11457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007211 | Customer Transfer |
| Confidential Customer Coin Transferee #11458 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0103538 | Customer Transfer |
| Confidential Customer Coin Transferee #11459 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001818 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11459 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003631 | Customer Transfer |
| Confidential Customer Coin Transferee #11459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003635 | Customer Transfer |
| Confidential Customer Coin Transferee #11459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018952 | Customer Transfer |
| Confidential Customer Coin Transferee #11459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0016871 | Customer Transfer |
| Confidential Customer Coin Transferee #11460 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008533 | Customer Transfer |
| Confidential Customer Coin Transferee #11461 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0032871 | Customer Transfer |
| Confidential Customer Coin Transferee #11462 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009422 | Customer Transfer |
| Confidential Customer Coin Transferee #11463 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009549 | Customer Transfer |
| Confidential Customer Coin Transferee #11464 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000377 | Customer Transfer |
| Confidential Customer Coin Transferee #11465 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003495 | Customer Transfer |
| Confidential Customer Coin Transferee #11466 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014631 | Customer Transfer |
| Confidential Customer Coin Transferee #11466 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0014612 | Customer Transfer |
| Confidential Customer Coin Transferee #11467 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0026883 | Customer Transfer |
| Confidential Customer Coin Transferee #11468 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028869 | Customer Transfer |
| Confidential Customer Coin Transferee #11469 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0044225 | Customer Transfer |
| Confidential Customer Coin Transferee #11469 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0028642 | Customer Transfer |
| Confidential Customer Coin Transferee #11469 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0019162 | Customer Transfer |
| Confidential Customer Coin Transferee #11470 | Coinbits Inc. | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0259688 | Customer Transfer |
| Confidential Customer Coin Transferee #11471 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0063005 | Customer Transfer |
| Confidential Customer Coin Transferee #11472 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1090000 | Customer Transfer |
| Confidential Customer Coin Transferee #11472 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1090000 | Customer Transfer |
| Confidential Customer Coin Transferee #11473 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #11473 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #11473 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #11473 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #11474 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.1208086 | Customer Transfer |
| Confidential Customer Coin Transferee #11475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #11476 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0075818 | Customer Transfer |
| Confidential Customer Coin Transferee #11477 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016115 | Customer Transfer |
| Confidential Customer Coin Transferee #11478 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0103556 | Customer Transfer |
| Confidential Customer Coin Transferee #11479 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0135885 | Customer Transfer |
| Confidential Customer Coin Transferee #11480 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0256625 | Customer Transfer |
| Confidential Customer Coin Transferee #11481 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0176769 | Customer Transfer |
| Confidential Customer Coin Transferee #11482 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001164 | Customer Transfer |
| Confidential Customer Coin Transferee #11483 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0142304 | Customer Transfer |
| Confidential Customer Coin Transferee #11484 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0031548 | Customer Transfer |
| Confidential Customer Coin Transferee #11485 | Coinbits Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0530293 | Customer Transfer |
| Confidential Customer Coin Transferee #11486 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0105652 | Customer Transfer |
| Confidential Customer Coin Transferee #11487 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0136128 | Customer Transfer |
| Confidential Customer Coin Transferee #11488 | Augeo Crypto, Inc. | [Address on File] | | | | | | 5/22/2023 | Ether | 0.3445109 | Customer Transfer |
| Confidential Customer Coin Transferee #11488 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/8/2023 | Ether | 0.1696021 | Customer Transfer |
| Confidential Customer Coin Transferee #11489 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0113544 | Customer Transfer |
| Confidential Customer Coin Transferee #11490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0191111 | Customer Transfer |
| Confidential Customer Coin Transferee #11491 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001616 | Customer Transfer |
| Confidential Customer Coin Transferee #11492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0037366 | Customer Transfer |
| Confidential Customer Coin Transferee #11493 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004106 | Customer Transfer |
| Confidential Customer Coin Transferee #11494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0185681 | Customer Transfer |
| Confidential Customer Coin Transferee #11494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0185152 | Customer Transfer |
| Confidential Customer Coin Transferee #11495 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037297 | Customer Transfer |
| Confidential Customer Coin Transferee #11496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003128 | Customer Transfer |
| Confidential Customer Coin Transferee #11496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008979 | Customer Transfer |
| Confidential Customer Coin Transferee #11497 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0050540 | Customer Transfer |
| Confidential Customer Coin Transferee #11498 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0106862 | Customer Transfer |
| Confidential Customer Coin Transferee #11499 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #11500 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0105624 | Customer Transfer |
| Confidential Customer Coin Transferee #11501 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0042379 | Customer Transfer |
| Confidential Customer Coin Transferee #11501 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0025938 | Customer Transfer |
| Confidential Customer Coin Transferee #11502 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010524 | Customer Transfer |
| Confidential Customer Coin Transferee #11503 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012426 | Customer Transfer |
| Confidential Customer Coin Transferee #11503 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0024432 | Customer Transfer |
| Confidential Customer Coin Transferee #11504 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006554 | Customer Transfer |
| Confidential Customer Coin Transferee #11505 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002507 | Customer Transfer |
| Confidential Customer Coin Transferee #11505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #11505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0046237 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0111641 | Customer Transfer |
| Confidential Customer Coin Transferee #11506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0053131 | Customer Transfer |
| Confidential Customer Coin Transferee #11507 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0101158 | Customer Transfer |
| Confidential Customer Coin Transferee #11508 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0430625 | Customer Transfer |
| Confidential Customer Coin Transferee #11508 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0444219 | Customer Transfer |
| Confidential Customer Coin Transferee #11508 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0107698 | Customer Transfer |
| Confidential Customer Coin Transferee #11509 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USD Coin | 115.8005190 | Customer Transfer |
| Confidential Customer Coin Transferee #11510 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000563 | Customer Transfer |
| Confidential Customer Coin Transferee #11511 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001156 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0093494 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0073541 | Customer Transfer |
| Confidential Customer Coin Transferee #11512 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0096788 | Customer Transfer |
| Confidential Customer Coin Transferee #11513 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0047459 | Customer Transfer |
| Confidential Customer Coin Transferee #11514 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005858 | Customer Transfer |
| Confidential Customer Coin Transferee #11515 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021558 | Customer Transfer |
| Confidential Customer Coin Transferee #11516 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #11516 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #11517 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0535928 | Customer Transfer |
| Confidential Customer Coin Transferee #11517 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0750311 | Customer Transfer |
| Confidential Customer Coin Transferee #11517 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0183520 | Customer Transfer |
| Confidential Customer Coin Transferee #11518 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038425 | Customer Transfer |
| Confidential Customer Coin Transferee #11519 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036992 | Customer Transfer |
| Confidential Customer Coin Transferee #11519 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0038101 | Customer Transfer |
| Confidential Customer Coin Transferee #11520 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1806840 | Customer Transfer |
| Confidential Customer Coin Transferee #11521 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0827703 | Customer Transfer |
| Confidential Customer Coin Transferee #11521 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0275068 | Customer Transfer |
| Confidential Customer Coin Transferee #11521 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1168993 | Customer Transfer |
| Confidential Customer Coin Transferee #11522 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0105502 | Customer Transfer |
| Confidential Customer Coin Transferee #11523 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009007 | Customer Transfer |
| Confidential Customer Coin Transferee #11524 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0380158 | Customer Transfer |
| Confidential Customer Coin Transferee #11525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0058000 | Customer Transfer |
| Confidential Customer Coin Transferee #11525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0031481 | Customer Transfer |
| Confidential Customer Coin Transferee #11526 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010179 | Customer Transfer |
| Confidential Customer Coin Transferee #11527 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014360 | Customer Transfer |
| Confidential Customer Coin Transferee #11528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0217935 | Customer Transfer |
| Confidential Customer Coin Transferee #11529 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0105874 | Customer Transfer |
| Confidential Customer Coin Transferee #11530 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0102438 | Customer Transfer |
| Confidential Customer Coin Transferee #11531 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009268 | Customer Transfer |
| Confidential Customer Coin Transferee #11532 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004908 | Customer Transfer |
| Confidential Customer Coin Transferee #11533 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0086870 | Customer Transfer |
| Confidential Customer Coin Transferee #11534 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036597 | Customer Transfer |
| Confidential Customer Coin Transferee #11535 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0197593 | Customer Transfer |
| Confidential Customer Coin Transferee #11535 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0243614 | Customer Transfer |
| Confidential Customer Coin Transferee #11536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000146 | Customer Transfer |
| Confidential Customer Coin Transferee #11537 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.3079478 | Customer Transfer |
| Confidential Customer Coin Transferee #11538 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0054610 | Customer Transfer |
| Confidential Customer Coin Transferee #11538 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0023419 | Customer Transfer |
| Confidential Customer Coin Transferee #11538 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005750 | Customer Transfer |
| Confidential Customer Coin Transferee #11539 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0051378 | Customer Transfer |
| Confidential Customer Coin Transferee #11540 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001522 | Customer Transfer |
| Confidential Customer Coin Transferee #11540 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0113344 | Customer Transfer |
| Confidential Customer Coin Transferee #11541 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0034594 | Customer Transfer |
| Confidential Customer Coin Transferee #11541 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037212 | Customer Transfer |
| Confidential Customer Coin Transferee #11542 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0098550 | Customer Transfer |
| Confidential Customer Coin Transferee #11543 | Coinbits Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0743266 | Customer Transfer |
| Confidential Customer Coin Transferee #11544 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000712 | Customer Transfer |
| Confidential Customer Coin Transferee #11545 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035688 | Customer Transfer |
| Confidential Customer Coin Transferee #11546 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005783 | Customer Transfer |
| Confidential Customer Coin Transferee #11547 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010615 | Customer Transfer |
| Confidential Customer Coin Transferee #11547 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010901 | Customer Transfer |
| Confidential Customer Coin Transferee #11548 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0007714 | Customer Transfer |
| Confidential Customer Coin Transferee #11549 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0116921 | Customer Transfer |
| Confidential Customer Coin Transferee #11549 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0375593 | Customer Transfer |
| Confidential Customer Coin Transferee #11550 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0106850 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001810 | Customer Transfer |
| Confidential Customer Coin Transferee #11552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0070000 | Customer Transfer |
| Confidential Customer Coin Transferee #11552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0159000 | Customer Transfer |
| Confidential Customer Coin Transferee #11552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0145000 | Customer Transfer |
| Confidential Customer Coin Transferee #11553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0111410 | Customer Transfer |
| Confidential Customer Coin Transferee #11553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0074452 | Customer Transfer |
| Confidential Customer Coin Transferee #11554 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020171 | Customer Transfer |
| Confidential Customer Coin Transferee #11554 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0035168 | Customer Transfer |
| Confidential Customer Coin Transferee #11554 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016116 | Customer Transfer |
| Confidential Customer Coin Transferee #11554 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0025399 | Customer Transfer |
| Confidential Customer Coin Transferee #11555 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000604 | Customer Transfer |
| Confidential Customer Coin Transferee #11556 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0036142 | Customer Transfer |
| Confidential Customer Coin Transferee #11557 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001166 | Customer Transfer |
| Confidential Customer Coin Transferee #11558 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0104324 | Customer Transfer |
| Confidential Customer Coin Transferee #11559 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0454176 | Customer Transfer |
| Confidential Customer Coin Transferee #11560 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0220202 | Customer Transfer |
| Confidential Customer Coin Transferee #11561 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0170697 | Customer Transfer |
| Confidential Customer Coin Transferee #11561 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0140556 | Customer Transfer |
| Confidential Customer Coin Transferee #11562 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0104830 | Customer Transfer |
| Confidential Customer Coin Transferee #11563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0333160 | Customer Transfer |
| Confidential Customer Coin Transferee #11564 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0061869 | Customer Transfer |
| Confidential Customer Coin Transferee #11565 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0047979 | Customer Transfer |
| Confidential Customer Coin Transferee #11566 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0724912 | Customer Transfer |
| Confidential Customer Coin Transferee #11567 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0500403 | Customer Transfer |
| Confidential Customer Coin Transferee #11568 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0053201 | Customer Transfer |
| Confidential Customer Coin Transferee #11569 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0090357 | Customer Transfer |
| Confidential Customer Coin Transferee #11570 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018974 | Customer Transfer |
| Confidential Customer Coin Transferee #11571 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0166972 | Customer Transfer |
| Confidential Customer Coin Transferee #11572 | Coast Software LLC | [Address on File] | | | | | | 6/16/2023 | USD Coin | 95.8520730 | Customer Transfer |
| Confidential Customer Coin Transferee #11573 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0252131 | Customer Transfer |
| Confidential Customer Coin Transferee #11574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0108899 | Customer Transfer |
| Confidential Customer Coin Transferee #11574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073734 | Customer Transfer |
| Confidential Customer Coin Transferee #11574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073999 | Customer Transfer |
| Confidential Customer Coin Transferee #11574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0073976 | Customer Transfer |
| Confidential Customer Coin Transferee #11575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0116613 | Customer Transfer |
| Confidential Customer Coin Transferee #11576 | Ottr Finance Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Solana) | 600.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11576 | Ottr Finance Inc. | [Address on File] | | | | | | 6/20/2023 | USDC (Solana) | 500.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11577 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 97.1693410 | Customer Transfer |
| Confidential Customer Coin Transferee #11578 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000601 | Customer Transfer |
| Confidential Customer Coin Transferee #11579 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0042365 | Customer Transfer |
| Confidential Customer Coin Transferee #11580 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0271628 | Customer Transfer |
| Confidential Customer Coin Transferee #11581 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0135276 | Customer Transfer |
| Confidential Customer Coin Transferee #11580 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0301170 | Customer Transfer |
| Confidential Customer Coin Transferee #11582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0121009 | Customer Transfer |
| Confidential Customer Coin Transferee #11582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0036003 | Customer Transfer |
| Confidential Customer Coin Transferee #11583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013110 | Customer Transfer |
| Confidential Customer Coin Transferee #11584 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0112335 | Customer Transfer |
| Confidential Customer Coin Transferee #11585 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036813 | Customer Transfer |
| Confidential Customer Coin Transferee #11586 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #11587 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0153792 | Customer Transfer |
| Confidential Customer Coin Transferee #11588 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0047101 | Customer Transfer |
| Confidential Customer Coin Transferee #11589 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0070471 | Customer Transfer |
| Confidential Customer Coin Transferee #11590 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #11591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004068 | Customer Transfer |
| Confidential Customer Coin Transferee #11591 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004023 | Customer Transfer |
| Confidential Customer Coin Transferee #11592 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007219 | Customer Transfer |
| Confidential Customer Coin Transferee #11593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036731 | Customer Transfer |
| Confidential Customer Coin Transferee #11593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037378 | Customer Transfer |
| Confidential Customer Coin Transferee #11593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036713 | Customer Transfer |
| Confidential Customer Coin Transferee #11594 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0150277 | Customer Transfer |
| Confidential Customer Coin Transferee #11595 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0059970 | Customer Transfer |
| Confidential Customer Coin Transferee #11596 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000561 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11597 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 11.2216155 | Customer Transfer |
| Confidential Customer Coin Transferee #11598 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001744 | Customer Transfer |
| Confidential Customer Coin Transferee #11599 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003882 | Customer Transfer |
| Confidential Customer Coin Transferee #11600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018501 | Customer Transfer |
| Confidential Customer Coin Transferee #11600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018828 | Customer Transfer |
| Confidential Customer Coin Transferee #11600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0055266 | Customer Transfer |
| Confidential Customer Coin Transferee #11600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018824 | Customer Transfer |
| Confidential Customer Coin Transferee #11600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018779 | Customer Transfer |
| Confidential Customer Coin Transferee #11600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018576 | Customer Transfer |
| Confidential Customer Coin Transferee #11600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018604 | Customer Transfer |
| Confidential Customer Coin Transferee #11600 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035796 | Customer Transfer |
| Confidential Customer Coin Transferee #11601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0367449 | Customer Transfer |
| Confidential Customer Coin Transferee #11601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0092363 | Customer Transfer |
| Confidential Customer Coin Transferee #11601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0094543 | Customer Transfer |
| Confidential Customer Coin Transferee #11601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0108198 | Customer Transfer |
| Confidential Customer Coin Transferee #11601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0179710 | Customer Transfer |
| Confidential Customer Coin Transferee #11602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037169 | Customer Transfer |
| Confidential Customer Coin Transferee #11602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035441 | Customer Transfer |
| Confidential Customer Coin Transferee #11602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035745 | Customer Transfer |
| Confidential Customer Coin Transferee #11603 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0547905 | Customer Transfer |
| Confidential Customer Coin Transferee #11604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0019578 | Customer Transfer |
| Confidential Customer Coin Transferee #11605 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000594 | Customer Transfer |
| Confidential Customer Coin Transferee #11606 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0101796 | Customer Transfer |
| Confidential Customer Coin Transferee #11607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010563 | Customer Transfer |
| Confidential Customer Coin Transferee #11607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0015782 | Customer Transfer |
| Confidential Customer Coin Transferee #11607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007955 | Customer Transfer |
| Confidential Customer Coin Transferee #11608 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #11609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0142700 | Customer Transfer |
| Confidential Customer Coin Transferee #11610 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003510 | Customer Transfer |
| Confidential Customer Coin Transferee #11611 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0078510 | Customer Transfer |
| Confidential Customer Coin Transferee #11611 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013143 | Customer Transfer |
| Confidential Customer Coin Transferee #11612 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008614 | Customer Transfer |
| Confidential Customer Coin Transferee #11613 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0045920 | Customer Transfer |
| Confidential Customer Coin Transferee #11614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0120000 | Customer Transfer |
| Confidential Customer Coin Transferee #11615 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003531 | Customer Transfer |
| Confidential Customer Coin Transferee #11616 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0056691 | Customer Transfer |
| Confidential Customer Coin Transferee #11617 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0000780 | Customer Transfer |
| Confidential Customer Coin Transferee #11618 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0485500 | Customer Transfer |
| Confidential Customer Coin Transferee #11619 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0050384 | Customer Transfer |
| Confidential Customer Coin Transferee #11620 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0091288 | Customer Transfer |
| Confidential Customer Coin Transferee #11620 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0056199 | Customer Transfer |
| Confidential Customer Coin Transferee #11621 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004452 | Customer Transfer |
| Confidential Customer Coin Transferee #11622 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0051794 | Customer Transfer |
| Confidential Customer Coin Transferee #11622 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0027490 | Customer Transfer |
| Confidential Customer Coin Transferee #11623 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0124580 | Customer Transfer |
| Confidential Customer Coin Transferee #11624 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017930 | Customer Transfer |
| Confidential Customer Coin Transferee #11625 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103201 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000201 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001680 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008500 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000210 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001665 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000139 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001346 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001300 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001771 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000700 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004915 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003595 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000717 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001512 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001834 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003666 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000288 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003683 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000364 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001288 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003680 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000668 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000930 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000364 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004083 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001091 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001838 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003727 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001666 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002156 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001839 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000542 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002585 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003256 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001120 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000368 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000352 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000158 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001035 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001312 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001467 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002384 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002223 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001852 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003605 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001648 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003507 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003900 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003516 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003412 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002606 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000571 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005356 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003656 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003243 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003096 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002641 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002561 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002590 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005281 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000281 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003609 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000948 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002543 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000400 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003800 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003493 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003923 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001138 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001235 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005344 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000630 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000909 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003588 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003200 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001890 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000311 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002700 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002841 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001063 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002491 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001911 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001725 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000755 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000418 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001242 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001228 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001400 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000988 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001110 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000744 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000827 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000729 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001594 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001798 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004978 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002809 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001766 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003593 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000339 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003576 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003923 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001794 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001850 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003581 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001792 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003679 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007864 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003692 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002554 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001669 | Customer Transfer |
| Confidential Customer Coin Transferee #11626 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #11627 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004058 | Customer Transfer |
| Confidential Customer Coin Transferee #11628 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008762 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0034887 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035566 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035905 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018541 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0042048 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0035842 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017766 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010349 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0017653 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0044054 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018289 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004079 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0022261 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0035633 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0024128 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0035997 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0038253 | Customer Transfer |
| Confidential Customer Coin Transferee #11629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0026690 | Customer Transfer |
| Confidential Customer Coin Transferee #11630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034864 | Customer Transfer |
| Confidential Customer Coin Transferee #11630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034945 | Customer Transfer |
| Confidential Customer Coin Transferee #11630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017005 | Customer Transfer |
| Confidential Customer Coin Transferee #11630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0035465 | Customer Transfer |
| Confidential Customer Coin Transferee #11630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0081454 | Customer Transfer |
| Confidential Customer Coin Transferee #11630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0045692 | Customer Transfer |
| Confidential Customer Coin Transferee #11630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0048295 | Customer Transfer |
| Confidential Customer Coin Transferee #11631 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000596 | Customer Transfer |
| Confidential Customer Coin Transferee #11632 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008863 | Customer Transfer |
| Confidential Customer Coin Transferee #11633 | Stably Corp | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 17.8000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0035979 | Customer Transfer |
| Confidential Customer Coin Transferee #11634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0062073 | Customer Transfer |
| Confidential Customer Coin Transferee #11634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0071378 | Customer Transfer |
| Confidential Customer Coin Transferee #11634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0130375 | Customer Transfer |
| Confidential Customer Coin Transferee #11635 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0096801 | Customer Transfer |
| Confidential Customer Coin Transferee #11636 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 973.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11636 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 9,927.3200000 | Customer Transfer |
| Confidential Customer Coin Transferee #11636 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | USD Coin | 16,387.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11637 | Targetline OU | [Address on File] | | | | | | 5/24/2023 | Tether USD | 295.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11637 | Targetline OU | [Address on File] | | | | | | 5/25/2023 | Tether USD | 295.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11637 | Targetline OU | [Address on File] | | | | | | 5/29/2023 | Tether USD | 172.4332000 | Customer Transfer |
| Confidential Customer Coin Transferee #11637 | Targetline OU | [Address on File] | | | | | | 5/29/2023 | Tether USD | 395.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0243748 | Customer Transfer |
| Confidential Customer Coin Transferee #11639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001870 | Customer Transfer |
| Confidential Customer Coin Transferee #11639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002195 | Customer Transfer |
| Confidential Customer Coin Transferee #11639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001372 | Customer Transfer |
| Confidential Customer Coin Transferee #11639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000905 | Customer Transfer |
| Confidential Customer Coin Transferee #11639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001829 | Customer Transfer |
| Confidential Customer Coin Transferee #11639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003656 | Customer Transfer |
| Confidential Customer Coin Transferee #11639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001097 | Customer Transfer |
| Confidential Customer Coin Transferee #11639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002927 | Customer Transfer |
| Confidential Customer Coin Transferee #11639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003011 | Customer Transfer |
| Confidential Customer Coin Transferee #11639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008770 | Customer Transfer |
| Confidential Customer Coin Transferee #11639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #11639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008879 | Customer Transfer |
| Confidential Customer Coin Transferee #11639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001866 | Customer Transfer |
| Confidential Customer Coin Transferee #11639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003812 | Customer Transfer |
| Confidential Customer Coin Transferee #11639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002363 | Customer Transfer |
| Confidential Customer Coin Transferee #11640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0173040 | Customer Transfer |
| Confidential Customer Coin Transferee #11641 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092269 | Customer Transfer |
| Confidential Customer Coin Transferee #11641 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037046 | Customer Transfer |
| Confidential Customer Coin Transferee #11642 | Targetline OU | [Address on File] | | | | | | 6/9/2023 | Tether USD | 2,180.7171000 | Customer Transfer |
| Confidential Customer Coin Transferee #11643 | Targetline OU | [Address on File] | | | | | | 5/15/2023 | Tether USD | 1,782.5200000 | Customer Transfer |
| Confidential Customer Coin Transferee #11643 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 2,030.8700000 | Customer Transfer |
| Confidential Customer Coin Transferee #11643 | Targetline OU | [Address on File] | | | | | | 6/16/2023 | Tether USD | 827.6400000 | Customer Transfer |
| Confidential Customer Coin Transferee #11644 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005787 | Customer Transfer |
| Confidential Customer Coin Transferee #11645 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0063083 | Customer Transfer |
| Confidential Customer Coin Transferee #11646 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036913 | Customer Transfer |
| Confidential Customer Coin Transferee #11647 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | Ether | 0.3268450 | Customer Transfer |
| Confidential Customer Coin Transferee #11648 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009271 | Customer Transfer |
| Confidential Customer Coin Transferee #11649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0366950 | Customer Transfer |
| Confidential Customer Coin Transferee #11650 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #11651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011200 | Customer Transfer |
| Confidential Customer Coin Transferee #11652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007443 | Customer Transfer |
| Confidential Customer Coin Transferee #11652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004456 | Customer Transfer |
| Confidential Customer Coin Transferee #11652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006169 | Customer Transfer |
| Confidential Customer Coin Transferee #11652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007443 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006883 | Customer Transfer |
| Confidential Customer Coin Transferee #11652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008045 | Customer Transfer |
| Confidential Customer Coin Transferee #11652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0020404 | Customer Transfer |
| Confidential Customer Coin Transferee #11652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0016180 | Customer Transfer |
| Confidential Customer Coin Transferee #11652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0016440 | Customer Transfer |
| Confidential Customer Coin Transferee #11652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0016827 | Customer Transfer |
| Confidential Customer Coin Transferee #11652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0011675 | Customer Transfer |
| Confidential Customer Coin Transferee #11652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #11653 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011315 | Customer Transfer |
| Confidential Customer Coin Transferee #11654 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0023526 | Customer Transfer |
| Confidential Customer Coin Transferee #11655 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000601 | Customer Transfer |
| Confidential Customer Coin Transferee #11656 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000379 | Customer Transfer |
| Confidential Customer Coin Transferee #11656 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0013800 | Customer Transfer |
| Confidential Customer Coin Transferee #11656 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002204 | Customer Transfer |
| Confidential Customer Coin Transferee #11657 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0068390 | Customer Transfer |
| Confidential Customer Coin Transferee #11658 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Ether | 0.0505370 | Customer Transfer |
| Confidential Customer Coin Transferee #11659 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0372145 | Customer Transfer |
| Confidential Customer Coin Transferee #11659 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0474915 | Customer Transfer |
| Confidential Customer Coin Transferee #11659 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0255613 | Customer Transfer |
| Confidential Customer Coin Transferee #11660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0146468 | Customer Transfer |
| Confidential Customer Coin Transferee #11660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0113395 | Customer Transfer |
| Confidential Customer Coin Transferee #11661 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | Ether | 0.0179520 | Customer Transfer |
| Confidential Customer Coin Transferee #11661 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | Ether | 0.0184060 | Customer Transfer |
| Confidential Customer Coin Transferee #11661 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Ether | 0.0179870 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009270 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012888 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007330 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012691 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012715 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012738 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018508 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018475 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018549 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018474 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018531 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013011 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018488 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018505 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002953 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012924 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008545 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009263 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008969 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014341 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018501 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008402 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004877 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018968 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008558 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006758 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016942 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007430 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006693 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005183 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003302 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012822 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0012366 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003583 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004467 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008582 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004655 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017955 | Customer Transfer |
| Confidential Customer Coin Transferee #11662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009703 | Customer Transfer |
| Confidential Customer Coin Transferee #11663 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0045638 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11664 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0463385 | Customer Transfer |
| Confidential Customer Coin Transferee #11664 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #11665 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017113 | Customer Transfer |
| Confidential Customer Coin Transferee #11665 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009464 | Customer Transfer |
| Confidential Customer Coin Transferee #11666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1283861 | Customer Transfer |
| Confidential Customer Coin Transferee #11666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1280728 | Customer Transfer |
| Confidential Customer Coin Transferee #11667 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USDC (Avalanche) | 198.0911450 | Customer Transfer |
| Confidential Customer Coin Transferee #11667 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | USDC (Avalanche) | 64.4313410 | Customer Transfer |
| Confidential Customer Coin Transferee #11667 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | USDC (Avalanche) | 63.9416350 | Customer Transfer |
| Confidential Customer Coin Transferee #11667 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 63.9480250 | Customer Transfer |
| Confidential Customer Coin Transferee #11667 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 220.9395300 | Customer Transfer |
| Confidential Customer Coin Transferee #11668 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0101797 | Customer Transfer |
| Confidential Customer Coin Transferee #11669 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0375791 | Customer Transfer |
| Confidential Customer Coin Transferee #11670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #11670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0182000 | Customer Transfer |
| Confidential Customer Coin Transferee #11670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #11671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1816843 | Customer Transfer |
| Confidential Customer Coin Transferee #11671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1852730 | Customer Transfer |
| Confidential Customer Coin Transferee #11671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1820507 | Customer Transfer |
| Confidential Customer Coin Transferee #11672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0022011 | Customer Transfer |
| Confidential Customer Coin Transferee #11672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010878 | Customer Transfer |
| Confidential Customer Coin Transferee #11672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009003 | Customer Transfer |
| Confidential Customer Coin Transferee #11672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011097 | Customer Transfer |
| Confidential Customer Coin Transferee #11672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009186 | Customer Transfer |
| Confidential Customer Coin Transferee #11672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009186 | Customer Transfer |
| Confidential Customer Coin Transferee #11672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010980 | Customer Transfer |
| Confidential Customer Coin Transferee #11672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011107 | Customer Transfer |
| Confidential Customer Coin Transferee #11672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009142 | Customer Transfer |
| Confidential Customer Coin Transferee #11672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010970 | Customer Transfer |
| Confidential Customer Coin Transferee #11672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010975 | Customer Transfer |
| Confidential Customer Coin Transferee #11672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011318 | Customer Transfer |
| Confidential Customer Coin Transferee #11672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009411 | Customer Transfer |
| Confidential Customer Coin Transferee #11673 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | Ether | 0.1145760 | Customer Transfer |
| Confidential Customer Coin Transferee #11673 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Avalanche) | 103.4889530 | Customer Transfer |
| Confidential Customer Coin Transferee #11674 | Targetline OU | [Address on File] | | | | | | 5/15/2023 | Tether USD | 37.4000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11675 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011600 | Customer Transfer |
| Confidential Customer Coin Transferee #11675 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #11675 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010100 | Customer Transfer |
| Confidential Customer Coin Transferee #11675 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0041221 | Customer Transfer |
| Confidential Customer Coin Transferee #11675 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #11675 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0057428 | Customer Transfer |
| Confidential Customer Coin Transferee #11675 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #11676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1578157 | Customer Transfer |
| Confidential Customer Coin Transferee #11677 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0090769 | Customer Transfer |
| Confidential Customer Coin Transferee #11678 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018800 | Customer Transfer |
| Confidential Customer Coin Transferee #11679 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | Solana | 7.6300430 | Customer Transfer |
| Confidential Customer Coin Transferee #11679 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | Ether | 0.1424570 | Customer Transfer |
| Confidential Customer Coin Transferee #11679 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | Solana | 7.9343430 | Customer Transfer |
| Confidential Customer Coin Transferee #11679 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | USDC (Avalanche) | 207.2763610 | Customer Transfer |
| Confidential Customer Coin Transferee #11679 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | Solana | 8.2410330 | Customer Transfer |
| Confidential Customer Coin Transferee #11679 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | Ether | 0.1957510 | Customer Transfer |
| Confidential Customer Coin Transferee #11680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0131333 | Customer Transfer |
| Confidential Customer Coin Transferee #11680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0118009 | Customer Transfer |
| Confidential Customer Coin Transferee #11680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0125595 | Customer Transfer |
| Confidential Customer Coin Transferee #11680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0096622 | Customer Transfer |
| Confidential Customer Coin Transferee #11680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0121283 | Customer Transfer |
| Confidential Customer Coin Transferee #11681 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0106699 | Customer Transfer |
| Confidential Customer Coin Transferee #11682 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0889180 | Customer Transfer |
| Confidential Customer Coin Transferee #11683 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007572 | Customer Transfer |
| Confidential Customer Coin Transferee #11683 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001855 | Customer Transfer |
| Confidential Customer Coin Transferee #11684 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0241823 | Customer Transfer |
| Confidential Customer Coin Transferee #11685 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005031 | Customer Transfer |
| Confidential Customer Coin Transferee #11685 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #11685 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000353 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11686 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0016789 | Customer Transfer |
| Confidential Customer Coin Transferee #11687 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #11688 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007767 | Customer Transfer |
| Confidential Customer Coin Transferee #11688 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007954 | Customer Transfer |
| Confidential Customer Coin Transferee #11689 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0091946 | Customer Transfer |
| Confidential Customer Coin Transferee #11690 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1370648 | Customer Transfer |
| Confidential Customer Coin Transferee #11690 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0840272 | Customer Transfer |
| Confidential Customer Coin Transferee #11691 | Stably Corp | [Address on File] | | | | | | 6/14/2023 | Ether | 2.0555365 | Customer Transfer |
| Confidential Customer Coin Transferee #11692 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0661006 | Customer Transfer |
| Confidential Customer Coin Transferee #11693 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0747004 | Customer Transfer |
| Confidential Customer Coin Transferee #11694 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105047 | Customer Transfer |
| Confidential Customer Coin Transferee #11695 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0848114 | Customer Transfer |
| Confidential Customer Coin Transferee #11696 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0072773 | Customer Transfer |
| Confidential Customer Coin Transferee #11697 | Kado Software, Inc. | [Address on File] | | | | | | 5/28/2023 | USDC (Avalanche) | 173.8756740 | Customer Transfer |
| Confidential Customer Coin Transferee #11698 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007010 | Customer Transfer |
| Confidential Customer Coin Transferee #11699 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005254 | Customer Transfer |
| Confidential Customer Coin Transferee #11700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0221139 | Customer Transfer |
| Confidential Customer Coin Transferee #11701 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012684 | Customer Transfer |
| Confidential Customer Coin Transferee #11702 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0043341 | Customer Transfer |
| Confidential Customer Coin Transferee #11703 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0033679 | Customer Transfer |
| Confidential Customer Coin Transferee #11703 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0092754 | Customer Transfer |
| Confidential Customer Coin Transferee #11704 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005816 | Customer Transfer |
| Confidential Customer Coin Transferee #11705 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.2192000 | Customer Transfer |
| Confidential Customer Coin Transferee #11705 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.2230000 | Customer Transfer |
| Confidential Customer Coin Transferee #11706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018284 | Customer Transfer |
| Confidential Customer Coin Transferee #11706 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0183202 | Customer Transfer |
| Confidential Customer Coin Transferee #11707 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017965 | Customer Transfer |
| Confidential Customer Coin Transferee #11707 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018208 | Customer Transfer |
| Confidential Customer Coin Transferee #11708 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013611 | Customer Transfer |
| Confidential Customer Coin Transferee #11709 | Metahill Inc | [Address on File] | | | | | | 6/7/2023 | Litecoin | 1.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #11710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1831426 | Customer Transfer |
| Confidential Customer Coin Transferee #11711 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005111 | Customer Transfer |
| Confidential Customer Coin Transferee #11711 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0183850 | Customer Transfer |
| Confidential Customer Coin Transferee #11712 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010232 | Customer Transfer |
| Confidential Customer Coin Transferee #11713 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0016279 | Customer Transfer |
| Confidential Customer Coin Transferee #11714 | Coinbits Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014967 | Customer Transfer |
| Confidential Customer Coin Transferee #11714 | Coinbits Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0007412 | Customer Transfer |
| Confidential Customer Coin Transferee #11714 | Coinbits Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0007326 | Customer Transfer |
| Confidential Customer Coin Transferee #11715 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0112262 | Customer Transfer |
| Confidential Customer Coin Transferee #11716 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005726 | Customer Transfer |
| Confidential Customer Coin Transferee #11717 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0039212 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010632 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034462 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014516 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008703 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0037673 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0028909 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014347 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009284 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0032395 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010520 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009034 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0029578 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0019964 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014091 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005166 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010859 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0017953 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018114 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018117 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010720 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003598 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009554 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012299 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0035177 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008982 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014471 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012833 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014483 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0021309 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0020047 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012500 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0046390 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0024460 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020299 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0031449 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007218 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0031267 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018617 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008153 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0042553 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010682 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0025653 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0034519 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018601 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003664 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008620 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005616 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004035 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012201 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005083 | Customer Transfer |
| Confidential Customer Coin Transferee #11718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007154 | Customer Transfer |
| Confidential Customer Coin Transferee #11719 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017221 | Customer Transfer |
| Confidential Customer Coin Transferee #11720 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0138647 | Customer Transfer |
| Confidential Customer Coin Transferee #11721 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018024 | Customer Transfer |
| Confidential Customer Coin Transferee #11721 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018484 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011430 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009451 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009621 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009504 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009895 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009661 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011515 | Customer Transfer |
| Confidential Customer Coin Transferee #11722 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009352 | Customer Transfer |
| Confidential Customer Coin Transferee #11723 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002894 | Customer Transfer |
| Confidential Customer Coin Transferee #11724 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016528 | Customer Transfer |
| Confidential Customer Coin Transferee #11725 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0129000 | Customer Transfer |
| Confidential Customer Coin Transferee #11725 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #11726 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0063557 | Customer Transfer |
| Confidential Customer Coin Transferee #11727 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009304 | Customer Transfer |
| Confidential Customer Coin Transferee #11728 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005783 | Customer Transfer |
| Confidential Customer Coin Transferee #11729 | Metahill Inc | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010527 | Customer Transfer |
| Confidential Customer Coin Transferee #11729 | Metahill Inc | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005300 | Customer Transfer |
| Confidential Customer Coin Transferee #11729 | Metahill Inc | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014477 | Customer Transfer |
| Confidential Customer Coin Transferee #11729 | Metahill Inc | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0007060 | Customer Transfer |
| Confidential Customer Coin Transferee #11729 | Metahill Inc | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004338 | Customer Transfer |
| Confidential Customer Coin Transferee #11730 | Targetline OU | [Address on File] | | | | | | 5/30/2023 | Tether USD | 2,775.4483000 | Customer Transfer |
| Confidential Customer Coin Transferee #11731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011430 | Customer Transfer |
| Confidential Customer Coin Transferee #11731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001680 | Customer Transfer |
| Confidential Customer Coin Transferee #11732 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003438 | Customer Transfer |
| Confidential Customer Coin Transferee #11733 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008510 | Customer Transfer |
| Confidential Customer Coin Transferee #11734 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009102 | Customer Transfer |
| Confidential Customer Coin Transferee #11735 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0024665 | Customer Transfer |
| Confidential Customer Coin Transferee #11735 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0014661 | Customer Transfer |
| Confidential Customer Coin Transferee #11735 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007719 | Customer Transfer |
| Confidential Customer Coin Transferee #11736 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0513136 | Customer Transfer |
| Confidential Customer Coin Transferee #11737 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #11738 | Stably Corp | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037585 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11739 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0128642 | Customer Transfer |
| Confidential Customer Coin Transferee #11740 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0157489 | Customer Transfer |
| Confidential Customer Coin Transferee #11740 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0039021 | Customer Transfer |
| Confidential Customer Coin Transferee #11741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036931 | Customer Transfer |
| Confidential Customer Coin Transferee #11741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014554 | Customer Transfer |
| Confidential Customer Coin Transferee #11742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007265 | Customer Transfer |
| Confidential Customer Coin Transferee #11742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011119 | Customer Transfer |
| Confidential Customer Coin Transferee #11742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009246 | Customer Transfer |
| Confidential Customer Coin Transferee #11742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009240 | Customer Transfer |
| Confidential Customer Coin Transferee #11743 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000564 | Customer Transfer |
| Confidential Customer Coin Transferee #11744 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011925 | Customer Transfer |
| Confidential Customer Coin Transferee #11745 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000431 | Customer Transfer |
| Confidential Customer Coin Transferee #11746 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0288132 | Customer Transfer |
| Confidential Customer Coin Transferee #11747 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0813347 | Customer Transfer |
| Confidential Customer Coin Transferee #11748 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0518463 | Customer Transfer |
| Confidential Customer Coin Transferee #11749 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0060995 | Customer Transfer |
| Confidential Customer Coin Transferee #11750 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0090325 | Customer Transfer |
| Confidential Customer Coin Transferee #11750 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0091978 | Customer Transfer |
| Confidential Customer Coin Transferee #11751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0026755 | Customer Transfer |
| Confidential Customer Coin Transferee #11751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018512 | Customer Transfer |
| Confidential Customer Coin Transferee #11751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009100 | Customer Transfer |
| Confidential Customer Coin Transferee #11751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036984 | Customer Transfer |
| Confidential Customer Coin Transferee #11751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022195 | Customer Transfer |
| Confidential Customer Coin Transferee #11751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0027754 | Customer Transfer |
| Confidential Customer Coin Transferee #11751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0025907 | Customer Transfer |
| Confidential Customer Coin Transferee #11751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0016277 | Customer Transfer |
| Confidential Customer Coin Transferee #11751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010508 | Customer Transfer |
| Confidential Customer Coin Transferee #11751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0016970 | Customer Transfer |
| Confidential Customer Coin Transferee #11751 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017417 | Customer Transfer |
| Confidential Customer Coin Transferee #11752 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0471077 | Customer Transfer |
| Confidential Customer Coin Transferee #11753 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0373380 | Customer Transfer |
| Confidential Customer Coin Transferee #11753 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0372795 | Customer Transfer |
| Confidential Customer Coin Transferee #11753 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0370241 | Customer Transfer |
| Confidential Customer Coin Transferee #11753 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0369571 | Customer Transfer |
| Confidential Customer Coin Transferee #11753 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0372838 | Customer Transfer |
| Confidential Customer Coin Transferee #11753 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0371860 | Customer Transfer |
| Confidential Customer Coin Transferee #11754 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0026786 | Customer Transfer |
| Confidential Customer Coin Transferee #11755 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0146156 | Customer Transfer |
| Confidential Customer Coin Transferee #11755 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0195578 | Customer Transfer |
| Confidential Customer Coin Transferee #11756 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #11757 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0510156 | Customer Transfer |
| Confidential Customer Coin Transferee #11758 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001165 | Customer Transfer |
| Confidential Customer Coin Transferee #11759 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001939 | Customer Transfer |
| Confidential Customer Coin Transferee #11759 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011644 | Customer Transfer |
| Confidential Customer Coin Transferee #11760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0362858 | Customer Transfer |
| Confidential Customer Coin Transferee #11761 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1010000 | Customer Transfer |
| Confidential Customer Coin Transferee #11762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0287107 | Customer Transfer |
| Confidential Customer Coin Transferee #11763 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0615760 | Customer Transfer |
| Confidential Customer Coin Transferee #11764 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003983 | Customer Transfer |
| Confidential Customer Coin Transferee #11765 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028063 | Customer Transfer |
| Confidential Customer Coin Transferee #11765 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0145765 | Customer Transfer |
| Confidential Customer Coin Transferee #11766 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018585 | Customer Transfer |
| Confidential Customer Coin Transferee #11767 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034736 | Customer Transfer |
| Confidential Customer Coin Transferee #11768 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.3393822 | Customer Transfer |
| Confidential Customer Coin Transferee #11768 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0188751 | Customer Transfer |
| Confidential Customer Coin Transferee #11769 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003458 | Customer Transfer |
| Confidential Customer Coin Transferee #11769 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003736 | Customer Transfer |
| Confidential Customer Coin Transferee #11770 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0388109 | Customer Transfer |
| Confidential Customer Coin Transferee #11771 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0103319 | Customer Transfer |
| Confidential Customer Coin Transferee #11772 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 192.7636180 | Customer Transfer |
| Confidential Customer Coin Transferee #11772 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 192.7543470 | Customer Transfer |
| Confidential Customer Coin Transferee #11773 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0208249 | Customer Transfer |
| Confidential Customer Coin Transferee #11774 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0022331 | Customer Transfer |
| Confidential Customer Coin Transferee #11775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0150000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #11775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #11775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1850000 | Customer Transfer |
| Confidential Customer Coin Transferee #11776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020254 | Customer Transfer |
| Confidential Customer Coin Transferee #11776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025480 | Customer Transfer |
| Confidential Customer Coin Transferee #11776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010930 | Customer Transfer |
| Confidential Customer Coin Transferee #11777 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 41.9690150 | Customer Transfer |
| Confidential Customer Coin Transferee #11778 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 52.8188720 | Customer Transfer |
| Confidential Customer Coin Transferee #11779 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 196.8815590 | Customer Transfer |
| Confidential Customer Coin Transferee #11779 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 246.8312670 | Customer Transfer |
| Confidential Customer Coin Transferee #11779 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 47.1111550 | Customer Transfer |
| Confidential Customer Coin Transferee #11779 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 496.8809350 | Customer Transfer |
| Confidential Customer Coin Transferee #11779 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Avalanche) | 496.7816090 | Customer Transfer |
| Confidential Customer Coin Transferee #11779 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 197.2313840 | Customer Transfer |
| Confidential Customer Coin Transferee #11779 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 197.2313840 | Customer Transfer |
| Confidential Customer Coin Transferee #11779 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Avalanche) | 247.1564210 | Customer Transfer |
| Confidential Customer Coin Transferee #11779 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 197.2710910 | Customer Transfer |
| Confidential Customer Coin Transferee #11779 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 247.1205750 | Customer Transfer |
| Confidential Customer Coin Transferee #11779 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 421.9512190 | Customer Transfer |
| Confidential Customer Coin Transferee #11779 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Avalanche) | 496.7916040 | Customer Transfer |
| Confidential Customer Coin Transferee #11779 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 97.3813090 | Customer Transfer |
| Confidential Customer Coin Transferee #11779 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 222.2188900 | Customer Transfer |
| Confidential Customer Coin Transferee #11780 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0414492 | Customer Transfer |
| Confidential Customer Coin Transferee #11781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #11781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #11781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #11781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #11781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #11782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0019177 | Customer Transfer |
| Confidential Customer Coin Transferee #11783 | Coinbits Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0644770 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0102467 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0057481 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011294 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005172 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002539 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003665 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003662 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003661 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003622 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007367 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003668 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007592 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013768 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0021978 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006992 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004288 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003180 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003762 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001889 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001506 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003588 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0024909 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0009331 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007167 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0003666 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0007364 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0002639 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0018251 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0008205 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0004219 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0006285 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0007140 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0120900 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0009541 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0011519 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0008721 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0001154 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0010689 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0002322 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036541 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0112413 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0111536 | Customer Transfer |
| Confidential Customer Coin Transferee #11784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035707 | Customer Transfer |
| Confidential Customer Coin Transferee #11785 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0013925 | Customer Transfer |
| Confidential Customer Coin Transferee #11785 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014681 | Customer Transfer |
| Confidential Customer Coin Transferee #11786 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007711 | Customer Transfer |
| Confidential Customer Coin Transferee #11787 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036925 | Customer Transfer |
| Confidential Customer Coin Transferee #11788 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0090064 | Customer Transfer |
| Confidential Customer Coin Transferee #11789 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018060 | Customer Transfer |
| Confidential Customer Coin Transferee #11790 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055451 | Customer Transfer |
| Confidential Customer Coin Transferee #11790 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0073893 | Customer Transfer |
| Confidential Customer Coin Transferee #11790 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037887 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 84.4362250 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 111.7941020 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 121.8712510 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 63.6381800 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 63.6445420 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 223.5658600 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 63.6318200 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 63.6318200 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 111.8040970 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 73.4059560 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 89.2064760 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 90.3457920 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 78.5507240 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 64.7611430 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 89.2064760 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 248.8855570 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 117.4012990 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/8/2023 | USD Coin | 89.2153920 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 111.7729360 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 84.7076460 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 89.2153920 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 73.4059560 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 216.5033980 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 111.8040970 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 141.1694150 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 80.7576960 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 120.1678990 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 134.3893660 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 67.1531380 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 129.8850570 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 116.8915540 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 119.7001490 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 297.0211910 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 80.5216860 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 68.7187680 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 122.9562260 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 62.8223060 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 190.8364140 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 80.7415550 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/9/2023 | USD Coin | 146.8312670 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 117.3913040 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 62.1189400 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 160.2538470 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 130.4317400 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 73.4059560 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 162.6024380 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 140.0399800 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 147.6961510 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 122.9785100 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 111.7829300 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 73.4059560 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 122.9885050 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 122.9562260 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 80.7496250 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 111.7929240 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 89.2153920 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 79.9520280 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 162.3488250 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 117.3913040 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 118.5807090 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 80.7334860 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 73.4132930 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/11/2023 | USD Coin | 146.8019180 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/11/2023 | USD Coin | 101.6390160 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/11/2023 | USD Coin | 89.2064760 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/11/2023 | USD Coin | 73.4059560 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/11/2023 | USD Coin | 90.9154500 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/11/2023 | USD Coin | 169.1385160 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/11/2023 | USD Coin | 111.7717590 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/11/2023 | USD Coin | 122.9539320 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/11/2023 | USD Coin | 114.4513290 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/11/2023 | USD Coin | 79.0446680 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/11/2023 | USD Coin | 143.8980500 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/11/2023 | USD Coin | 68.3190080 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/11/2023 | USD Coin | 146.8019180 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/12/2023 | USD Coin | 178.8327000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/12/2023 | USD Coin | 80.0279880 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/12/2023 | USD Coin | 63.6381800 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/12/2023 | USD Coin | 190.8836460 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/12/2023 | USD Coin | 89.2243100 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/12/2023 | USD Coin | 63.6381800 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/12/2023 | USD Coin | 62.1251490 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/12/2023 | USD Coin | 195.3918430 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/12/2023 | USD Coin | 63.6381800 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/12/2023 | USD Coin | 111.8140920 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/12/2023 | USD Coin | 86.9665160 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/12/2023 | USD Coin | 63.6381800 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/13/2023 | USD Coin | 62.1189400 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/13/2023 | USD Coin | 122.9885050 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/13/2023 | USD Coin | 118.5807090 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/13/2023 | USD Coin | 73.4059560 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/13/2023 | USD Coin | 138.3070150 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/13/2023 | USD Coin | 89.2153920 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/13/2023 | USD Coin | 66.6266860 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/13/2023 | USD Coin | 223.5658600 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/13/2023 | USD Coin | 89.2153920 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/13/2023 | USD Coin | 101.3094760 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/13/2023 | USD Coin | 124.2378810 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/13/2023 | USD Coin | 138.3208390 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/13/2023 | USD Coin | 111.8052770 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/13/2023 | USD Coin | 111.8152730 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/13/2023 | USD Coin | 64.9475260 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/13/2023 | USD Coin | 86.3968010 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 124.2378810 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 111.8040970 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 62.1127320 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 69.9880070 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 128.5557220 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 111.7605910 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 111.8052770 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 185.1518780 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 64.2778610 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 147.8360810 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 128.5814250 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 89.2064760 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 122.9785100 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 79.2803590 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 74.4527730 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 111.7941020 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 123.3683150 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 73.4059560 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/14/2023 | USD Coin | 136.6653330 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USD Coin | 118.5907040 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USD Coin | 84.7245820 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USD Coin | 136.6516740 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 73.4132930 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 73.4132930 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 55.3323330 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 111.8252690 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 85.5386760 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 69.2284620 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 98.1507390 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 138.3208390 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 0.9994000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 121.9668190 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 62.1065250 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 84.4193480 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USD Coin | 122.9685150 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USD Coin | 158.8323500 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USD Coin | 121.9668190 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USD Coin | 102.5987000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 111.7729360 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/15/2023 | USD Coin | 62.1189400 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 88.9664100 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 89.2064760 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 73.4132930 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 76.4002390 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 117.0204280 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 89.2153920 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 84.4362250 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 63.4479320 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 84.5977010 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 79.0604690 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 63.4479320 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 88.9309550 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 90.6617500 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 63.6445420 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 73.2011160 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 140.5421560 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 97.8670380 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 63.6381800 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 71.2278250 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 101.6593360 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 63.4732320 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 63.4669050 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 115.9242650 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 164.8275860 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 55.7404820 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 69.7857490 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 85.1091390 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 63.4542550 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 243.4882550 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 155.8265040 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 73.1938210 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 272.1447070 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 118.2479560 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 97.8475330 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 63.4542550 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 141.1958140 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 122.6253360 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 111.5031890 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 65.0353830 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 135.1170900 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 139.6352400 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 117.6699220 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 78.1897920 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 97.8572850 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 73.1938210 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 209.3273540 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 168.6534430 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 146.3776780 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 73.2157090 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 97.8572850 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 111.5031890 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 209.3491470 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/17/2023 | USDC (Avalanche) | 111.4932210 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/18/2023 | USDC (Avalanche) | 88.9664100 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/18/2023 | USDC (Avalanche) | 111.4709980 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/18/2023 | USDC (Avalanche) | 61.9394060 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/18/2023 | USDC (Avalanche) | 73.2084120 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/18/2023 | USDC (Avalanche) | 117.0753580 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/18/2023 | USDC (Avalanche) | 61.9517540 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 146.3000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 122.6000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 122.6000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 50.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 91.6000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 79.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 104.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 88.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 89.6000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 88.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 116.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 73.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 91.6000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 63.4000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 178.5000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 83.3000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 117.8000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 68.5000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 114.8000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 120.3000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 139.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 175.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 96.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 111.4000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 88.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 155.3000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 150.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 135.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 63.4000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 121.4000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 63.4605800 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 63.4000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 66.8959330 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 79.0512250 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 208.8217700 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 65.3478170 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 126.8985440 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 73.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 88.9664100 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 308.3897960 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 133.8000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 73.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 96.0733500 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 88.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 111.5131570 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/22/2023 | USDC (Avalanche) | 68.5201790 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/22/2023 | USDC (Avalanche) | 67.8824110 | Customer Transfer |
| Confidential Customer Coin Transferee #11791 | My Backpack LLC | [Address on File] | | | | | | 6/22/2023 | USDC (Avalanche) | 73.2084120 | Customer Transfer |
| Confidential Customer Coin Transferee #11792 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010349 | Customer Transfer |
| Confidential Customer Coin Transferee #11793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018498 | Customer Transfer |
| Confidential Customer Coin Transferee #11793 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0027261 | Customer Transfer |
| Confidential Customer Coin Transferee #11794 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0305600 | Customer Transfer |
| Confidential Customer Coin Transferee #11795 - One World Services | One World Services LLC | [Address on File] | | | | | | 6/14/2023 | Litecoin | 219.3274000 | Customer Transfer |
| Confidential Customer Coin Transferee #11796 - One World Services | One World Services LLC | [Address on File] | | | | | | 6/14/2023 | Tether USD | 717.5211320 | Customer Transfer |
| Confidential Customer Coin Transferee #11795 - One World Services | One World Services LLC | [Address on File] | | | | | | 6/14/2023 | Ether | 8.4895800 | Customer Transfer |
| Confidential Customer Coin Transferee #11797 | Alpha Node Limited | [Address on File] | | | | | | 6/12/2023 | Tether USD | 10,189.2045000 | Customer Transfer |
| Confidential Customer Coin Transferee #11797 | Alpha Node Limited | [Address on File] | | | | | | 6/12/2023 | Ether | 4.2773932 | Customer Transfer |
| Confidential Customer Coin Transferee #11798 | Alpha Node Limited | [Address on File] | | | | | | 6/12/2023 | Litecoin | 7.2722355 | Customer Transfer |
| Confidential Customer Coin Transferee #11798 | Alpha Node Limited | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.3313182 | Customer Transfer |
| Confidential Customer Coin Transferee #11799 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0276994 | Customer Transfer |
| Confidential Customer Coin Transferee #11800 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004112 | Customer Transfer |
| Confidential Customer Coin Transferee #11801 | OpenNode Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 2.0062454 | Customer Transfer |
| Confidential Customer Coin Transferee #11802 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019028 | Customer Transfer |
| Confidential Customer Coin Transferee #11803 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0032641 | Customer Transfer |
| Confidential Customer Coin Transferee #11804 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0146930 | Customer Transfer |
| Confidential Customer Coin Transferee #11804 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018242 | Customer Transfer |
| Confidential Customer Coin Transferee #11804 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0110805 | Customer Transfer |
| Confidential Customer Coin Transferee #11804 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0111293 | Customer Transfer |
| Confidential Customer Coin Transferee #11804 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0075242 | Customer Transfer |
| Confidential Customer Coin Transferee #11805 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011934 | Customer Transfer |
| Confidential Customer Coin Transferee #11806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073947 | Customer Transfer |
| Confidential Customer Coin Transferee #11806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036837 | Customer Transfer |
| Confidential Customer Coin Transferee #11806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018630 | Customer Transfer |
| Confidential Customer Coin Transferee #11807 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000447 | Customer Transfer |
| Confidential Customer Coin Transferee #11808 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0108560 | Customer Transfer |
| Confidential Customer Coin Transferee #11808 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0183989 | Customer Transfer |
| Confidential Customer Coin Transferee #11809 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0255903 | Customer Transfer |
| Confidential Customer Coin Transferee #11810 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0148537 | Customer Transfer |
| Confidential Customer Coin Transferee #11811 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0112887 | Customer Transfer |
| Confidential Customer Coin Transferee #11811 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0103947 | Customer Transfer |
| Confidential Customer Coin Transferee #11812 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005550 | Customer Transfer |
| Confidential Customer Coin Transferee #11813 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0024851 | Customer Transfer |
| Confidential Customer Coin Transferee #11814 | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/15/2023 | Tether USD | 9,995.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11814 | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/15/2023 | Tether USD | 9,945.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11814 | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/21/2023 | Tether USD | 34,994.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11815 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010959 | Customer Transfer |
| Confidential Customer Coin Transferee #11816 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0063316 | Customer Transfer |
| Confidential Customer Coin Transferee #11817 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001791 | Customer Transfer |
| Confidential Customer Coin Transferee #11818 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018172 | Customer Transfer |
| Confidential Customer Coin Transferee #11819 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Avalanche (C-Chain) | 3.7039690 | Customer Transfer |
| Confidential Customer Coin Transferee #11820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0070831 | Customer Transfer |
| Confidential Customer Coin Transferee #11821 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 1,186.8568000 | Customer Transfer |
| Confidential Customer Coin Transferee #11821 | Targetline OU | [Address on File] | | | | | | 6/21/2023 | Tether USD | 94.0996000 | Customer Transfer |
| Confidential Customer Coin Transferee #11822 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0073280 | Customer Transfer |
| Confidential Customer Coin Transferee #11823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007313 | Customer Transfer |
| Confidential Customer Coin Transferee #11824 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Tether USD | 502.4066300 | Customer Transfer |
| Confidential Customer Coin Transferee #11825 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0501314 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11826 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009073 | Customer Transfer |
| Confidential Customer Coin Transferee #11827 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018477 | Customer Transfer |
| Confidential Customer Coin Transferee #11828 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001098 | Customer Transfer |
| Confidential Customer Coin Transferee #11829 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003842 | Customer Transfer |
| Confidential Customer Coin Transferee #11829 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0610989 | Customer Transfer |
| Confidential Customer Coin Transferee #11830 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0020401 | Customer Transfer |
| Confidential Customer Coin Transferee #11831 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0169775 | Customer Transfer |
| Confidential Customer Coin Transferee #11831 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0187453 | Customer Transfer |
| Confidential Customer Coin Transferee #11832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0515247 | Customer Transfer |
| Confidential Customer Coin Transferee #11832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0860766 | Customer Transfer |
| Confidential Customer Coin Transferee #11833 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009116 | Customer Transfer |
| Confidential Customer Coin Transferee #11833 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009100 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Solana) | 5.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Solana) | 2.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Solana) | 25.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Solana) | 1,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Solana) | 7.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Solana) | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Solana) | 3.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Solana) | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Solana) | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Solana) | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Solana) | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Solana) | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Solana) | 2.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Solana) | 832.1400000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Solana) | 5.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Solana) | 5.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Solana) | 5.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Solana) | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11834 | Ottr Finance Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Solana) | 832.1400000 | Customer Transfer |
| Confidential Customer Coin Transferee #11835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007426 | Customer Transfer |
| Confidential Customer Coin Transferee #11835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005590 | Customer Transfer |
| Confidential Customer Coin Transferee #11836 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1869819 | Customer Transfer |
| Confidential Customer Coin Transferee #11837 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0103048 | Customer Transfer |
| Confidential Customer Coin Transferee #11838 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0059992 | Customer Transfer |
| Confidential Customer Coin Transferee #11838 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0037178 | Customer Transfer |
| Confidential Customer Coin Transferee #11838 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0173033 | Customer Transfer |
| Confidential Customer Coin Transferee #11838 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0052807 | Customer Transfer |
| Confidential Customer Coin Transferee #11838 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0108161 | Customer Transfer |
| Confidential Customer Coin Transferee #11839 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035918 | Customer Transfer |
| Confidential Customer Coin Transferee #11840 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036728 | Customer Transfer |
| Confidential Customer Coin Transferee #11840 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0059782 | Customer Transfer |
| Confidential Customer Coin Transferee #11841 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007080 | Customer Transfer |
| Confidential Customer Coin Transferee #11842 - OWS OTC Liquidity | One World Services LLC | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.4408864 | Customer Transfer |
| Confidential Customer Coin Transferee #11842 - OWS OTC Liquidity | One World Services LLC | [Address on File] | | | | | | 6/16/2023 | Litecoin | 11.2578108 | Customer Transfer |
| Confidential Customer Coin Transferee #11843 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025292 | Customer Transfer |
| Confidential Customer Coin Transferee #11843 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0025895 | Customer Transfer |
| Confidential Customer Coin Transferee #11844 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000368 | Customer Transfer |
| Confidential Customer Coin Transferee #11844 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006985 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11844 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #11844 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009280 | Customer Transfer |
| Confidential Customer Coin Transferee #11844 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004034 | Customer Transfer |
| Confidential Customer Coin Transferee #11844 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004700 | Customer Transfer |
| Confidential Customer Coin Transferee #11845 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0062058 | Customer Transfer |
| Confidential Customer Coin Transferee #11846 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 1,880.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11847 | Targetline OU | [Address on File] | | | | | | 6/6/2023 | Tether USD | 1,495.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009070 | Customer Transfer |
| Confidential Customer Coin Transferee #11848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001844 | Customer Transfer |
| Confidential Customer Coin Transferee #11848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003638 | Customer Transfer |
| Confidential Customer Coin Transferee #11848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018531 | Customer Transfer |
| Confidential Customer Coin Transferee #11848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001843 | Customer Transfer |
| Confidential Customer Coin Transferee #11848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009245 | Customer Transfer |
| Confidential Customer Coin Transferee #11848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009148 | Customer Transfer |
| Confidential Customer Coin Transferee #11848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009436 | Customer Transfer |
| Confidential Customer Coin Transferee #11848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009433 | Customer Transfer |
| Confidential Customer Coin Transferee #11848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009274 | Customer Transfer |
| Confidential Customer Coin Transferee #11848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007429 | Customer Transfer |
| Confidential Customer Coin Transferee #11848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007426 | Customer Transfer |
| Confidential Customer Coin Transferee #11849 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001998 | Customer Transfer |
| Confidential Customer Coin Transferee #11850 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0024839 | Customer Transfer |
| Confidential Customer Coin Transferee #11850 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0007510 | Customer Transfer |
| Confidential Customer Coin Transferee #11850 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001860 | Customer Transfer |
| Confidential Customer Coin Transferee #11851 | Targetline OU | [Address on File] | | | | | | 6/6/2023 | Tether USD | 2,446.7582000 | Customer Transfer |
| Confidential Customer Coin Transferee #11852 | Targetline OU | [Address on File] | | | | | | 5/30/2023 | Tether USD | 1,569.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0079166 | Customer Transfer |
| Confidential Customer Coin Transferee #11854 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0253658 | Customer Transfer |
| Confidential Customer Coin Transferee #11855 | Pagotronic | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0164200 | Customer Transfer |
| Confidential Customer Coin Transferee #11856 | Pagotronic | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0328650 | Customer Transfer |
| Confidential Customer Coin Transferee #11857 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0101522 | Customer Transfer |
| Confidential Customer Coin Transferee #11858 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018568 | Customer Transfer |
| Confidential Customer Coin Transferee #11859 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000396 | Customer Transfer |
| Confidential Customer Coin Transferee #11860 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0212569 | Customer Transfer |
| Confidential Customer Coin Transferee #11861 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029900 | Customer Transfer |
| Confidential Customer Coin Transferee #11862 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0101578 | Customer Transfer |
| Confidential Customer Coin Transferee #11863 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009562 | Customer Transfer |
| Confidential Customer Coin Transferee #11863 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009463 | Customer Transfer |
| Confidential Customer Coin Transferee #11864 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #11865 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009743 | Customer Transfer |
| Confidential Customer Coin Transferee #11866 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0722273 | Customer Transfer |
| Confidential Customer Coin Transferee #11867 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0171249 | Customer Transfer |
| Confidential Customer Coin Transferee #11868 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011945 | Customer Transfer |
| Confidential Customer Coin Transferee #11869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011163 | Customer Transfer |
| Confidential Customer Coin Transferee #11869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018227 | Customer Transfer |
| Confidential Customer Coin Transferee #11869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006746 | Customer Transfer |
| Confidential Customer Coin Transferee #11869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009967 | Customer Transfer |
| Confidential Customer Coin Transferee #11870 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007038 | Customer Transfer |
| Confidential Customer Coin Transferee #11871 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0347149 | Customer Transfer |
| Confidential Customer Coin Transferee #11871 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0360862 | Customer Transfer |
| Confidential Customer Coin Transferee #11871 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0189173 | Customer Transfer |
| Confidential Customer Coin Transferee #11872 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1457338 | Customer Transfer |
| Confidential Customer Coin Transferee #11873 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 102.8085950 | Customer Transfer |
| Confidential Customer Coin Transferee #11874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055561 | Customer Transfer |
| Confidential Customer Coin Transferee #11874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0020213 | Customer Transfer |
| Confidential Customer Coin Transferee #11874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0016621 | Customer Transfer |
| Confidential Customer Coin Transferee #11874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0016799 | Customer Transfer |
| Confidential Customer Coin Transferee #11874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018545 | Customer Transfer |
| Confidential Customer Coin Transferee #11874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037047 | Customer Transfer |
| Confidential Customer Coin Transferee #11874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037877 | Customer Transfer |
| Confidential Customer Coin Transferee #11874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018634 | Customer Transfer |
| Confidential Customer Coin Transferee #11874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037240 | Customer Transfer |
| Confidential Customer Coin Transferee #11874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036543 | Customer Transfer |
| Confidential Customer Coin Transferee #11875 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000545 | Customer Transfer |
| Confidential Customer Coin Transferee #11876 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000588 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0220000 | Customer Transfer |
| Confidential Customer Coin Transferee #11878 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0035548 | Customer Transfer |
| Confidential Customer Coin Transferee #11879 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001164 | Customer Transfer |
| Confidential Customer Coin Transferee #11878 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037684 | Customer Transfer |
| Confidential Customer Coin Transferee #11880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014871 | Customer Transfer |
| Confidential Customer Coin Transferee #11880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011171 | Customer Transfer |
| Confidential Customer Coin Transferee #11880 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007458 | Customer Transfer |
| Confidential Customer Coin Transferee #11881 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000563 | Customer Transfer |
| Confidential Customer Coin Transferee #11882 | Ottr Finance Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Solana) | 100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #11883 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0053156 | Customer Transfer |
| Confidential Customer Coin Transferee #11883 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0054806 | Customer Transfer |
| Confidential Customer Coin Transferee #11884 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0057393 | Customer Transfer |
| Confidential Customer Coin Transferee #11885 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0258998 | Customer Transfer |
| Confidential Customer Coin Transferee #11886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0100635 | Customer Transfer |
| Confidential Customer Coin Transferee #11887 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016015 | Customer Transfer |
| Confidential Customer Coin Transferee #11888 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0100984 | Customer Transfer |
| Confidential Customer Coin Transferee #11889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0061983 | Customer Transfer |
| Confidential Customer Coin Transferee #11889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #11889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000150 | Customer Transfer |
| Confidential Customer Coin Transferee #11890 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018519 | Customer Transfer |
| Confidential Customer Coin Transferee #11890 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003321 | Customer Transfer |
| Confidential Customer Coin Transferee #11890 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014392 | Customer Transfer |
| Confidential Customer Coin Transferee #11891 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0058967 | Customer Transfer |
| Confidential Customer Coin Transferee #11892 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0186150 | Customer Transfer |
| Confidential Customer Coin Transferee #11893 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008811 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036299 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037083 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018269 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018261 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036530 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0021958 | Customer Transfer |
| Confidential Customer Coin Transferee #11894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012814 | Customer Transfer |
| Confidential Customer Coin Transferee #11895 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037129 | Customer Transfer |
| Confidential Customer Coin Transferee #11896 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0114658 | Customer Transfer |
| Confidential Customer Coin Transferee #11897 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0041620 | Customer Transfer |
| Confidential Customer Coin Transferee #11898 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0061064 | Customer Transfer |
| Confidential Customer Coin Transferee #11899 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003643 | Customer Transfer |
| Confidential Customer Coin Transferee #11900 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #11901 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004099 | Customer Transfer |
| Confidential Customer Coin Transferee #11902 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1208900 | Customer Transfer |
| Confidential Customer Coin Transferee #11903 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007179 | Customer Transfer |
| Confidential Customer Coin Transferee #11904 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0203181 | Customer Transfer |
| Confidential Customer Coin Transferee #11905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0128921 | Customer Transfer |
| Confidential Customer Coin Transferee #11905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0148228 | Customer Transfer |
| Confidential Customer Coin Transferee #11905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0219247 | Customer Transfer |
| Confidential Customer Coin Transferee #11905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0127670 | Customer Transfer |
| Confidential Customer Coin Transferee #11905 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0220649 | Customer Transfer |
| Confidential Customer Coin Transferee #11906 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.2693901 | Customer Transfer |
| Confidential Customer Coin Transferee #11907 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #11908 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003546 | Customer Transfer |
| Confidential Customer Coin Transferee #11909 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0156553 | Customer Transfer |
| Confidential Customer Coin Transferee #11910 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007961 | Customer Transfer |
| Confidential Customer Coin Transferee #11911 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0060535 | Customer Transfer |
| Confidential Customer Coin Transferee #11912 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005793 | Customer Transfer |
| Confidential Customer Coin Transferee #11913 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0185954 | Customer Transfer |
| Confidential Customer Coin Transferee #11914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073831 | Customer Transfer |
| Confidential Customer Coin Transferee #11915 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0026284 | Customer Transfer |
| Confidential Customer Coin Transferee #11915 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012912 | Customer Transfer |
| Confidential Customer Coin Transferee #11916 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000595 | Customer Transfer |
| Confidential Customer Coin Transferee #11917 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018587 | Customer Transfer |
| Confidential Customer Coin Transferee #11917 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018842 | Customer Transfer |
| Confidential Customer Coin Transferee #11918 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009200 | Customer Transfer |
| Confidential Customer Coin Transferee #11918 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0100625 | Customer Transfer |
| Confidential Customer Coin Transferee #11919 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0054522 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11919 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010698 | Customer Transfer |
| Confidential Customer Coin Transferee #11920 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004131 | Customer Transfer |
| Confidential Customer Coin Transferee #11921 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0103618 | Customer Transfer |
| Confidential Customer Coin Transferee #11922 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0080308 | Customer Transfer |
| Confidential Customer Coin Transferee #11923 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0109270 | Customer Transfer |
| Confidential Customer Coin Transferee #11924 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0086307 | Customer Transfer |
| Confidential Customer Coin Transferee #11925 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000470 | Customer Transfer |
| Confidential Customer Coin Transferee #11926 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038550 | Customer Transfer |
| Confidential Customer Coin Transferee #11927 | Metahill Inc | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010802 | Customer Transfer |
| Confidential Customer Coin Transferee #11927 | Metahill Inc | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036163 | Customer Transfer |
| Confidential Customer Coin Transferee #11927 | Metahill Inc | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010639 | Customer Transfer |
| Confidential Customer Coin Transferee #11928 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003640 | Customer Transfer |
| Confidential Customer Coin Transferee #11928 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003595 | Customer Transfer |
| Confidential Customer Coin Transferee #11929 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0061898 | Customer Transfer |
| Confidential Customer Coin Transferee #11930 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0206937 | Customer Transfer |
| Confidential Customer Coin Transferee #11930 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0110378 | Customer Transfer |
| Confidential Customer Coin Transferee #11931 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0148016 | Customer Transfer |
| Confidential Customer Coin Transferee #11932 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0109546 | Customer Transfer |
| Confidential Customer Coin Transferee #11932 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018307 | Customer Transfer |
| Confidential Customer Coin Transferee #11933 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0094289 | Customer Transfer |
| Confidential Customer Coin Transferee #11934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1825000 | Customer Transfer |
| Confidential Customer Coin Transferee #11935 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0104390 | Customer Transfer |
| Confidential Customer Coin Transferee #11934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0404000 | Customer Transfer |
| Confidential Customer Coin Transferee #11934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0740468 | Customer Transfer |
| Confidential Customer Coin Transferee #11934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0351987 | Customer Transfer |
| Confidential Customer Coin Transferee #11934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0369694 | Customer Transfer |
| Confidential Customer Coin Transferee #11934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0184793 | Customer Transfer |
| Confidential Customer Coin Transferee #11934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0184786 | Customer Transfer |
| Confidential Customer Coin Transferee #11934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0184793 | Customer Transfer |
| Confidential Customer Coin Transferee #11934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0184770 | Customer Transfer |
| Confidential Customer Coin Transferee #11934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0184856 | Customer Transfer |
| Confidential Customer Coin Transferee #11934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0184887 | Customer Transfer |
| Confidential Customer Coin Transferee #11934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0369694 | Customer Transfer |
| Confidential Customer Coin Transferee #11934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0336461 | Customer Transfer |
| Confidential Customer Coin Transferee #11936 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0143243 | Customer Transfer |
| Confidential Customer Coin Transferee #11934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1942749 | Customer Transfer |
| Confidential Customer Coin Transferee #11936 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0148440 | Customer Transfer |
| Confidential Customer Coin Transferee #11934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0330697 | Customer Transfer |
| Confidential Customer Coin Transferee #11937 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000401 | Customer Transfer |
| Confidential Customer Coin Transferee #11938 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004065 | Customer Transfer |
| Confidential Customer Coin Transferee #11939 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005642 | Customer Transfer |
| Confidential Customer Coin Transferee #11939 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005509 | Customer Transfer |
| Confidential Customer Coin Transferee #11939 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003639 | Customer Transfer |
| Confidential Customer Coin Transferee #11939 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007478 | Customer Transfer |
| Confidential Customer Coin Transferee #11939 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007512 | Customer Transfer |
| Confidential Customer Coin Transferee #11939 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003731 | Customer Transfer |
| Confidential Customer Coin Transferee #11940 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/24/2023 | Ether | 0.0084782 | Customer Transfer |
| Confidential Customer Coin Transferee #11941 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001461 | Customer Transfer |
| Confidential Customer Coin Transferee #11942 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0151615 | Customer Transfer |
| Confidential Customer Coin Transferee #11943 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0254980 | Customer Transfer |
| Confidential Customer Coin Transferee #11944 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012369 | Customer Transfer |
| Confidential Customer Coin Transferee #11945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0044457 | Customer Transfer |
| Confidential Customer Coin Transferee #11946 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017088 | Customer Transfer |
| Confidential Customer Coin Transferee #11947 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #11947 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #11948 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018289 | Customer Transfer |
| Confidential Customer Coin Transferee #11948 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0033308 | Customer Transfer |
| Confidential Customer Coin Transferee #11949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037778 | Customer Transfer |
| Confidential Customer Coin Transferee #11950 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002965 | Customer Transfer |
| Confidential Customer Coin Transferee #11951 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014563 | Customer Transfer |
| Confidential Customer Coin Transferee #11952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0109866 | Customer Transfer |
| Confidential Customer Coin Transferee #11953 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0106146 | Customer Transfer |
| Confidential Customer Coin Transferee #11954 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0039098 | Customer Transfer |
| Confidential Customer Coin Transferee #11955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0152730 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #11956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #11956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #11956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0027500 | Customer Transfer |
| Confidential Customer Coin Transferee #11956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #11956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #11956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #11956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0015900 | Customer Transfer |
| Confidential Customer Coin Transferee #11956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #11957 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0121741 | Customer Transfer |
| Confidential Customer Coin Transferee #11958 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035869 | Customer Transfer |
| Confidential Customer Coin Transferee #11959 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0784582 | Customer Transfer |
| Confidential Customer Coin Transferee #11960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.2135000 | Customer Transfer |
| Confidential Customer Coin Transferee #11960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #11961 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018454 | Customer Transfer |
| Confidential Customer Coin Transferee #11961 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0096272 | Customer Transfer |
| Confidential Customer Coin Transferee #11961 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0039339 | Customer Transfer |
| Confidential Customer Coin Transferee #11961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185239 | Customer Transfer |
| Confidential Customer Coin Transferee #11961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0092861 | Customer Transfer |
| Confidential Customer Coin Transferee #11961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0094771 | Customer Transfer |
| Confidential Customer Coin Transferee #11962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072942 | Customer Transfer |
| Confidential Customer Coin Transferee #11963 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0477192 | Customer Transfer |
| Confidential Customer Coin Transferee #11964 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0112437 | Customer Transfer |
| Confidential Customer Coin Transferee #11964 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0019403 | Customer Transfer |
| Confidential Customer Coin Transferee #11965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0420710 | Customer Transfer |
| Confidential Customer Coin Transferee #11965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #11966 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008707 | Customer Transfer |
| Confidential Customer Coin Transferee #11967 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008013 | Customer Transfer |
| Confidential Customer Coin Transferee #11968 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000829 | Customer Transfer |
| Confidential Customer Coin Transferee #11969 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0074501 | Customer Transfer |
| Confidential Customer Coin Transferee #11970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007413 | Customer Transfer |
| Confidential Customer Coin Transferee #11970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014524 | Customer Transfer |
| Confidential Customer Coin Transferee #11971 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0695920 | Customer Transfer |
| Confidential Customer Coin Transferee #11971 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0190880 | Customer Transfer |
| Confidential Customer Coin Transferee #11972 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003593 | Customer Transfer |
| Confidential Customer Coin Transferee #11973 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0067747 | Customer Transfer |
| Confidential Customer Coin Transferee #11974 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1403896 | Customer Transfer |
| Confidential Customer Coin Transferee #11975 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000424 | Customer Transfer |
| Confidential Customer Coin Transferee #11976 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003682 | Customer Transfer |
| Confidential Customer Coin Transferee #11977 | CoinFLEX US LLC | [Address on File] | | | | | | 6/5/2023 | Recover Value USD | 71.6644000 | Customer Transfer |
| Confidential Customer Coin Transferee #11978 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #11979 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Ether | 0.0594120 | Customer Transfer |
| Confidential Customer Coin Transferee #11980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1111695 | Customer Transfer |
| Confidential Customer Coin Transferee #11980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1850895 | Customer Transfer |
| Confidential Customer Coin Transferee #11980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1839900 | Customer Transfer |
| Confidential Customer Coin Transferee #11981 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011065 | Customer Transfer |
| Confidential Customer Coin Transferee #11982 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0201389 | Customer Transfer |
| Confidential Customer Coin Transferee #11983 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0255637 | Customer Transfer |
| Confidential Customer Coin Transferee #11984 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 59.3443930 | Customer Transfer |
| Confidential Customer Coin Transferee #11985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1015933 | Customer Transfer |
| Confidential Customer Coin Transferee #11985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0202713 | Customer Transfer |
| Confidential Customer Coin Transferee #11986 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018541 | Customer Transfer |
| Confidential Customer Coin Transferee #11987 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0125000 | Customer Transfer |
| Confidential Customer Coin Transferee #11987 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #11988 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0033027 | Customer Transfer |
| Confidential Customer Coin Transferee #11989 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0123289 | Customer Transfer |
| Confidential Customer Coin Transferee #11990 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036456 | Customer Transfer |
| Confidential Customer Coin Transferee #11991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0371095 | Customer Transfer |
| Confidential Customer Coin Transferee #11992 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001163 | Customer Transfer |
| Confidential Customer Coin Transferee #11993 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007598 | Customer Transfer |
| Confidential Customer Coin Transferee #11994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0098480 | Customer Transfer |
| Confidential Customer Coin Transferee #11995 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018697 | Customer Transfer |
| Confidential Customer Coin Transferee #11995 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0018240 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #11996 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0073608 | Customer Transfer |
| Confidential Customer Coin Transferee #11997 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0049444 | Customer Transfer |
| Confidential Customer Coin Transferee #11998 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0105281 | Customer Transfer |
| Confidential Customer Coin Transferee #11998 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0102329 | Customer Transfer |
| Confidential Customer Coin Transferee #11999 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0255778 | Customer Transfer |
| Confidential Customer Coin Transferee #12000 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0025550 | Customer Transfer |
| Confidential Customer Coin Transferee #12001 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0024538 | Customer Transfer |
| Confidential Customer Coin Transferee #12002 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0039310 | Customer Transfer |
| Confidential Customer Coin Transferee #12002 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0373793 | Customer Transfer |
| Confidential Customer Coin Transferee #12003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #12004 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USDC (Avalanche) | 197.2613690 | Customer Transfer |
| Confidential Customer Coin Transferee #12004 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Avalanche) | 97.4115530 | Customer Transfer |
| Confidential Customer Coin Transferee #12004 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 97.4115530 | Customer Transfer |
| Confidential Customer Coin Transferee #12005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018246 | Customer Transfer |
| Confidential Customer Coin Transferee #12005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018902 | Customer Transfer |
| Confidential Customer Coin Transferee #12006 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0122726 | Customer Transfer |
| Confidential Customer Coin Transferee #12006 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0147215 | Customer Transfer |
| Confidential Customer Coin Transferee #12007 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0586269 | Customer Transfer |
| Confidential Customer Coin Transferee #12008 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #12009 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0358202 | Customer Transfer |
| Confidential Customer Coin Transferee #12009 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0322808 | Customer Transfer |
| Confidential Customer Coin Transferee #12010 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12011 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #12012 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018304 | Customer Transfer |
| Confidential Customer Coin Transferee #12013 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000587 | Customer Transfer |
| Confidential Customer Coin Transferee #12014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074080 | Customer Transfer |
| Confidential Customer Coin Transferee #12014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018500 | Customer Transfer |
| Confidential Customer Coin Transferee #12014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018585 | Customer Transfer |
| Confidential Customer Coin Transferee #12015 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0261323 | Customer Transfer |
| Confidential Customer Coin Transferee #12016 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007220 | Customer Transfer |
| Confidential Customer Coin Transferee #12017 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0120012 | Customer Transfer |
| Confidential Customer Coin Transferee #12017 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0132758 | Customer Transfer |
| Confidential Customer Coin Transferee #12018 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005791 | Customer Transfer |
| Confidential Customer Coin Transferee #12019 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0044208 | Customer Transfer |
| Confidential Customer Coin Transferee #12019 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007735 | Customer Transfer |
| Confidential Customer Coin Transferee #12020 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0100948 | Customer Transfer |
| Confidential Customer Coin Transferee #12021 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0069856 | Customer Transfer |
| Confidential Customer Coin Transferee #12022 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0033729 | Customer Transfer |
| Confidential Customer Coin Transferee #12022 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037917 | Customer Transfer |
| Confidential Customer Coin Transferee #12023 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0029577 | Customer Transfer |
| Confidential Customer Coin Transferee #12024 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 33.0834580 | Customer Transfer |
| Confidential Customer Coin Transferee #12025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0148000 | Customer Transfer |
| Confidential Customer Coin Transferee #12026 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0022121 | Customer Transfer |
| Confidential Customer Coin Transferee #12027 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0504049 | Customer Transfer |
| Confidential Customer Coin Transferee #12028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12029 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0140078 | Customer Transfer |
| Confidential Customer Coin Transferee #12030 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0175577 | Customer Transfer |
| Confidential Customer Coin Transferee #12031 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009309 | Customer Transfer |
| Confidential Customer Coin Transferee #12032 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0488174 | Customer Transfer |
| Confidential Customer Coin Transferee #12033 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0139918 | Customer Transfer |
| Confidential Customer Coin Transferee #12034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018103 | Customer Transfer |
| Confidential Customer Coin Transferee #12035 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0066427 | Customer Transfer |
| Confidential Customer Coin Transferee #12035 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0116418 | Customer Transfer |
| Confidential Customer Coin Transferee #12036 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #12036 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12036 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0430000 | Customer Transfer |
| Confidential Customer Coin Transferee #12037 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005908 | Customer Transfer |
| Confidential Customer Coin Transferee #12038 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037463 | Customer Transfer |
| Confidential Customer Coin Transferee #12039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0386899 | Customer Transfer |
| Confidential Customer Coin Transferee #12040 | Coast Software LLC | [Address on File] | | | | | | 6/16/2023 | USD Coin | 95.5464780 | Customer Transfer |
| Confidential Customer Coin Transferee #12041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0223914 | Customer Transfer |
| Confidential Customer Coin Transferee #12042 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0879608 | Customer Transfer |
| Confidential Customer Coin Transferee #12043 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0080114 | Customer Transfer |
| Confidential Customer Coin Transferee #12044 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0049277 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12045 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0258527 | Customer Transfer |
| Confidential Customer Coin Transferee #12046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0045597 | Customer Transfer |
| Confidential Customer Coin Transferee #12046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0045878 | Customer Transfer |
| Confidential Customer Coin Transferee #12047 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0570617 | Customer Transfer |
| Confidential Customer Coin Transferee #12047 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0190000 | Customer Transfer |
| Confidential Customer Coin Transferee #12048 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0095199 | Customer Transfer |
| Confidential Customer Coin Transferee #12049 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #12050 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0205658 | Customer Transfer |
| Confidential Customer Coin Transferee #12051 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0108699 | Customer Transfer |
| Confidential Customer Coin Transferee #11982 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0018392 | Customer Transfer |
| Confidential Customer Coin Transferee #12052 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1432771 | Customer Transfer |
| Confidential Customer Coin Transferee #12053 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010813 | Customer Transfer |
| Confidential Customer Coin Transferee #12053 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011101 | Customer Transfer |
| Confidential Customer Coin Transferee #12054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0108988 | Customer Transfer |
| Confidential Customer Coin Transferee #12054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0037156 | Customer Transfer |
| Confidential Customer Coin Transferee #12054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036497 | Customer Transfer |
| Confidential Customer Coin Transferee #12054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018698 | Customer Transfer |
| Confidential Customer Coin Transferee #12054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0055758 | Customer Transfer |
| Confidential Customer Coin Transferee #12054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0043027 | Customer Transfer |
| Confidential Customer Coin Transferee #12054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037074 | Customer Transfer |
| Confidential Customer Coin Transferee #12054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018363 | Customer Transfer |
| Confidential Customer Coin Transferee #12054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018487 | Customer Transfer |
| Confidential Customer Coin Transferee #12054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007177 | Customer Transfer |
| Confidential Customer Coin Transferee #12055 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0038587 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002175 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003886 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007348 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007994 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004975 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007302 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010921 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014625 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010942 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007569 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002641 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007168 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007270 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006113 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006389 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0006923 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0003512 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0018360 | Customer Transfer |
| Confidential Customer Coin Transferee #12056 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0004570 | Customer Transfer |
| Confidential Customer Coin Transferee #12057 | Stably Corp | [Address on File] | | | | | | 5/29/2023 | Tether USD | 19,918.2700000 | Customer Transfer |
| Confidential Customer Coin Transferee #12057 | Stably Corp | [Address on File] | | | | | | 6/8/2023 | Tether USD | 20,378.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12057 | Stably Corp | [Address on File] | | | | | | 6/15/2023 | Tether USD | 54,913.4900000 | Customer Transfer |
| Confidential Customer Coin Transferee #12057 | Stably Corp | [Address on File] | | | | | | 6/16/2023 | Tether USD | 19,954.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12058 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001051 | Customer Transfer |
| Confidential Customer Coin Transferee #12059 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0093950 | Customer Transfer |
| Confidential Customer Coin Transferee #12060 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0162966 | Customer Transfer |
| Confidential Customer Coin Transferee #12061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0051588 | Customer Transfer |
| Confidential Customer Coin Transferee #12061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0058270 | Customer Transfer |
| Confidential Customer Coin Transferee #12062 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0305796 | Customer Transfer |
| Confidential Customer Coin Transferee #12063 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0064797 | Customer Transfer |
| Confidential Customer Coin Transferee #12064 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0041200 | Customer Transfer |
| Confidential Customer Coin Transferee #12064 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0056300 | Customer Transfer |
| Confidential Customer Coin Transferee #12064 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0117000 | Customer Transfer |
| Confidential Customer Coin Transferee #12065 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0108484 | Customer Transfer |
| Confidential Customer Coin Transferee #12066 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021857 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0022152 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #12067 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004207 | Customer Transfer |
| Confidential Customer Coin Transferee #12068 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0118144 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12069 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0044024 | Customer Transfer |
| Confidential Customer Coin Transferee #12070 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0025607 | Customer Transfer |
| Confidential Customer Coin Transferee #12070 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0028082 | Customer Transfer |
| Confidential Customer Coin Transferee #12070 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0027898 | Customer Transfer |
| Confidential Customer Coin Transferee #12071 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0092611 | Customer Transfer |
| Confidential Customer Coin Transferee #12072 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0104246 | Customer Transfer |
| Confidential Customer Coin Transferee #12073 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0206647 | Customer Transfer |
| Confidential Customer Coin Transferee #12073 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0235797 | Customer Transfer |
| Confidential Customer Coin Transferee #12074 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0092676 | Customer Transfer |
| Confidential Customer Coin Transferee #12075 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074061 | Customer Transfer |
| Confidential Customer Coin Transferee #12076 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0276364 | Customer Transfer |
| Confidential Customer Coin Transferee #12076 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015312 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000367 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000369 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000377 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000377 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000377 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000366 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000374 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000374 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000374 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000370 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000370 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000370 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000370 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000370 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000370 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000373 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000368 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000375 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000380 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000380 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000380 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000379 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000367 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000364 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000370 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000360 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000360 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000362 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000370 | Customer Transfer |
| Confidential Customer Coin Transferee #12077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000370 | Customer Transfer |
| Confidential Customer Coin Transferee #12078 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0257139 | Customer Transfer |
| Confidential Customer Coin Transferee #12079 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0057973 | Customer Transfer |
| Confidential Customer Coin Transferee #12080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014644 | Customer Transfer |
| Confidential Customer Coin Transferee #12080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007494 | Customer Transfer |
| Confidential Customer Coin Transferee #12080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012519 | Customer Transfer |
| Confidential Customer Coin Transferee #12081 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011269 | Customer Transfer |
| Confidential Customer Coin Transferee #12082 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0067521 | Customer Transfer |
| Confidential Customer Coin Transferee #12083 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0111973 | Customer Transfer |
| Confidential Customer Coin Transferee #12084 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010352 | Customer Transfer |
| Confidential Customer Coin Transferee #12084 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009823 | Customer Transfer |
| Confidential Customer Coin Transferee #12084 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0041798 | Customer Transfer |
| Confidential Customer Coin Transferee #12084 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0029743 | Customer Transfer |
| Confidential Customer Coin Transferee #12085 | Coinbits Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0021280 | Customer Transfer |
| Confidential Customer Coin Transferee #12086 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020405 | Customer Transfer |
| Confidential Customer Coin Transferee #12087 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003368 | Customer Transfer |
| Confidential Customer Coin Transferee #12087 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003790 | Customer Transfer |
| Confidential Customer Coin Transferee #12088 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0007017 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12089 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0087071 | Customer Transfer |
| Confidential Customer Coin Transferee #12090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0091839 | Customer Transfer |
| Confidential Customer Coin Transferee #12091 | Targetline OU | [Address on File] | | | | | | 5/15/2023 | Tether USD | 55.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12091 | Targetline OU | [Address on File] | | | | | | 5/15/2023 | USD Coin | 395.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12091 | Targetline OU | [Address on File] | | | | | | 6/4/2023 | USD Coin | 38.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12092 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/2/2023 | Litecoin | 0.2156529 | Customer Transfer |
| Confidential Customer Coin Transferee #12093 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #12094 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | Cosmos Hub (ATOM) | 47.1577390 | Customer Transfer |
| Confidential Customer Coin Transferee #12094 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0182100 | Customer Transfer |
| Confidential Customer Coin Transferee #12094 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Ether | 0.2645180 | Customer Transfer |
| Confidential Customer Coin Transferee #12094 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0182440 | Customer Transfer |
| Confidential Customer Coin Transferee #12094 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Cosmos Hub (ATOM) | 12.0412830 | Customer Transfer |
| Confidential Customer Coin Transferee #12094 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Ether | 0.0666680 | Customer Transfer |
| Confidential Customer Coin Transferee #12095 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0155441 | Customer Transfer |
| Confidential Customer Coin Transferee #12096 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0014714 | Customer Transfer |
| Confidential Customer Coin Transferee #12097 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 1.5635553 | Customer Transfer |
| Confidential Customer Coin Transferee #12098 | Stably Corp | [Address on File] | | | | | | 5/20/2023 | USDC (Solana) | 96.6000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.2250000 | Customer Transfer |
| Confidential Customer Coin Transferee #12099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.2250000 | Customer Transfer |
| Confidential Customer Coin Transferee #12099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0905000 | Customer Transfer |
| Confidential Customer Coin Transferee #12100 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0474862 | Customer Transfer |
| Confidential Customer Coin Transferee #12101 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12101 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.2089756 | Customer Transfer |
| Confidential Customer Coin Transferee #12101 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12101 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #12101 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0321192 | Customer Transfer |
| Confidential Customer Coin Transferee #12102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #12103 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000599 | Customer Transfer |
| Confidential Customer Coin Transferee #12104 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0560048 | Customer Transfer |
| Confidential Customer Coin Transferee #12105 | Coinbits Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0088975 | Customer Transfer |
| Confidential Customer Coin Transferee #12106 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009967 | Customer Transfer |
| Confidential Customer Coin Transferee #12107 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Solana) | 477.2613690 | Customer Transfer |
| Confidential Customer Coin Transferee #12107 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Solana) | 67.8828460 | Customer Transfer |
| Confidential Customer Coin Transferee #12107 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Solana) | 2,693.6638010 | Customer Transfer |
| Confidential Customer Coin Transferee #12107 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Solana) | 414.3628180 | Customer Transfer |
| Confidential Customer Coin Transferee #12107 | Kado Software, Inc. | [Address on File] | | | | | | 6/4/2023 | Ether | 0.6252770 | Customer Transfer |
| Confidential Customer Coin Transferee #12107 | Kado Software, Inc. | [Address on File] | | | | | | 6/4/2023 | Solana | 2.9581570 | Customer Transfer |
| Confidential Customer Coin Transferee #12107 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Solana | 9.3288620 | Customer Transfer |
| Confidential Customer Coin Transferee #12107 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Solana) | 167.7093740 | Customer Transfer |
| Confidential Customer Coin Transferee #12107 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Solana) | 796.8612550 | Customer Transfer |
| Confidential Customer Coin Transferee #12108 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #12109 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12109 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 2.0371743 | Customer Transfer |
| Confidential Customer Coin Transferee #12110 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000865 | Customer Transfer |
| Confidential Customer Coin Transferee #12111 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0054751 | Customer Transfer |
| Confidential Customer Coin Transferee #12111 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0054299 | Customer Transfer |
| Confidential Customer Coin Transferee #12111 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019224 | Customer Transfer |
| Confidential Customer Coin Transferee #12112 | Coinbits Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0763781 | Customer Transfer |
| Confidential Customer Coin Transferee #12113 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004697 | Customer Transfer |
| Confidential Customer Coin Transferee #12114 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0373292 | Customer Transfer |
| Confidential Customer Coin Transferee #12115 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000398 | Customer Transfer |
| Confidential Customer Coin Transferee #12116 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | Tether USD | 2,491.7882110 | Customer Transfer |
| Confidential Customer Coin Transferee #12117 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0108886 | Customer Transfer |
| Confidential Customer Coin Transferee #12118 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0058626 | Customer Transfer |
| Confidential Customer Coin Transferee #12119 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002697 | Customer Transfer |
| Confidential Customer Coin Transferee #12120 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0182982 | Customer Transfer |
| Confidential Customer Coin Transferee #12120 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0192657 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0054716 | Customer Transfer |
| Confidential Customer Coin Transferee #12121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0053777 | Customer Transfer |
| Confidential Customer Coin Transferee #12122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0074467 | Customer Transfer |
| Confidential Customer Coin Transferee #12122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0186442 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12122 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0188047 | Customer Transfer |
| Confidential Customer Coin Transferee #12123 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002741 | Customer Transfer |
| Confidential Customer Coin Transferee #12124 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0341075 | Customer Transfer |
| Confidential Customer Coin Transferee #12124 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0270583 | Customer Transfer |
| Confidential Customer Coin Transferee #12124 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0113695 | Customer Transfer |
| Confidential Customer Coin Transferee #12125 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001745 | Customer Transfer |
| Confidential Customer Coin Transferee #12126 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0032958 | Customer Transfer |
| Confidential Customer Coin Transferee #12127 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0370497 | Customer Transfer |
| Confidential Customer Coin Transferee #12128 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011406 | Customer Transfer |
| Confidential Customer Coin Transferee #12129 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0286478 | Customer Transfer |
| Confidential Customer Coin Transferee #12130 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0049998 | Customer Transfer |
| Confidential Customer Coin Transferee #12130 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12130 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0049984 | Customer Transfer |
| Confidential Customer Coin Transferee #12130 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0056672 | Customer Transfer |
| Confidential Customer Coin Transferee #12130 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055735 | Customer Transfer |
| Confidential Customer Coin Transferee #12130 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #12130 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0044265 | Customer Transfer |
| Confidential Customer Coin Transferee #12130 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0116218 | Customer Transfer |
| Confidential Customer Coin Transferee #12130 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017530 | Customer Transfer |
| Confidential Customer Coin Transferee #12131 | tZERO Crypto Inc | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0059389 | Customer Transfer |
| Confidential Customer Coin Transferee #12132 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0264889 | Customer Transfer |
| Confidential Customer Coin Transferee #12133 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12133 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12134 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | Tether USD | 2,991.1570740 | Customer Transfer |
| Confidential Customer Coin Transferee #12134 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | Tether USD | 2,991.1979210 | Customer Transfer |
| Confidential Customer Coin Transferee #12135 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0046628 | Customer Transfer |
| Confidential Customer Coin Transferee #12136 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018635 | Customer Transfer |
| Confidential Customer Coin Transferee #12136 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0328197 | Customer Transfer |
| Confidential Customer Coin Transferee #12137 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000779 | Customer Transfer |
| Confidential Customer Coin Transferee #12138 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005810 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0142022 | Customer Transfer |
| Confidential Customer Coin Transferee #12139 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0075749 | Customer Transfer |
| Confidential Customer Coin Transferee #12140 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0170920 | Customer Transfer |
| Confidential Customer Coin Transferee #12140 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0168172 | Customer Transfer |
| Confidential Customer Coin Transferee #12140 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0054971 | Customer Transfer |
| Confidential Customer Coin Transferee #12140 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0259661 | Customer Transfer |
| Confidential Customer Coin Transferee #12141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1975281 | Customer Transfer |
| Confidential Customer Coin Transferee #12142 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0110000 | Customer Transfer |
| Confidential Customer Coin Transferee #12143 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002647 | Customer Transfer |
| Confidential Customer Coin Transferee #12144 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12145 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0604089 | Customer Transfer |
| Confidential Customer Coin Transferee #12146 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008779 | Customer Transfer |
| Confidential Customer Coin Transferee #12147 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037545 | Customer Transfer |
| Confidential Customer Coin Transferee #12148 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0344449 | Customer Transfer |
| Confidential Customer Coin Transferee #12148 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1882452 | Customer Transfer |
| Confidential Customer Coin Transferee #12149 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0105728 | Customer Transfer |
| Confidential Customer Coin Transferee #12150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0150015 | Customer Transfer |
| Confidential Customer Coin Transferee #12150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0185473 | Customer Transfer |
| Confidential Customer Coin Transferee #12151 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0071732 | Customer Transfer |
| Confidential Customer Coin Transferee #12151 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036912 | Customer Transfer |
| Confidential Customer Coin Transferee #12151 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039546 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0101373 | Customer Transfer |
| Confidential Customer Coin Transferee #12152 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0106250 | Customer Transfer |
| Confidential Customer Coin Transferee #12153 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011589 | Customer Transfer |
| Confidential Customer Coin Transferee #12154 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0084478 | Customer Transfer |
| Confidential Customer Coin Transferee #12154 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036325 | Customer Transfer |
| Confidential Customer Coin Transferee #12154 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037307 | Customer Transfer |
| Confidential Customer Coin Transferee #12155 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0176510 | Customer Transfer |
| Confidential Customer Coin Transferee #12156 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003301 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0916000 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0196418 | Customer Transfer |
| Confidential Customer Coin Transferee #12157 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0189261 | Customer Transfer |
| Confidential Customer Coin Transferee #12158 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0121925 | Customer Transfer |
| Confidential Customer Coin Transferee #12159 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.3648000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12159 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.6443874 | Customer Transfer |
| Confidential Customer Coin Transferee #12160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0084776 | Customer Transfer |
| Confidential Customer Coin Transferee #12161 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0264400 | Customer Transfer |
| Confidential Customer Coin Transferee #12162 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0515683 | Customer Transfer |
| Confidential Customer Coin Transferee #12163 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0073849 | Customer Transfer |
| Confidential Customer Coin Transferee #12164 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0378470 | Customer Transfer |
| Confidential Customer Coin Transferee #12165 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075908 | Customer Transfer |
| Confidential Customer Coin Transferee #12165 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0073368 | Customer Transfer |
| Confidential Customer Coin Transferee #12165 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0078960 | Customer Transfer |
| Confidential Customer Coin Transferee #12166 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0248435 | Customer Transfer |
| Confidential Customer Coin Transferee #12167 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #12168 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0106639 | Customer Transfer |
| Confidential Customer Coin Transferee #12169 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006019 | Customer Transfer |
| Confidential Customer Coin Transferee #12169 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018419 | Customer Transfer |
| Confidential Customer Coin Transferee #12169 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000827 | Customer Transfer |
| Confidential Customer Coin Transferee #12169 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002136 | Customer Transfer |
| Confidential Customer Coin Transferee #12169 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001803 | Customer Transfer |
| Confidential Customer Coin Transferee #12169 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035804 | Customer Transfer |
| Confidential Customer Coin Transferee #12169 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017853 | Customer Transfer |
| Confidential Customer Coin Transferee #12170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0034273 | Customer Transfer |
| Confidential Customer Coin Transferee #12171 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0045739 | Customer Transfer |
| Confidential Customer Coin Transferee #12172 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0160232 | Customer Transfer |
| Confidential Customer Coin Transferee #12173 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.1859300 | Customer Transfer |
| Confidential Customer Coin Transferee #12173 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.1923614 | Customer Transfer |
| Confidential Customer Coin Transferee #12174 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0075693 | Customer Transfer |
| Confidential Customer Coin Transferee #12175 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0490330 | Customer Transfer |
| Confidential Customer Coin Transferee #12176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0184941 | Customer Transfer |
| Confidential Customer Coin Transferee #12177 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000593 | Customer Transfer |
| Confidential Customer Coin Transferee #12178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0038967 | Customer Transfer |
| Confidential Customer Coin Transferee #12179 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017867 | Customer Transfer |
| Confidential Customer Coin Transferee #12179 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036340 | Customer Transfer |
| Confidential Customer Coin Transferee #12179 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018527 | Customer Transfer |
| Confidential Customer Coin Transferee #12179 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0027100 | Customer Transfer |
| Confidential Customer Coin Transferee #12179 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018196 | Customer Transfer |
| Confidential Customer Coin Transferee #12179 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0092232 | Customer Transfer |
| Confidential Customer Coin Transferee #12179 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0073643 | Customer Transfer |
| Confidential Customer Coin Transferee #12179 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0036788 | Customer Transfer |
| Confidential Customer Coin Transferee #12179 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0036384 | Customer Transfer |
| Confidential Customer Coin Transferee #12179 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0020404 | Customer Transfer |
| Confidential Customer Coin Transferee #12180 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018444 | Customer Transfer |
| Confidential Customer Coin Transferee #12181 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #12182 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037612 | Customer Transfer |
| Confidential Customer Coin Transferee #12183 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0041167 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004058 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003449 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022407 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011172 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018511 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0024013 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014856 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011002 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003301 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005471 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003740 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003633 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003630 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006864 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003637 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003739 | Customer Transfer |
| Confidential Customer Coin Transferee #12184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001005 | Customer Transfer |
| Confidential Customer Coin Transferee #12185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0021023 | Customer Transfer |
| Confidential Customer Coin Transferee #12186 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0146407 | Customer Transfer |
| Confidential Customer Coin Transferee #12186 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0154148 | Customer Transfer |
| Confidential Customer Coin Transferee #12187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0125281 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0110688 | Customer Transfer |
| Confidential Customer Coin Transferee #12188 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0186575 | Customer Transfer |
| Confidential Customer Coin Transferee #12188 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0270444 | Customer Transfer |
| Confidential Customer Coin Transferee #12189 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003613 | Customer Transfer |
| Confidential Customer Coin Transferee #12190 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003621 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0080000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009991 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0070000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0099886 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0021023 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0145363 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0070000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0070000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0054748 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0056711 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0038000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0038000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0047646 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017829 | Customer Transfer |
| Confidential Customer Coin Transferee #12191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002681 | Customer Transfer |
| Confidential Customer Coin Transferee #12192 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103402 | Customer Transfer |
| Confidential Customer Coin Transferee #12193 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0111172 | Customer Transfer |
| Confidential Customer Coin Transferee #12193 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0112368 | Customer Transfer |
| Confidential Customer Coin Transferee #12193 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0106953 | Customer Transfer |
| Confidential Customer Coin Transferee #12194 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016947 | Customer Transfer |
| Confidential Customer Coin Transferee #12194 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018625 | Customer Transfer |
| Confidential Customer Coin Transferee #12195 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0046156 | Customer Transfer |
| Confidential Customer Coin Transferee #12196 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007818 | Customer Transfer |
| Confidential Customer Coin Transferee #12197 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0153366 | Customer Transfer |
| Confidential Customer Coin Transferee #12197 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0125335 | Customer Transfer |
| Confidential Customer Coin Transferee #12198 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011148 | Customer Transfer |
| Confidential Customer Coin Transferee #12199 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0565590 | Customer Transfer |
| Confidential Customer Coin Transferee #12200 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #12201 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0501144 | Customer Transfer |
| Confidential Customer Coin Transferee #12202 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0104419 | Customer Transfer |
| Confidential Customer Coin Transferee #12203 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0104422 | Customer Transfer |
| Confidential Customer Coin Transferee #12204 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0112906 | Customer Transfer |
| Confidential Customer Coin Transferee #12205 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0238903 | Customer Transfer |
| Confidential Customer Coin Transferee #12206 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0025844 | Customer Transfer |
| Confidential Customer Coin Transferee #12207 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0023771 | Customer Transfer |
| Confidential Customer Coin Transferee #12208 | Coinbits Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0285364 | Customer Transfer |
| Confidential Customer Coin Transferee #12209 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.8922390 | Customer Transfer |
| Confidential Customer Coin Transferee #12209 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0250230 | Customer Transfer |
| Confidential Customer Coin Transferee #12210 | Kado Software, Inc. | [Address on File] | | | | | | 6/22/2023 | USDC (Avalanche) | 496.3428000 | Customer Transfer |
| Confidential Customer Coin Transferee #12211 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100052 | Customer Transfer |
| Confidential Customer Coin Transferee #12212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092566 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0025956 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014496 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0013000 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011757 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0019700 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009200 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011036 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011349 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010965 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002779 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011110 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006920 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008383 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0020463 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012620 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007877 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007072 | Customer Transfer |
| Confidential Customer Coin Transferee #12213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007200 | Customer Transfer |
| Confidential Customer Coin Transferee #12214 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0101730 | Customer Transfer |
| Confidential Customer Coin Transferee #12215 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0275624 | Customer Transfer |
| Confidential Customer Coin Transferee #12216 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0128807 | Customer Transfer |
| Confidential Customer Coin Transferee #12216 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0129423 | Customer Transfer |
| Confidential Customer Coin Transferee #12217 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002503 | Customer Transfer |
| Confidential Customer Coin Transferee #12218 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0025750 | Customer Transfer |
| Confidential Customer Coin Transferee #12218 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0026338 | Customer Transfer |
| Confidential Customer Coin Transferee #12219 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0166735 | Customer Transfer |
| Confidential Customer Coin Transferee #12219 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0026930 | Customer Transfer |
| Confidential Customer Coin Transferee #12220 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009152 | Customer Transfer |
| Confidential Customer Coin Transferee #12220 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001971 | Customer Transfer |
| Confidential Customer Coin Transferee #12221 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000596 | Customer Transfer |
| Confidential Customer Coin Transferee #12222 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0106235 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014485 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0016540 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018309 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0020165 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018162 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010863 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010960 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016708 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018644 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0016782 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018279 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0016144 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017887 | Customer Transfer |
| Confidential Customer Coin Transferee #12223 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018404 | Customer Transfer |
| Confidential Customer Coin Transferee #12224 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018538 | Customer Transfer |
| Confidential Customer Coin Transferee #12225 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015444 | Customer Transfer |
| Confidential Customer Coin Transferee #12226 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0021485 | Customer Transfer |
| Confidential Customer Coin Transferee #12227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0151441 | Customer Transfer |
| Confidential Customer Coin Transferee #12228 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007120 | Customer Transfer |
| Confidential Customer Coin Transferee #12228 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007221 | Customer Transfer |
| Confidential Customer Coin Transferee #12229 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0131070 | Customer Transfer |
| Confidential Customer Coin Transferee #12230 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0130498 | Customer Transfer |
| Confidential Customer Coin Transferee #12231 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0064479 | Customer Transfer |
| Confidential Customer Coin Transferee #12231 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0066000 | Customer Transfer |
| Confidential Customer Coin Transferee #12231 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0099118 | Customer Transfer |
| Confidential Customer Coin Transferee #12232 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0003940 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003653 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007337 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007344 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003635 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007409 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003702 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003658 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007463 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003630 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007449 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0155916 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003765 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003756 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003726 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003660 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003560 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007141 | Customer Transfer |
| Confidential Customer Coin Transferee #12233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007191 | Customer Transfer |
| Confidential Customer Coin Transferee #12234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005507 | Customer Transfer |
| Confidential Customer Coin Transferee #12234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008994 | Customer Transfer |
| Confidential Customer Coin Transferee #12234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009108 | Customer Transfer |
| Confidential Customer Coin Transferee #12234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009245 | Customer Transfer |
| Confidential Customer Coin Transferee #12234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009209 | Customer Transfer |
| Confidential Customer Coin Transferee #12234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009234 | Customer Transfer |
| Confidential Customer Coin Transferee #12234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009164 | Customer Transfer |
| Confidential Customer Coin Transferee #12234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006687 | Customer Transfer |
| Confidential Customer Coin Transferee #12234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009357 | Customer Transfer |
| Confidential Customer Coin Transferee #12235 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029868 | Customer Transfer |
| Confidential Customer Coin Transferee #12236 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000434 | Customer Transfer |
| Confidential Customer Coin Transferee #12237 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0023739 | Customer Transfer |
| Confidential Customer Coin Transferee #12238 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0879976 | Customer Transfer |
| Confidential Customer Coin Transferee #12238 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018600 | Customer Transfer |
| Confidential Customer Coin Transferee #12239 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004647 | Customer Transfer |
| Confidential Customer Coin Transferee #12240 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0037134 | Customer Transfer |
| Confidential Customer Coin Transferee #12240 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0172156 | Customer Transfer |
| Confidential Customer Coin Transferee #12240 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0037373 | Customer Transfer |
| Confidential Customer Coin Transferee #12241 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0272977 | Customer Transfer |
| Confidential Customer Coin Transferee #12241 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0043689 | Customer Transfer |
| Confidential Customer Coin Transferee #12242 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005202 | Customer Transfer |
| Confidential Customer Coin Transferee #12243 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014844 | Customer Transfer |
| Confidential Customer Coin Transferee #12243 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0006554 | Customer Transfer |
| Confidential Customer Coin Transferee #12244 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014981 | Customer Transfer |
| Confidential Customer Coin Transferee #12244 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007067 | Customer Transfer |
| Confidential Customer Coin Transferee #12244 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010548 | Customer Transfer |
| Confidential Customer Coin Transferee #12244 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009434 | Customer Transfer |
| Confidential Customer Coin Transferee #12244 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001997 | Customer Transfer |
| Confidential Customer Coin Transferee #12245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000250 | Customer Transfer |
| Confidential Customer Coin Transferee #12245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #12246 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0462424 | Customer Transfer |
| Confidential Customer Coin Transferee #12246 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0431514 | Customer Transfer |
| Confidential Customer Coin Transferee #12247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018356 | Customer Transfer |
| Confidential Customer Coin Transferee #12247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018547 | Customer Transfer |
| Confidential Customer Coin Transferee #12247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018529 | Customer Transfer |
| Confidential Customer Coin Transferee #12247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018617 | Customer Transfer |
| Confidential Customer Coin Transferee #12247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0019024 | Customer Transfer |
| Confidential Customer Coin Transferee #12247 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018347 | Customer Transfer |
| Confidential Customer Coin Transferee #12247 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0018492 | Customer Transfer |
| Confidential Customer Coin Transferee #12248 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0019256 | Customer Transfer |
| Confidential Customer Coin Transferee #12249 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0031486 | Customer Transfer |
| Confidential Customer Coin Transferee #12250 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002322 | Customer Transfer |
| Confidential Customer Coin Transferee #12251 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024532 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006550 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003651 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003497 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003496 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003436 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012559 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010737 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008897 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007438 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009967 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004447 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008877 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007422 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010564 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005597 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008099 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004226 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009308 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004758 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009423 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003761 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001116 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010340 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012422 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006199 | Customer Transfer |
| Confidential Customer Coin Transferee #12252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010967 | Customer Transfer |
| Confidential Customer Coin Transferee #12253 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000594 | Customer Transfer |
| Confidential Customer Coin Transferee #12254 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2120675 | Customer Transfer |
| Confidential Customer Coin Transferee #12255 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #12256 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001881 | Customer Transfer |
| Confidential Customer Coin Transferee #12257 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000696 | Customer Transfer |
| Confidential Customer Coin Transferee #12258 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0208085 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009212 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005629 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007434 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007438 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007425 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007464 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009148 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005515 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007374 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007215 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009210 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006229 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003712 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005535 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007366 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007681 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007308 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008020 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007308 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010596 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007172 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007868 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007164 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003468 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007164 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007071 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006370 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006984 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006555 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008742 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003749 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003539 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006985 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007187 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006997 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006900 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007038 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006538 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007087 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005310 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008777 | Customer Transfer |
| Confidential Customer Coin Transferee #12259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007022 | Customer Transfer |
| Confidential Customer Coin Transferee #12260 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0130588 | Customer Transfer |
| Confidential Customer Coin Transferee #12260 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0084731 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12261 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0104365 | Customer Transfer |
| Confidential Customer Coin Transferee #12262 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010978 | Customer Transfer |
| Confidential Customer Coin Transferee #12263 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0024473 | Customer Transfer |
| Confidential Customer Coin Transferee #12264 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103947 | Customer Transfer |
| Confidential Customer Coin Transferee #12265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12266 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002405 | Customer Transfer |
| Confidential Customer Coin Transferee #12267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007325 | Customer Transfer |
| Confidential Customer Coin Transferee #12267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003640 | Customer Transfer |
| Confidential Customer Coin Transferee #12267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002009 | Customer Transfer |
| Confidential Customer Coin Transferee #12267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007309 | Customer Transfer |
| Confidential Customer Coin Transferee #12267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008550 | Customer Transfer |
| Confidential Customer Coin Transferee #12267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006879 | Customer Transfer |
| Confidential Customer Coin Transferee #12267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007413 | Customer Transfer |
| Confidential Customer Coin Transferee #12267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006294 | Customer Transfer |
| Confidential Customer Coin Transferee #12267 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010361 | Customer Transfer |
| Confidential Customer Coin Transferee #12268 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0031852 | Customer Transfer |
| Confidential Customer Coin Transferee #12269 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0084244 | Customer Transfer |
| Confidential Customer Coin Transferee #12269 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009138 | Customer Transfer |
| Confidential Customer Coin Transferee #12270 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1587433 | Customer Transfer |
| Confidential Customer Coin Transferee #12271 | Pine Grove Consulting, Inc. (my.primetrust.com) | [Address on File] | | | | | | 5/22/2023 | USD Coin | 120.0007300 | Customer Transfer |
| Confidential Customer Coin Transferee #12272 | Pine Grove Consulting, Inc. (my.primetrust.com) | [Address on File] | | | | | | 5/22/2023 | Binance-Peg Tether (BSC) | 19.1300000 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 5/15/2023 | Tether USD | 131,790.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 5/16/2023 | Tether USD | 149,987.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 5/19/2023 | Tether USD | 44,990.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 5/19/2023 | Tether USD | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 5/19/2023 | Tether USD | 404,990.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 5/19/2023 | Tether USD | 49,931.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 5/23/2023 | Tether USD | 1,296.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 5/25/2023 | Tether USD | 285,090.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 5/25/2023 | Tether USD | 200.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 5/26/2023 | Tether USD | 249.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 5/29/2023 | Tether USD | 19,898.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 5/30/2023 | Tether USD | 3,789.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 5/30/2023 | Tether USD | 595,050.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 5/31/2023 | Tether USD | 1,864.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/2/2023 | Tether USD | 300,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/5/2023 | Tether USD | 5.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/5/2023 | Tether USD | 5.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/5/2023 | Tether USD | 5.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/5/2023 | Tether USD | 5.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/5/2023 | Tether USD | 5.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/5/2023 | Tether USD | 5.0000000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/7/2023 | Tether USD | 115.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/7/2023 | Tether USD | 2.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/7/2023 | Tether USD | 199,998.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/12/2023 | Tether USD | 80.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 58.9956724 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0042000 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/14/2023 | Tether USD | 500,701.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 8.9998724 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/15/2023 | Tether USD | 801,500.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/15/2023 | Tether USD | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/15/2023 | Tether USD | 250,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12274 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/19/2023 | Tether USD | 200.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/21/2023 | Tether USD | 45.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/21/2023 | Tether USD | 100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12273 - Pinttosoft LLC | Pinttosoft LLC | [Address on File] | | | | | | 6/21/2023 | Tether USD | 375.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12275 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000562 | Customer Transfer |
| Confidential Customer Coin Transferee #12276 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0232861 | Customer Transfer |
| Confidential Customer Coin Transferee #12276 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0244167 | Customer Transfer |
| Confidential Customer Coin Transferee #12277 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008523 | Customer Transfer |
| Confidential Customer Coin Transferee #12277 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009315 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0013187 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010377 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0015365 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0015872 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012898 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012039 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0057668 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017538 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0032639 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0053227 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012876 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008735 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0021792 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018880 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004817 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014801 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010521 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012804 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012421 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037856 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0045711 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017112 | Customer Transfer |
| Confidential Customer Coin Transferee #12278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008925 | Customer Transfer |
| Confidential Customer Coin Transferee #12279 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0030686 | Customer Transfer |
| Confidential Customer Coin Transferee #12280 - Port 8333 Holdings Inc. | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 3.2912698 | Customer Transfer |
| Confidential Customer Coin Transferee #12281 | Kado Software, Inc. | [Address on File] | | | | | | 6/4/2023 | Tether USD | 37.6161450 | Customer Transfer |
| Confidential Customer Coin Transferee #12281 | Kado Software, Inc. | [Address on File] | | | | | | 6/4/2023 | Tether USD | 36.7569180 | Customer Transfer |
| Confidential Customer Coin Transferee #12282 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0019000 | Customer Transfer |
| Confidential Customer Coin Transferee #12282 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #12282 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #12283 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0028850 | Customer Transfer |
| Confidential Customer Coin Transferee #12283 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0038720 | Customer Transfer |
| Confidential Customer Coin Transferee #12283 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014964 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12284 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0158696 | Customer Transfer |
| Confidential Customer Coin Transferee #12285 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0376301 | Customer Transfer |
| Confidential Customer Coin Transferee #12286 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0219096 | Customer Transfer |
| Confidential Customer Coin Transferee #12286 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0120018 | Customer Transfer |
| Confidential Customer Coin Transferee #12287 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004162 | Customer Transfer |
| Confidential Customer Coin Transferee #12288 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0452704 | Customer Transfer |
| Confidential Customer Coin Transferee #12289 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004064 | Customer Transfer |
| Confidential Customer Coin Transferee #12290 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009048 | Customer Transfer |
| Confidential Customer Coin Transferee #12291 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0029067 | Customer Transfer |
| Confidential Customer Coin Transferee #12291 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025915 | Customer Transfer |
| Confidential Customer Coin Transferee #12292 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018424 | Customer Transfer |
| Confidential Customer Coin Transferee #12292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0217324 | Customer Transfer |
| Confidential Customer Coin Transferee #12293 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #12294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0123723 | Customer Transfer |
| Confidential Customer Coin Transferee #12295 - Premise Data Corporation | Premise Data Corporation | [Address on File] | | | | | | 6/14/2023 | Ether | 0.0060165 | Customer Transfer |
| Confidential Customer Coin Transferee #12295 - Premise Data Corporation | Premise Data Corporation | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0003973 | Customer Transfer |
| Confidential Customer Coin Transferee #12296 - Premise Data Corporation | Premise Data Corporation | [Address on File] | | | | | | 6/14/2023 | Litecoin | 0.1356278 | Customer Transfer |
| Confidential Customer Coin Transferee #12296 - Premise Data Corporation | Premise Data Corporation | [Address on File] | | | | | | 6/14/2023 | USD Coin | 9.9840090 | Customer Transfer |
| Confidential Customer Coin Transferee #12295 - Premise Data Corporation | Premise Data Corporation | [Address on File] | | | | | | 6/15/2023 | Tether USD | 9.9850070 | Customer Transfer |
| Confidential Customer Coin Transferee #12297 - Premise Data Corporation | Premise Data Corporation | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0075339 | Customer Transfer |
| Confidential Customer Coin Transferee #12298 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #12299 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0110928 | Customer Transfer |
| Confidential Customer Coin Transferee #12300 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017869 | Customer Transfer |
| Confidential Customer Coin Transferee #12301 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0558832 | Customer Transfer |
| Confidential Customer Coin Transferee #12302 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0003837 | Customer Transfer |
| Confidential Customer Coin Transferee #12302 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0003974 | Customer Transfer |
| Confidential Customer Coin Transferee #12303 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036965 | Customer Transfer |
| Confidential Customer Coin Transferee #12304 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103874 | Customer Transfer |
| Confidential Customer Coin Transferee #12305 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0020728 | Customer Transfer |
| Confidential Customer Coin Transferee #12306 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011952 | Customer Transfer |
| Confidential Customer Coin Transferee #12307 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0016980 | Customer Transfer |
| Confidential Customer Coin Transferee #12308 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005560 | Customer Transfer |
| Confidential Customer Coin Transferee #12309 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0061037 | Customer Transfer |
| Confidential Customer Coin Transferee #12309 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0064231 | Customer Transfer |
| Confidential Customer Coin Transferee #12310 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | Solana | 1.3987823 | Customer Transfer |
| Confidential Customer Coin Transferee #12310 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | Avalanche (C-Chain) | 4.8593315 | Customer Transfer |
| Confidential Customer Coin Transferee #12310 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | Ether | 0.0024109 | Customer Transfer |
| Confidential Customer Coin Transferee #12310 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | Ether | 0.0356950 | Customer Transfer |
| Confidential Customer Coin Transferee #12310 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/7/2023 | Tether USD | 39.9480410 | Customer Transfer |
| Confidential Customer Coin Transferee #12311 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0352903 | Customer Transfer |
| Confidential Customer Coin Transferee #12312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0387708 | Customer Transfer |
| Confidential Customer Coin Transferee #12313 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035673 | Customer Transfer |
| Confidential Customer Coin Transferee #12312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0478116 | Customer Transfer |
| Confidential Customer Coin Transferee #12314 | Prime Trust, LLC | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #12315 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037355 | Customer Transfer |
| Confidential Customer Coin Transferee #12316 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 197.2516490 | Customer Transfer |
| Confidential Customer Coin Transferee #12316 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | USDC (Avalanche) | 297.1514240 | Customer Transfer |
| Confidential Customer Coin Transferee #12316 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | USDC (Avalanche) | 1,694.8830700 | Customer Transfer |
| Confidential Customer Coin Transferee #12316 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 496.3518240 | Customer Transfer |
| Confidential Customer Coin Transferee #12316 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 496.8615690 | Customer Transfer |
| Confidential Customer Coin Transferee #12316 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 995.5322330 | Customer Transfer |
| Confidential Customer Coin Transferee #12317 | Bosonic, Inc. | [Address on File] | | | | | | 5/17/2023 | USD Coin | 25.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12318 - PT FBO Swan Customers | Prime Trust, LLC | 330 S. Rampart Blvd | Ste. 260 | Las Vegas | NV | 89145 | | 5/27/2023 | Ether | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12318 - PT FBO Swan Customers | Prime Trust, LLC | 330 S. Rampart Blvd | Ste. 260 | Las Vegas | NV | 89145 | | 5/27/2023 | USD Coin | 9,135.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12318 - PT FBO Swan Customers | Prime Trust, LLC | 330 S. Rampart Blvd | Ste. 260 | Las Vegas | NV | 89145 | | 5/27/2023 | Tether USD | 0.9913970 | Customer Transfer |
| Confidential Customer Coin Transferee #12318 - PT FBO Swan Customers | Prime Trust, LLC | 330 S. Rampart Blvd | Ste. 260 | Las Vegas | NV | 89145 | | 5/27/2023 | Bitcoin | 3,313.1655636 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12318 - PT FBO Swan Customers | Prime Trust, LLC | 330 S. Rampart Blvd | Ste. 260 | Las Vegas | NV | 89145 | | 5/27/2023 | Bitcoin | 6,766.9429405 | Customer Transfer |
| Confidential Customer Coin Transferee #12318 - PT FBO Swan Customers | Prime Trust, LLC | 330 S. Rampart Blvd | Ste. 260 | Las Vegas | NV | 89145 | | 5/27/2023 | XRP | 91,144.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12318 - PT FBO Swan Customers | Prime Trust, LLC | 330 S. Rampart Blvd | Ste. 260 | Las Vegas | NV | 89145 | | 5/31/2023 | Bitcoin | 370.6978060 | Customer Transfer |
| Confidential Customer Coin Transferee #12318 - PT FBO Swan Customers | Prime Trust, LLC | 330 S. Rampart Blvd | Ste. 260 | Las Vegas | NV | 89145 | | 5/31/2023 | Bitcoin | 776.4620143 | Customer Transfer |
| Confidential Customer Coin Transferee #12318 - PT FBO Swan Customers | Prime Trust, LLC | 330 S. Rampart Blvd | Ste. 260 | Las Vegas | NV | 89145 | | 5/31/2023 | USD Coin | 99.9100350 | Customer Transfer |
| Confidential Customer Coin Transferee #12318 - PT FBO Swan Customers | Prime Trust, LLC | 330 S. Rampart Blvd | Ste. 260 | Las Vegas | NV | 89145 | | 6/1/2023 | Bitcoin | 364.7364519 | Customer Transfer |
| Confidential Customer Coin Transferee #12318 - PT FBO Swan Customers | Prime Trust, LLC | 330 S. Rampart Blvd | Ste. 260 | Las Vegas | NV | 89145 | | 6/6/2023 | Bitcoin | 24.1077225 | Customer Transfer |
| Confidential Customer Coin Transferee #12318 - PT FBO Swan Customers | Prime Trust, LLC | 330 S. Rampart Blvd | Ste. 260 | Las Vegas | NV | 89145 | | 6/8/2023 | Bitcoin | 4.2284127 | Customer Transfer |
| Confidential Customer Coin Transferee #12318 - PT FBO Swan Customers | Prime Trust, LLC | 330 S. Rampart Blvd | Ste. 260 | Las Vegas | NV | 89145 | | 6/8/2023 | Bitcoin | 2.6593178 | Customer Transfer |
| Confidential Customer Coin Transferee #12318 - PT FBO Swan Customers | Prime Trust, LLC | 330 S. Rampart Blvd | Ste. 260 | Las Vegas | NV | 89145 | | 6/9/2023 | Bitcoin | 3.5749947 | Customer Transfer |
| Confidential Customer Coin Transferee #12318 - PT FBO Swan Customers | Prime Trust, LLC | 330 S. Rampart Blvd | Ste. 260 | Las Vegas | NV | 89145 | | 6/14/2023 | Bitcoin | 0.0259498 | Customer Transfer |
| Confidential Customer Coin Transferee #12318 - PT FBO Swan Customers | Prime Trust, LLC | 330 S. Rampart Blvd | Ste. 260 | Las Vegas | NV | 89145 | | 6/14/2023 | Bitcoin | 1.3785141 | Customer Transfer |
| Confidential Customer Coin Transferee #12319 | PT Robert A Lawrence Roth IRA | [Address on File] | | | | | | 6/21/2023 | Fig Gaming Shares - Amico | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12320 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0074000 | Customer Transfer |
| Confidential Customer Coin Transferee #12321 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0726741 | Customer Transfer |
| Confidential Customer Coin Transferee #12322 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0328413 | Customer Transfer |
| Confidential Customer Coin Transferee #12323 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0152627 | Customer Transfer |
| Confidential Customer Coin Transferee #12324 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009534 | Customer Transfer |
| Confidential Customer Coin Transferee #12325 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000564 | Customer Transfer |
| Confidential Customer Coin Transferee #12326 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.2026860 | Customer Transfer |
| Confidential Customer Coin Transferee #12327 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018626 | Customer Transfer |
| Confidential Customer Coin Transferee #12328 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0019936 | Customer Transfer |
| Confidential Customer Coin Transferee #12328 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0020074 | Customer Transfer |
| Confidential Customer Coin Transferee #12329 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0221283 | Customer Transfer |
| Confidential Customer Coin Transferee #12330 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | USDC (Avalanche) | 496.7519480 | Customer Transfer |
| Confidential Customer Coin Transferee #12330 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 247.1816900 | Customer Transfer |
| Confidential Customer Coin Transferee #12331 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0028786 | Customer Transfer |
| Confidential Customer Coin Transferee #12332 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0027964 | Customer Transfer |
| Confidential Customer Coin Transferee #12333 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0169728 | Customer Transfer |
| Confidential Customer Coin Transferee #12333 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0172643 | Customer Transfer |
| Confidential Customer Coin Transferee #12334 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0310292 | Customer Transfer |
| Confidential Customer Coin Transferee #12335 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #12335 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0073000 | Customer Transfer |
| Confidential Customer Coin Transferee #12335 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0710313 | Customer Transfer |
| Confidential Customer Coin Transferee #12335 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #12335 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0683633 | Customer Transfer |
| Confidential Customer Coin Transferee #12335 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0369584 | Customer Transfer |
| Confidential Customer Coin Transferee #12335 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0360848 | Customer Transfer |
| Confidential Customer Coin Transferee #12335 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035829 | Customer Transfer |
| Confidential Customer Coin Transferee #12336 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 1.3034449 | Customer Transfer |
| Confidential Customer Coin Transferee #12337 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 1.0952976 | Customer Transfer |
| Confidential Customer Coin Transferee #12338 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006326 | Customer Transfer |
| Confidential Customer Coin Transferee #12339 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0811887 | Customer Transfer |
| Confidential Customer Coin Transferee #12340 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000564 | Customer Transfer |
| Confidential Customer Coin Transferee #12341 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000564 | Customer Transfer |
| Confidential Customer Coin Transferee #12342 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0033671 | Customer Transfer |
| Confidential Customer Coin Transferee #12343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0046043 | Customer Transfer |
| Confidential Customer Coin Transferee #12343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038102 | Customer Transfer |
| Confidential Customer Coin Transferee #12343 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0146495 | Customer Transfer |
| Confidential Customer Coin Transferee #12344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005370 | Customer Transfer |
| Confidential Customer Coin Transferee #12345 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0061164 | Customer Transfer |
| Confidential Customer Coin Transferee #12345 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0016752 | Customer Transfer |
| Confidential Customer Coin Transferee #12345 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003703 | Customer Transfer |
| Confidential Customer Coin Transferee #12345 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0066641 | Customer Transfer |
| Confidential Customer Coin Transferee #12345 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006186 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12345 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0117443 | Customer Transfer |
| Confidential Customer Coin Transferee #12345 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003789 | Customer Transfer |
| Confidential Customer Coin Transferee #12345 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071648 | Customer Transfer |
| Confidential Customer Coin Transferee #12345 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006777 | Customer Transfer |
| Confidential Customer Coin Transferee #12346 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001159 | Customer Transfer |
| Confidential Customer Coin Transferee #12347 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0086385 | Customer Transfer |
| Confidential Customer Coin Transferee #12347 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0091120 | Customer Transfer |
| Confidential Customer Coin Transferee #12347 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0088225 | Customer Transfer |
| Confidential Customer Coin Transferee #12348 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0068006 | Customer Transfer |
| Confidential Customer Coin Transferee #12350 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012370 | Customer Transfer |
| Confidential Customer Coin Transferee #12351 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0106947 | Customer Transfer |
| Confidential Customer Coin Transferee #12352 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0025921 | Customer Transfer |
| Confidential Customer Coin Transferee #12353 | Coinbits Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0246578 | Customer Transfer |
| Confidential Customer Coin Transferee #12354 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #12355 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000355 | Customer Transfer |
| Confidential Customer Coin Transferee #12356 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003720 | Customer Transfer |
| Confidential Customer Coin Transferee #12357 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0099745 | Customer Transfer |
| Confidential Customer Coin Transferee #12358 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0009437 | Customer Transfer |
| Confidential Customer Coin Transferee #12359 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.1104499 | Customer Transfer |
| Confidential Customer Coin Transferee #12360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005516 | Customer Transfer |
| Confidential Customer Coin Transferee #12360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005521 | Customer Transfer |
| Confidential Customer Coin Transferee #12360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007349 | Customer Transfer |
| Confidential Customer Coin Transferee #12360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007312 | Customer Transfer |
| Confidential Customer Coin Transferee #12360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007199 | Customer Transfer |
| Confidential Customer Coin Transferee #12360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007073 | Customer Transfer |
| Confidential Customer Coin Transferee #12360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007310 | Customer Transfer |
| Confidential Customer Coin Transferee #12360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007008 | Customer Transfer |
| Confidential Customer Coin Transferee #12360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003664 | Customer Transfer |
| Confidential Customer Coin Transferee #12360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007068 | Customer Transfer |
| Confidential Customer Coin Transferee #12360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007333 | Customer Transfer |
| Confidential Customer Coin Transferee #12360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007331 | Customer Transfer |
| Confidential Customer Coin Transferee #12360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007309 | Customer Transfer |
| Confidential Customer Coin Transferee #12360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007668 | Customer Transfer |
| Confidential Customer Coin Transferee #12361 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0302516 | Customer Transfer |
| Confidential Customer Coin Transferee #12362 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006579 | Customer Transfer |
| Confidential Customer Coin Transferee #12363 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018931 | Customer Transfer |
| Confidential Customer Coin Transferee #12364 | Coinbits Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0036759 | Customer Transfer |
| Confidential Customer Coin Transferee #12365 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008457 | Customer Transfer |
| Confidential Customer Coin Transferee #12366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0080246 | Customer Transfer |
| Confidential Customer Coin Transferee #12366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0026290 | Customer Transfer |
| Confidential Customer Coin Transferee #12366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014858 | Customer Transfer |
| Confidential Customer Coin Transferee #12366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0092168 | Customer Transfer |
| Confidential Customer Coin Transferee #12366 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0036001 | Customer Transfer |
| Confidential Customer Coin Transferee #12367 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0112098 | Customer Transfer |
| Confidential Customer Coin Transferee #12368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008915 | Customer Transfer |
| Confidential Customer Coin Transferee #12368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006985 | Customer Transfer |
| Confidential Customer Coin Transferee #12368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003708 | Customer Transfer |
| Confidential Customer Coin Transferee #12368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008894 | Customer Transfer |
| Confidential Customer Coin Transferee #12368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009078 | Customer Transfer |
| Confidential Customer Coin Transferee #12368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009771 | Customer Transfer |
| Confidential Customer Coin Transferee #12368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002810 | Customer Transfer |
| Confidential Customer Coin Transferee #12368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007193 | Customer Transfer |
| Confidential Customer Coin Transferee #12368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009173 | Customer Transfer |
| Confidential Customer Coin Transferee #12369 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0151917 | Customer Transfer |
| Confidential Customer Coin Transferee #12370 | Targetline OU | [Address on File] | | | | | | 5/18/2023 | Tether USD | 293.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12370 | Targetline OU | [Address on File] | | | | | | 5/20/2023 | Tether USD | 294.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12370 | Targetline OU | [Address on File] | | | | | | 6/13/2023 | Tether USD | 293.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #12371 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009043 | Customer Transfer |
| Confidential Customer Coin Transferee #12372 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0245820 | Customer Transfer |
| Confidential Customer Coin Transferee #12372 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0761967 | Customer Transfer |
| Confidential Customer Coin Transferee #12372 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0123083 | Customer Transfer |
| Confidential Customer Coin Transferee #12372 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0627693 | Customer Transfer |
| Confidential Customer Coin Transferee #12373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014349 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010681 | Customer Transfer |
| Confidential Customer Coin Transferee #12373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0030136 | Customer Transfer |
| Confidential Customer Coin Transferee #12373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007247 | Customer Transfer |
| Confidential Customer Coin Transferee #12373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0054377 | Customer Transfer |
| Confidential Customer Coin Transferee #12373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0131178 | Customer Transfer |
| Confidential Customer Coin Transferee #12373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0040236 | Customer Transfer |
| Confidential Customer Coin Transferee #12374 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0169827 | Customer Transfer |
| Confidential Customer Coin Transferee #12374 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0187593 | Customer Transfer |
| Confidential Customer Coin Transferee #12375 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0002075 | Customer Transfer |
| Confidential Customer Coin Transferee #12376 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 888.9932000 | Customer Transfer |
| Confidential Customer Coin Transferee #12377 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002383 | Customer Transfer |
| Confidential Customer Coin Transferee #12378 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 107.4462760 | Customer Transfer |
| Confidential Customer Coin Transferee #12378 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 216.5902750 | Customer Transfer |
| Confidential Customer Coin Transferee #12379 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0738861 | Customer Transfer |
| Confidential Customer Coin Transferee #12379 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0092468 | Customer Transfer |
| Confidential Customer Coin Transferee #12379 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1326743 | Customer Transfer |
| Confidential Customer Coin Transferee #12379 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0546124 | Customer Transfer |
| Confidential Customer Coin Transferee #12380 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0066322 | Customer Transfer |
| Confidential Customer Coin Transferee #12380 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0010958 | Customer Transfer |
| Confidential Customer Coin Transferee #12381 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0057777 | Customer Transfer |
| Confidential Customer Coin Transferee #12382 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0120093 | Customer Transfer |
| Confidential Customer Coin Transferee #12382 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0101313 | Customer Transfer |
| Confidential Customer Coin Transferee #12383 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #12384 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006920 | Customer Transfer |
| Confidential Customer Coin Transferee #12385 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034462 | Customer Transfer |
| Confidential Customer Coin Transferee #12385 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037186 | Customer Transfer |
| Confidential Customer Coin Transferee #12386 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001852 | Customer Transfer |
| Confidential Customer Coin Transferee #12387 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021174 | Customer Transfer |
| Confidential Customer Coin Transferee #12388 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0141971 | Customer Transfer |
| Confidential Customer Coin Transferee #12389 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073958 | Customer Transfer |
| Confidential Customer Coin Transferee #12390 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0046350 | Customer Transfer |
| Confidential Customer Coin Transferee #12391 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0931339 | Customer Transfer |
| Confidential Customer Coin Transferee #12392 | Targetline OU | [Address on File] | | | | | | 5/29/2023 | Tether USD | 1,484.6769000 | Customer Transfer |
| Confidential Customer Coin Transferee #12393 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0314635 | Customer Transfer |
| Confidential Customer Coin Transferee #12394 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1408936 | Customer Transfer |
| Confidential Customer Coin Transferee #12395 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005974 | Customer Transfer |
| Confidential Customer Coin Transferee #12396 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020819 | Customer Transfer |
| Confidential Customer Coin Transferee #12397 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011812 | Customer Transfer |
| Confidential Customer Coin Transferee #12398 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039757 | Customer Transfer |
| Confidential Customer Coin Transferee #12399 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013030 | Customer Transfer |
| Confidential Customer Coin Transferee #12400 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 96.4810550 | Customer Transfer |
| Confidential Customer Coin Transferee #12401 | Coinbits Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0033552 | Customer Transfer |
| Confidential Customer Coin Transferee #12402 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029508 | Customer Transfer |
| Confidential Customer Coin Transferee #12403 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0026311 | Customer Transfer |
| Confidential Customer Coin Transferee #12404 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011410 | Customer Transfer |
| Confidential Customer Coin Transferee #12404 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010255 | Customer Transfer |
| Confidential Customer Coin Transferee #12404 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009073 | Customer Transfer |
| Confidential Customer Coin Transferee #12404 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002557 | Customer Transfer |
| Confidential Customer Coin Transferee #12404 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011400 | Customer Transfer |
| Confidential Customer Coin Transferee #12404 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003840 | Customer Transfer |
| Confidential Customer Coin Transferee #12404 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012532 | Customer Transfer |
| Confidential Customer Coin Transferee #12405 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0054819 | Customer Transfer |
| Confidential Customer Coin Transferee #12406 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000598 | Customer Transfer |
| Confidential Customer Coin Transferee #12407 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000573 | Customer Transfer |
| Confidential Customer Coin Transferee #12408 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020053 | Customer Transfer |
| Confidential Customer Coin Transferee #12409 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0386491 | Customer Transfer |
| Confidential Customer Coin Transferee #12410 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008036 | Customer Transfer |
| Confidential Customer Coin Transferee #12411 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000399 | Customer Transfer |
| Confidential Customer Coin Transferee #12412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0560736 | Customer Transfer |
| Confidential Customer Coin Transferee #12413 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0103326 | Customer Transfer |
| Confidential Customer Coin Transferee #12414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036197 | Customer Transfer |
| Confidential Customer Coin Transferee #12414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037307 | Customer Transfer |
| Confidential Customer Coin Transferee #12414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036922 | Customer Transfer |
| Confidential Customer Coin Transferee #12414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037647 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037537 | Customer Transfer |
| Confidential Customer Coin Transferee #12414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036253 | Customer Transfer |
| Confidential Customer Coin Transferee #12415 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | USD Coin | 2,729.1356000 | Customer Transfer |
| Confidential Customer Coin Transferee #12416 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0223778 | Customer Transfer |
| Confidential Customer Coin Transferee #12416 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0019648 | Customer Transfer |
| Confidential Customer Coin Transferee #12417 | Targetline OU | [Address on File] | | | | | | 6/6/2023 | Tether USD | 880.9475000 | Customer Transfer |
| Confidential Customer Coin Transferee #12418 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0025971 | Customer Transfer |
| Confidential Customer Coin Transferee #12418 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0027710 | Customer Transfer |
| Confidential Customer Coin Transferee #12419 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0187390 | Customer Transfer |
| Confidential Customer Coin Transferee #12420 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0051538 | Customer Transfer |
| Confidential Customer Coin Transferee #12420 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004437 | Customer Transfer |
| Confidential Customer Coin Transferee #12420 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036553 | Customer Transfer |
| Confidential Customer Coin Transferee #12420 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017899 | Customer Transfer |
| Confidential Customer Coin Transferee #12421 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 101.0167460 | Customer Transfer |
| Confidential Customer Coin Transferee #12422 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0179770 | Customer Transfer |
| Confidential Customer Coin Transferee #12423 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018162 | Customer Transfer |
| Confidential Customer Coin Transferee #12424 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007189 | Customer Transfer |
| Confidential Customer Coin Transferee #12425 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105325 | Customer Transfer |
| Confidential Customer Coin Transferee #12426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016052 | Customer Transfer |
| Confidential Customer Coin Transferee #12426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016979 | Customer Transfer |
| Confidential Customer Coin Transferee #12426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0031618 | Customer Transfer |
| Confidential Customer Coin Transferee #12426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0101929 | Customer Transfer |
| Confidential Customer Coin Transferee #12426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0020904 | Customer Transfer |
| Confidential Customer Coin Transferee #12426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012646 | Customer Transfer |
| Confidential Customer Coin Transferee #12426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008845 | Customer Transfer |
| Confidential Customer Coin Transferee #12426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0060410 | Customer Transfer |
| Confidential Customer Coin Transferee #12426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0084772 | Customer Transfer |
| Confidential Customer Coin Transferee #12426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0075149 | Customer Transfer |
| Confidential Customer Coin Transferee #12427 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0373949 | Customer Transfer |
| Confidential Customer Coin Transferee #12428 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.5984547 | Customer Transfer |
| Confidential Customer Coin Transferee #12428 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12429 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003234 | Customer Transfer |
| Confidential Customer Coin Transferee #12430 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003242 | Customer Transfer |
| Confidential Customer Coin Transferee #12430 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0090127 | Customer Transfer |
| Confidential Customer Coin Transferee #12430 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0019102 | Customer Transfer |
| Confidential Customer Coin Transferee #12430 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0011438 | Customer Transfer |
| Confidential Customer Coin Transferee #12430 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007200 | Customer Transfer |
| Confidential Customer Coin Transferee #12430 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0048536 | Customer Transfer |
| Confidential Customer Coin Transferee #12431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017449 | Customer Transfer |
| Confidential Customer Coin Transferee #12431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007275 | Customer Transfer |
| Confidential Customer Coin Transferee #12431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010599 | Customer Transfer |
| Confidential Customer Coin Transferee #12431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010743 | Customer Transfer |
| Confidential Customer Coin Transferee #12431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000855 | Customer Transfer |
| Confidential Customer Coin Transferee #12431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0147544 | Customer Transfer |
| Confidential Customer Coin Transferee #12431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036108 | Customer Transfer |
| Confidential Customer Coin Transferee #12431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0035793 | Customer Transfer |
| Confidential Customer Coin Transferee #12431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0035734 | Customer Transfer |
| Confidential Customer Coin Transferee #12431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0027090 | Customer Transfer |
| Confidential Customer Coin Transferee #12431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008253 | Customer Transfer |
| Confidential Customer Coin Transferee #12431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0014833 | Customer Transfer |
| Confidential Customer Coin Transferee #12431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0026813 | Customer Transfer |
| Confidential Customer Coin Transferee #12431 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017248 | Customer Transfer |
| Confidential Customer Coin Transferee #12432 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100319 | Customer Transfer |
| Confidential Customer Coin Transferee #12433 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0063202 | Customer Transfer |
| Confidential Customer Coin Transferee #12434 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0531858 | Customer Transfer |
| Confidential Customer Coin Transferee #12435 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0023000 | Customer Transfer |
| Confidential Customer Coin Transferee #12435 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018348 | Customer Transfer |
| Confidential Customer Coin Transferee #12435 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0145246 | Customer Transfer |
| Confidential Customer Coin Transferee #12435 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #12435 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010024 | Customer Transfer |
| Confidential Customer Coin Transferee #12435 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0090000 | Customer Transfer |
| Confidential Customer Coin Transferee #12435 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #12435 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0022207 | Customer Transfer |
| Confidential Customer Coin Transferee #12435 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12435 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #12435 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0045432 | Customer Transfer |
| Confidential Customer Coin Transferee #12435 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0038262 | Customer Transfer |
| Confidential Customer Coin Transferee #12435 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #12435 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #12436 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103537 | Customer Transfer |
| Confidential Customer Coin Transferee #12437 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0003971 | Customer Transfer |
| Confidential Customer Coin Transferee #12437 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039598 | Customer Transfer |
| Confidential Customer Coin Transferee #12438 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003394 | Customer Transfer |
| Confidential Customer Coin Transferee #12439 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022313 | Customer Transfer |
| Confidential Customer Coin Transferee #12440 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0181641 | Customer Transfer |
| Confidential Customer Coin Transferee #12441 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006659 | Customer Transfer |
| Confidential Customer Coin Transferee #12442 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037060 | Customer Transfer |
| Confidential Customer Coin Transferee #12443 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011565 | Customer Transfer |
| Confidential Customer Coin Transferee #12444 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0113619 | Customer Transfer |
| Confidential Customer Coin Transferee #12445 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0065005 | Customer Transfer |
| Confidential Customer Coin Transferee #12446 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | Ether | 0.2704670 | Customer Transfer |
| Confidential Customer Coin Transferee #12446 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | Ether | 0.2763630 | Customer Transfer |
| Confidential Customer Coin Transferee #12446 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Ether | 0.5518250 | Customer Transfer |
| Confidential Customer Coin Transferee #12446 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | Ether | 0.5543940 | Customer Transfer |
| Confidential Customer Coin Transferee #12446 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Ether | 0.5538910 | Customer Transfer |
| Confidential Customer Coin Transferee #12447 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0134575 | Customer Transfer |
| Confidential Customer Coin Transferee #12447 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0133032 | Customer Transfer |
| Confidential Customer Coin Transferee #12448 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0207018 | Customer Transfer |
| Confidential Customer Coin Transferee #12449 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028899 | Customer Transfer |
| Confidential Customer Coin Transferee #12450 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0036889 | Customer Transfer |
| Confidential Customer Coin Transferee #12450 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0369381 | Customer Transfer |
| Confidential Customer Coin Transferee #12450 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0184986 | Customer Transfer |
| Confidential Customer Coin Transferee #12451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018081 | Customer Transfer |
| Confidential Customer Coin Transferee #12451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037122 | Customer Transfer |
| Confidential Customer Coin Transferee #12452 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000367 | Customer Transfer |
| Confidential Customer Coin Transferee #12453 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003661 | Customer Transfer |
| Confidential Customer Coin Transferee #12454 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0275189 | Customer Transfer |
| Confidential Customer Coin Transferee #12455 | Metahill Inc | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0113790 | Customer Transfer |
| Confidential Customer Coin Transferee #12456 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0176270 | Customer Transfer |
| Confidential Customer Coin Transferee #12456 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0177207 | Customer Transfer |
| Confidential Customer Coin Transferee #12456 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0166848 | Customer Transfer |
| Confidential Customer Coin Transferee #12457 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0182309 | Customer Transfer |
| Confidential Customer Coin Transferee #12458 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0075000 | Customer Transfer |
| Confidential Customer Coin Transferee #12458 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0057000 | Customer Transfer |
| Confidential Customer Coin Transferee #12459 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0092325 | Customer Transfer |
| Confidential Customer Coin Transferee #12460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #12460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #12460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #12460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #12460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #12460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #12461 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016670 | Customer Transfer |
| Confidential Customer Coin Transferee #12462 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0001176 | Customer Transfer |
| Confidential Customer Coin Transferee #12463 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 40.9836060 | Customer Transfer |
| Confidential Customer Coin Transferee #12463 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Ether | 0.0199600 | Customer Transfer |
| Confidential Customer Coin Transferee #12463 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Ether | 0.0363050 | Customer Transfer |
| Confidential Customer Coin Transferee #12464 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009192 | Customer Transfer |
| Confidential Customer Coin Transferee #12465 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020019 | Customer Transfer |
| Confidential Customer Coin Transferee #12466 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0840511 | Customer Transfer |
| Confidential Customer Coin Transferee #12467 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003637 | Customer Transfer |
| Confidential Customer Coin Transferee #12468 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011009 | Customer Transfer |
| Confidential Customer Coin Transferee #12469 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0015299 | Customer Transfer |
| Confidential Customer Coin Transferee #12469 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0387642 | Customer Transfer |
| Confidential Customer Coin Transferee #12469 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0039807 | Customer Transfer |
| Confidential Customer Coin Transferee #12470 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Tether USD | 1,069.9803040 | Customer Transfer |
| Confidential Customer Coin Transferee #12471 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0157910 | Customer Transfer |
| Confidential Customer Coin Transferee #12471 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0102635 | Customer Transfer |
| Confidential Customer Coin Transferee #12472 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0029330 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12472 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0011638 | Customer Transfer |
| Confidential Customer Coin Transferee #12472 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011987 | Customer Transfer |
| Confidential Customer Coin Transferee #12473 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0052615 | Customer Transfer |
| Confidential Customer Coin Transferee #12474 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0007305 | Customer Transfer |
| Confidential Customer Coin Transferee #12475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074202 | Customer Transfer |
| Confidential Customer Coin Transferee #12475 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0111801 | Customer Transfer |
| Confidential Customer Coin Transferee #12476 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012279 | Customer Transfer |
| Confidential Customer Coin Transferee #12476 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004832 | Customer Transfer |
| Confidential Customer Coin Transferee #12477 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12478 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0074018 | Customer Transfer |
| Confidential Customer Coin Transferee #12479 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #12480 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0107899 | Customer Transfer |
| Confidential Customer Coin Transferee #12480 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0104963 | Customer Transfer |
| Confidential Customer Coin Transferee #12480 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0208987 | Customer Transfer |
| Confidential Customer Coin Transferee #12481 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0529192 | Customer Transfer |
| Confidential Customer Coin Transferee #12482 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0088908 | Customer Transfer |
| Confidential Customer Coin Transferee #12483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001828 | Customer Transfer |
| Confidential Customer Coin Transferee #12483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001827 | Customer Transfer |
| Confidential Customer Coin Transferee #12483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007359 | Customer Transfer |
| Confidential Customer Coin Transferee #12484 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/1/2023 | Ether | 0.0492928 | Customer Transfer |
| Confidential Customer Coin Transferee #12485 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0521703 | Customer Transfer |
| Confidential Customer Coin Transferee #12486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0298941 | Customer Transfer |
| Confidential Customer Coin Transferee #12487 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0171532 | Customer Transfer |
| Confidential Customer Coin Transferee #12488 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007435 | Customer Transfer |
| Confidential Customer Coin Transferee #12489 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0185090 | Customer Transfer |
| Confidential Customer Coin Transferee #12490 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025358 | Customer Transfer |
| Confidential Customer Coin Transferee #12490 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0011077 | Customer Transfer |
| Confidential Customer Coin Transferee #12490 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0017756 | Customer Transfer |
| Confidential Customer Coin Transferee #12491 | Metahill Inc | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0022071 | Customer Transfer |
| Confidential Customer Coin Transferee #12492 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0104825 | Customer Transfer |
| Confidential Customer Coin Transferee #12492 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #12493 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006623 | Customer Transfer |
| Confidential Customer Coin Transferee #12494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012055 | Customer Transfer |
| Confidential Customer Coin Transferee #12494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010165 | Customer Transfer |
| Confidential Customer Coin Transferee #12495 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000800 | Customer Transfer |
| Confidential Customer Coin Transferee #12496 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0010467 | Customer Transfer |
| Confidential Customer Coin Transferee #12497 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0077312 | Customer Transfer |
| Confidential Customer Coin Transferee #12498 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0015107 | Customer Transfer |
| Confidential Customer Coin Transferee #12499 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0265961 | Customer Transfer |
| Confidential Customer Coin Transferee #12500 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0053100 | Customer Transfer |
| Confidential Customer Coin Transferee #12500 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0015348 | Customer Transfer |
| Confidential Customer Coin Transferee #12501 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006199 | Customer Transfer |
| Confidential Customer Coin Transferee #12502 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014779 | Customer Transfer |
| Confidential Customer Coin Transferee #12503 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0070601 | Customer Transfer |
| Confidential Customer Coin Transferee #12504 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007312 | Customer Transfer |
| Confidential Customer Coin Transferee #12505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007736 | Customer Transfer |
| Confidential Customer Coin Transferee #12505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008070 | Customer Transfer |
| Confidential Customer Coin Transferee #12505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012135 | Customer Transfer |
| Confidential Customer Coin Transferee #12505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010359 | Customer Transfer |
| Confidential Customer Coin Transferee #12505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008646 | Customer Transfer |
| Confidential Customer Coin Transferee #12506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036782 | Customer Transfer |
| Confidential Customer Coin Transferee #12506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036847 | Customer Transfer |
| Confidential Customer Coin Transferee #12507 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011873 | Customer Transfer |
| Confidential Customer Coin Transferee #12507 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0221108 | Customer Transfer |
| Confidential Customer Coin Transferee #12507 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0027702 | Customer Transfer |
| Confidential Customer Coin Transferee #12508 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0140000 | Customer Transfer |
| Confidential Customer Coin Transferee #12509 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.3386029 | Customer Transfer |
| Confidential Customer Coin Transferee #12510 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0037319 | Customer Transfer |
| Confidential Customer Coin Transferee #12510 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037415 | Customer Transfer |
| Confidential Customer Coin Transferee #12511 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0109394 | Customer Transfer |
| Confidential Customer Coin Transferee #12511 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0103087 | Customer Transfer |
| Confidential Customer Coin Transferee #12512 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0127262 | Customer Transfer |
| Confidential Customer Coin Transferee #12513 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1300000 | Customer Transfer |
| Confidential Customer Coin Transferee #12514 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0223062 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12515 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0027153 | Customer Transfer |
| Confidential Customer Coin Transferee #12516 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0101967 | Customer Transfer |
| Confidential Customer Coin Transferee #12517 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009232 | Customer Transfer |
| Confidential Customer Coin Transferee #12518 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0025887 | Customer Transfer |
| Confidential Customer Coin Transferee #12518 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0027707 | Customer Transfer |
| Confidential Customer Coin Transferee #12519 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0059634 | Customer Transfer |
| Confidential Customer Coin Transferee #12520 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #12521 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0121744 | Customer Transfer |
| Confidential Customer Coin Transferee #12522 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2550000 | Customer Transfer |
| Confidential Customer Coin Transferee #12523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010676 | Customer Transfer |
| Confidential Customer Coin Transferee #12523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007520 | Customer Transfer |
| Confidential Customer Coin Transferee #12524 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003708 | Customer Transfer |
| Confidential Customer Coin Transferee #12524 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007323 | Customer Transfer |
| Confidential Customer Coin Transferee #12525 | Metahill Inc | [Address on File] | | | | | | 6/4/2023 | Bitcoin | 0.0027760 | Customer Transfer |
| Confidential Customer Coin Transferee #12526 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #12527 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009176 | Customer Transfer |
| Confidential Customer Coin Transferee #12527 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003670 | Customer Transfer |
| Confidential Customer Coin Transferee #12527 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011305 | Customer Transfer |
| Confidential Customer Coin Transferee #12528 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008540 | Customer Transfer |
| Confidential Customer Coin Transferee #12528 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009320 | Customer Transfer |
| Confidential Customer Coin Transferee #12529 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003264 | Customer Transfer |
| Confidential Customer Coin Transferee #12530 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1669877 | Customer Transfer |
| Confidential Customer Coin Transferee #12530 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 1.5631393 | Customer Transfer |
| Confidential Customer Coin Transferee #12531 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0081894 | Customer Transfer |
| Confidential Customer Coin Transferee #12532 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0105330 | Customer Transfer |
| Confidential Customer Coin Transferee #12533 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029872 | Customer Transfer |
| Confidential Customer Coin Transferee #12534 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0105404 | Customer Transfer |
| Confidential Customer Coin Transferee #12535 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0124852 | Customer Transfer |
| Confidential Customer Coin Transferee #12535 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0151212 | Customer Transfer |
| Confidential Customer Coin Transferee #12536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073389 | Customer Transfer |
| Confidential Customer Coin Transferee #12536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018265 | Customer Transfer |
| Confidential Customer Coin Transferee #12536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0092369 | Customer Transfer |
| Confidential Customer Coin Transferee #12536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075824 | Customer Transfer |
| Confidential Customer Coin Transferee #12536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0148677 | Customer Transfer |
| Confidential Customer Coin Transferee #12536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037198 | Customer Transfer |
| Confidential Customer Coin Transferee #12536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018072 | Customer Transfer |
| Confidential Customer Coin Transferee #12536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001802 | Customer Transfer |
| Confidential Customer Coin Transferee #12536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0037123 | Customer Transfer |
| Confidential Customer Coin Transferee #12536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0053810 | Customer Transfer |
| Confidential Customer Coin Transferee #12537 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0026164 | Customer Transfer |
| Confidential Customer Coin Transferee #12538 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018198 | Customer Transfer |
| Confidential Customer Coin Transferee #12538 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0023917 | Customer Transfer |
| Confidential Customer Coin Transferee #12539 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0279100 | Customer Transfer |
| Confidential Customer Coin Transferee #12540 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021688 | Customer Transfer |
| Confidential Customer Coin Transferee #12541 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0121605 | Customer Transfer |
| Confidential Customer Coin Transferee #12541 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0017902 | Customer Transfer |
| Confidential Customer Coin Transferee #12542 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0336550 | Customer Transfer |
| Confidential Customer Coin Transferee #12543 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #12544 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0724308 | Customer Transfer |
| Confidential Customer Coin Transferee #12545 | Ottr Finance Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Solana) | 100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12545 | Ottr Finance Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Solana) | 80.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12546 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004701 | Customer Transfer |
| Confidential Customer Coin Transferee #12546 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0074489 | Customer Transfer |
| Confidential Customer Coin Transferee #12547 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0079238 | Customer Transfer |
| Confidential Customer Coin Transferee #12547 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035324 | Customer Transfer |
| Confidential Customer Coin Transferee #12548 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003209 | Customer Transfer |
| Confidential Customer Coin Transferee #12549 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0047877 | Customer Transfer |
| Confidential Customer Coin Transferee #12550 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 1,995.2038360 | Customer Transfer |
| Confidential Customer Coin Transferee #12550 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 997.0023980 | Customer Transfer |
| Confidential Customer Coin Transferee #12551 | Bosonic, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12551 | Bosonic, Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12552 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0025662 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12553 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0069343 | Customer Transfer |
| Confidential Customer Coin Transferee #12554 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0092419 | Customer Transfer |
| Confidential Customer Coin Transferee #12554 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0093873 | Customer Transfer |
| Confidential Customer Coin Transferee #12555 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12555 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1965460 | Customer Transfer |
| Confidential Customer Coin Transferee #12556 | Coast Software LLC | [Address on File] | | | | | | 6/18/2023 | USD Coin | 100.3687830 | Customer Transfer |
| Confidential Customer Coin Transferee #12557 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0087049 | Customer Transfer |
| Confidential Customer Coin Transferee #12558 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0105890 | Customer Transfer |
| Confidential Customer Coin Transferee #12558 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0189390 | Customer Transfer |
| Confidential Customer Coin Transferee #12559 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0022135 | Customer Transfer |
| Confidential Customer Coin Transferee #12559 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014867 | Customer Transfer |
| Confidential Customer Coin Transferee #12559 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0021885 | Customer Transfer |
| Confidential Customer Coin Transferee #12559 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016630 | Customer Transfer |
| Confidential Customer Coin Transferee #12559 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024064 | Customer Transfer |
| Confidential Customer Coin Transferee #12559 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018552 | Customer Transfer |
| Confidential Customer Coin Transferee #12559 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0022258 | Customer Transfer |
| Confidential Customer Coin Transferee #12560 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0120909 | Customer Transfer |
| Confidential Customer Coin Transferee #12561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036908 | Customer Transfer |
| Confidential Customer Coin Transferee #12562 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0075530 | Customer Transfer |
| Confidential Customer Coin Transferee #12563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0659462 | Customer Transfer |
| Confidential Customer Coin Transferee #12563 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0491571 | Customer Transfer |
| Confidential Customer Coin Transferee #12564 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024402 | Customer Transfer |
| Confidential Customer Coin Transferee #12564 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025677 | Customer Transfer |
| Confidential Customer Coin Transferee #12565 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0111811 | Customer Transfer |
| Confidential Customer Coin Transferee #12566 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001181 | Customer Transfer |
| Confidential Customer Coin Transferee #12567 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018352 | Customer Transfer |
| Confidential Customer Coin Transferee #12568 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0057866 | Customer Transfer |
| Confidential Customer Coin Transferee #12569 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000428 | Customer Transfer |
| Confidential Customer Coin Transferee #12570 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0443729 | Customer Transfer |
| Confidential Customer Coin Transferee #12571 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007418 | Customer Transfer |
| Confidential Customer Coin Transferee #12571 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003722 | Customer Transfer |
| Confidential Customer Coin Transferee #12572 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008939 | Customer Transfer |
| Confidential Customer Coin Transferee #12573 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0110752 | Customer Transfer |
| Confidential Customer Coin Transferee #12574 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0013838 | Customer Transfer |
| Confidential Customer Coin Transferee #12575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1587068 | Customer Transfer |
| Confidential Customer Coin Transferee #12576 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004064 | Customer Transfer |
| Confidential Customer Coin Transferee #12577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004168 | Customer Transfer |
| Confidential Customer Coin Transferee #12578 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003398 | Customer Transfer |
| Confidential Customer Coin Transferee #12578 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003722 | Customer Transfer |
| Confidential Customer Coin Transferee #12579 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0017207 | Customer Transfer |
| Confidential Customer Coin Transferee #12580 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0103903 | Customer Transfer |
| Confidential Customer Coin Transferee #12581 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036699 | Customer Transfer |
| Confidential Customer Coin Transferee #12582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #12583 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0113144 | Customer Transfer |
| Confidential Customer Coin Transferee #12584 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029487 | Customer Transfer |
| Confidential Customer Coin Transferee #12585 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0308972 | Customer Transfer |
| Confidential Customer Coin Transferee #12585 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0310433 | Customer Transfer |
| Confidential Customer Coin Transferee #12586 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0104266 | Customer Transfer |
| Confidential Customer Coin Transferee #12587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001851 | Customer Transfer |
| Confidential Customer Coin Transferee #12587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037013 | Customer Transfer |
| Confidential Customer Coin Transferee #12588 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 108.7664930 | Customer Transfer |
| Confidential Customer Coin Transferee #12588 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Solana) | 102.3888050 | Customer Transfer |
| Confidential Customer Coin Transferee #12589 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 496.9112350 | Customer Transfer |
| Confidential Customer Coin Transferee #12590 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000574 | Customer Transfer |
| Confidential Customer Coin Transferee #12591 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #12591 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0081690 | Customer Transfer |
| Confidential Customer Coin Transferee #12592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.2250000 | Customer Transfer |
| Confidential Customer Coin Transferee #12592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.2225000 | Customer Transfer |
| Confidential Customer Coin Transferee #12592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1105000 | Customer Transfer |
| Confidential Customer Coin Transferee #12592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015800 | Customer Transfer |
| Confidential Customer Coin Transferee #12593 | Targetline OU | [Address on File] | | | | | | 6/9/2023 | Tether USD | 1,485.4138000 | Customer Transfer |
| Confidential Customer Coin Transferee #12594 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0245593 | Customer Transfer |
| Confidential Customer Coin Transferee #12595 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0271265 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12595 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0258848 | Customer Transfer |
| Confidential Customer Coin Transferee #12596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001838 | Customer Transfer |
| Confidential Customer Coin Transferee #12596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000330 | Customer Transfer |
| Confidential Customer Coin Transferee #12596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000226 | Customer Transfer |
| Confidential Customer Coin Transferee #12597 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0164070 | Customer Transfer |
| Confidential Customer Coin Transferee #12598 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0102100 | Customer Transfer |
| Confidential Customer Coin Transferee #12598 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0103336 | Customer Transfer |
| Confidential Customer Coin Transferee #12599 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USDC (Avalanche) | 285.3387960 | Customer Transfer |
| Confidential Customer Coin Transferee #12600 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003271 | Customer Transfer |
| Confidential Customer Coin Transferee #12601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0109435 | Customer Transfer |
| Confidential Customer Coin Transferee #12602 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0050690 | Customer Transfer |
| Confidential Customer Coin Transferee #12602 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0051626 | Customer Transfer |
| Confidential Customer Coin Transferee #12602 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0055780 | Customer Transfer |
| Confidential Customer Coin Transferee #12603 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0052198 | Customer Transfer |
| Confidential Customer Coin Transferee #12604 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000343 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004460 | Customer Transfer |
| Confidential Customer Coin Transferee #12605 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12606 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018157 | Customer Transfer |
| Confidential Customer Coin Transferee #12607 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035123 | Customer Transfer |
| Confidential Customer Coin Transferee #12608 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0511324 | Customer Transfer |
| Confidential Customer Coin Transferee #12609 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0119303 | Customer Transfer |
| Confidential Customer Coin Transferee #12610 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0351903 | Customer Transfer |
| Confidential Customer Coin Transferee #12611 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0053097 | Customer Transfer |
| Confidential Customer Coin Transferee #12612 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0364011 | Customer Transfer |
| Confidential Customer Coin Transferee #12612 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185315 | Customer Transfer |
| Confidential Customer Coin Transferee #12612 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0184913 | Customer Transfer |
| Confidential Customer Coin Transferee #12612 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0370048 | Customer Transfer |
| Confidential Customer Coin Transferee #12612 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0364064 | Customer Transfer |
| Confidential Customer Coin Transferee #12612 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0378275 | Customer Transfer |
| Confidential Customer Coin Transferee #12612 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0752109 | Customer Transfer |
| Confidential Customer Coin Transferee #12612 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0354604 | Customer Transfer |
| Confidential Customer Coin Transferee #12612 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1075290 | Customer Transfer |
| Confidential Customer Coin Transferee #12613 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0029634 | Customer Transfer |
| Confidential Customer Coin Transferee #12613 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0023000 | Customer Transfer |
| Confidential Customer Coin Transferee #12614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #12615 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12615 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12615 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12615 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12616 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000432 | Customer Transfer |
| Confidential Customer Coin Transferee #12617 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0043957 | Customer Transfer |
| Confidential Customer Coin Transferee #12618 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0027952 | Customer Transfer |
| Confidential Customer Coin Transferee #12619 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0021723 | Customer Transfer |
| Confidential Customer Coin Transferee #12620 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.2265847 | Customer Transfer |
| Confidential Customer Coin Transferee #12620 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0808107 | Customer Transfer |
| Confidential Customer Coin Transferee #12621 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003046 | Customer Transfer |
| Confidential Customer Coin Transferee #12622 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0288031 | Customer Transfer |
| Confidential Customer Coin Transferee #12623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0395397 | Customer Transfer |
| Confidential Customer Coin Transferee #12624 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #12625 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0052350 | Customer Transfer |
| Confidential Customer Coin Transferee #12625 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0040168 | Customer Transfer |
| Confidential Customer Coin Transferee #12625 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010572 | Customer Transfer |
| Confidential Customer Coin Transferee #12625 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0060567 | Customer Transfer |
| Confidential Customer Coin Transferee #12626 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0105977 | Customer Transfer |
| Confidential Customer Coin Transferee #12627 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0192230 | Customer Transfer |
| Confidential Customer Coin Transferee #12627 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0111619 | Customer Transfer |
| Confidential Customer Coin Transferee #12627 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0039826 | Customer Transfer |
| Confidential Customer Coin Transferee #12627 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0178679 | Customer Transfer |
| Confidential Customer Coin Transferee #12626 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000564 | Customer Transfer |
| Confidential Customer Coin Transferee #12628 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0734115 | Customer Transfer |
| Confidential Customer Coin Transferee #12628 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1184112 | Customer Transfer |
| Confidential Customer Coin Transferee #12628 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1547998 | Customer Transfer |
| Confidential Customer Coin Transferee #12628 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1487663 | Customer Transfer |
| Confidential Customer Coin Transferee #12628 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0179577 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12629 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0071733 | Customer Transfer |
| Confidential Customer Coin Transferee #12630 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000470 | Customer Transfer |
| Confidential Customer Coin Transferee #12631 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #12631 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0360000 | Customer Transfer |
| Confidential Customer Coin Transferee #12632 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1083426 | Customer Transfer |
| Confidential Customer Coin Transferee #12633 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 97.9708110 | Customer Transfer |
| Confidential Customer Coin Transferee #12633 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 196.3314670 | Customer Transfer |
| Confidential Customer Coin Transferee #12634 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0028887 | Customer Transfer |
| Confidential Customer Coin Transferee #12635 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #12636 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016587 | Customer Transfer |
| Confidential Customer Coin Transferee #12637 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011072 | Customer Transfer |
| Confidential Customer Coin Transferee #12638 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.5298059 | Customer Transfer |
| Confidential Customer Coin Transferee #12639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036895 | Customer Transfer |
| Confidential Customer Coin Transferee #12639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0037011 | Customer Transfer |
| Confidential Customer Coin Transferee #12640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008879 | Customer Transfer |
| Confidential Customer Coin Transferee #12641 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0031694 | Customer Transfer |
| Confidential Customer Coin Transferee #12642 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0187538 | Customer Transfer |
| Confidential Customer Coin Transferee #12643 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007966 | Customer Transfer |
| Confidential Customer Coin Transferee #12644 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1000186 | Customer Transfer |
| Confidential Customer Coin Transferee #12645 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018045 | Customer Transfer |
| Confidential Customer Coin Transferee #12645 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018487 | Customer Transfer |
| Confidential Customer Coin Transferee #12646 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 247.4262860 | Customer Transfer |
| Confidential Customer Coin Transferee #12647 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0376469 | Customer Transfer |
| Confidential Customer Coin Transferee #12648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2047831 | Customer Transfer |
| Confidential Customer Coin Transferee #12649 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0624232 | Customer Transfer |
| Confidential Customer Coin Transferee #12650 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0101146 | Customer Transfer |
| Confidential Customer Coin Transferee #12651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0272736 | Customer Transfer |
| Confidential Customer Coin Transferee #12652 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0231778 | Customer Transfer |
| Confidential Customer Coin Transferee #12653 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0035819 | Customer Transfer |
| Confidential Customer Coin Transferee #12653 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007535 | Customer Transfer |
| Confidential Customer Coin Transferee #12653 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0021597 | Customer Transfer |
| Confidential Customer Coin Transferee #12653 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002922 | Customer Transfer |
| Confidential Customer Coin Transferee #12653 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036342 | Customer Transfer |
| Confidential Customer Coin Transferee #12653 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003938 | Customer Transfer |
| Confidential Customer Coin Transferee #12653 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0003040 | Customer Transfer |
| Confidential Customer Coin Transferee #12653 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0033300 | Customer Transfer |
| Confidential Customer Coin Transferee #12653 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #12654 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0290504 | Customer Transfer |
| Confidential Customer Coin Transferee #12655 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0689850 | Customer Transfer |
| Confidential Customer Coin Transferee #12656 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0100926 | Customer Transfer |
| Confidential Customer Coin Transferee #12657 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0072023 | Customer Transfer |
| Confidential Customer Coin Transferee #12658 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0088476 | Customer Transfer |
| Confidential Customer Coin Transferee #12659 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0280995 | Customer Transfer |
| Confidential Customer Coin Transferee #12659 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0341147 | Customer Transfer |
| Confidential Customer Coin Transferee #12659 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0166623 | Customer Transfer |
| Confidential Customer Coin Transferee #12660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0109393 | Customer Transfer |
| Confidential Customer Coin Transferee #12660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0071247 | Customer Transfer |
| Confidential Customer Coin Transferee #12661 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0004646 | Customer Transfer |
| Confidential Customer Coin Transferee #12662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0108419 | Customer Transfer |
| Confidential Customer Coin Transferee #12663 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0073832 | Customer Transfer |
| Confidential Customer Coin Transferee #12663 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0083917 | Customer Transfer |
| Confidential Customer Coin Transferee #12663 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0089294 | Customer Transfer |
| Confidential Customer Coin Transferee #12663 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0091527 | Customer Transfer |
| Confidential Customer Coin Transferee #12664 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12664 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2258123 | Customer Transfer |
| Confidential Customer Coin Transferee #12665 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009290 | Customer Transfer |
| Confidential Customer Coin Transferee #12666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0073968 | Customer Transfer |
| Confidential Customer Coin Transferee #12667 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0031644 | Customer Transfer |
| Confidential Customer Coin Transferee #12667 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001883 | Customer Transfer |
| Confidential Customer Coin Transferee #12667 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0034782 | Customer Transfer |
| Confidential Customer Coin Transferee #12667 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0054647 | Customer Transfer |
| Confidential Customer Coin Transferee #12668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0390000 | Customer Transfer |
| Confidential Customer Coin Transferee #12669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018342 | Customer Transfer |
| Confidential Customer Coin Transferee #12670 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0103235 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0384836 | Customer Transfer |
| Confidential Customer Coin Transferee #12671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0376841 | Customer Transfer |
| Confidential Customer Coin Transferee #12672 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012418 | Customer Transfer |
| Confidential Customer Coin Transferee #12673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0096465 | Customer Transfer |
| Confidential Customer Coin Transferee #12674 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0025564 | Customer Transfer |
| Confidential Customer Coin Transferee #12675 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0032937 | Customer Transfer |
| Confidential Customer Coin Transferee #12676 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0145435 | Customer Transfer |
| Confidential Customer Coin Transferee #12677 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012922 | Customer Transfer |
| Confidential Customer Coin Transferee #12678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018518 | Customer Transfer |
| Confidential Customer Coin Transferee #12678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0017027 | Customer Transfer |
| Confidential Customer Coin Transferee #12678 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001889 | Customer Transfer |
| Confidential Customer Coin Transferee #12679 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007296 | Customer Transfer |
| Confidential Customer Coin Transferee #12680 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020129 | Customer Transfer |
| Confidential Customer Coin Transferee #12681 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006445 | Customer Transfer |
| Confidential Customer Coin Transferee #12682 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0183473 | Customer Transfer |
| Confidential Customer Coin Transferee #12682 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185429 | Customer Transfer |
| Confidential Customer Coin Transferee #12682 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0184785 | Customer Transfer |
| Confidential Customer Coin Transferee #12682 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0188725 | Customer Transfer |
| Confidential Customer Coin Transferee #12682 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0187819 | Customer Transfer |
| Confidential Customer Coin Transferee #12683 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0312100 | Customer Transfer |
| Confidential Customer Coin Transferee #12684 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1428475 | Customer Transfer |
| Confidential Customer Coin Transferee #12685 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017376 | Customer Transfer |
| Confidential Customer Coin Transferee #12686 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011565 | Customer Transfer |
| Confidential Customer Coin Transferee #12687 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0069439 | Customer Transfer |
| Confidential Customer Coin Transferee #12688 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #12689 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #12689 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2616886 | Customer Transfer |
| Confidential Customer Coin Transferee #12690 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0151258 | Customer Transfer |
| Confidential Customer Coin Transferee #12690 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011041 | Customer Transfer |
| Confidential Customer Coin Transferee #12691 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0252844 | Customer Transfer |
| Confidential Customer Coin Transferee #12692 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0107687 | Customer Transfer |
| Confidential Customer Coin Transferee #12693 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000259 | Customer Transfer |
| Confidential Customer Coin Transferee #12694 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0082607 | Customer Transfer |
| Confidential Customer Coin Transferee #12695 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037109 | Customer Transfer |
| Confidential Customer Coin Transferee #12695 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037418 | Customer Transfer |
| Confidential Customer Coin Transferee #12696 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #12697 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0369822 | Customer Transfer |
| Confidential Customer Coin Transferee #12698 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0023625 | Customer Transfer |
| Confidential Customer Coin Transferee #12699 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0412053 | Customer Transfer |
| Confidential Customer Coin Transferee #12699 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0412962 | Customer Transfer |
| Confidential Customer Coin Transferee #12700 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0030573 | Customer Transfer |
| Confidential Customer Coin Transferee #12701 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1252887 | Customer Transfer |
| Confidential Customer Coin Transferee #12702 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1080000 | Customer Transfer |
| Confidential Customer Coin Transferee #12703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1003132 | Customer Transfer |
| Confidential Customer Coin Transferee #12704 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0143877 | Customer Transfer |
| Confidential Customer Coin Transferee #12705 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004765 | Customer Transfer |
| Confidential Customer Coin Transferee #12706 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0130578 | Customer Transfer |
| Confidential Customer Coin Transferee #12707 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0693362 | Customer Transfer |
| Confidential Customer Coin Transferee #12708 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028899 | Customer Transfer |
| Confidential Customer Coin Transferee #12709 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0147142 | Customer Transfer |
| Confidential Customer Coin Transferee #12710 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0053243 | Customer Transfer |
| Confidential Customer Coin Transferee #12710 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0053816 | Customer Transfer |
| Confidential Customer Coin Transferee #12711 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005777 | Customer Transfer |
| Confidential Customer Coin Transferee #12712 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0250000 | Customer Transfer |
| Confidential Customer Coin Transferee #12713 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | Ether | 1.3224450 | Customer Transfer |
| Confidential Customer Coin Transferee #12713 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 243.0841490 | Customer Transfer |
| Confidential Customer Coin Transferee #12714 | Coinbits Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0022991 | Customer Transfer |
| Confidential Customer Coin Transferee #12715 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0031325 | Customer Transfer |
| Confidential Customer Coin Transferee #12714 | Coinbits Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0025502 | Customer Transfer |
| Confidential Customer Coin Transferee #12715 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010857 | Customer Transfer |
| Confidential Customer Coin Transferee #12716 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0039711 | Customer Transfer |
| Confidential Customer Coin Transferee #12716 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0100522 | Customer Transfer |
| Confidential Customer Coin Transferee #12717 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1263574 | Customer Transfer |
| Confidential Customer Coin Transferee #12718 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0276148 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12719 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0104006 | Customer Transfer |
| Confidential Customer Coin Transferee #12720 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007217 | Customer Transfer |
| Confidential Customer Coin Transferee #12720 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007359 | Customer Transfer |
| Confidential Customer Coin Transferee #12721 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1913500 | Customer Transfer |
| Confidential Customer Coin Transferee #12722 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0912704 | Customer Transfer |
| Confidential Customer Coin Transferee #12723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #12724 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0186476 | Customer Transfer |
| Confidential Customer Coin Transferee #12725 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0362216 | Customer Transfer |
| Confidential Customer Coin Transferee #12725 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1093310 | Customer Transfer |
| Confidential Customer Coin Transferee #12725 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1115720 | Customer Transfer |
| Confidential Customer Coin Transferee #12725 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1098710 | Customer Transfer |
| Confidential Customer Coin Transferee #12726 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0060000 | Customer Transfer |
| Confidential Customer Coin Transferee #12726 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/5/2023 | Litecoin | 1.7590000 | Customer Transfer |
| Confidential Customer Coin Transferee #12726 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0500087 | Customer Transfer |
| Confidential Customer Coin Transferee #12727 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012863 | Customer Transfer |
| Confidential Customer Coin Transferee #12728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0054919 | Customer Transfer |
| Confidential Customer Coin Transferee #12729 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0104492 | Customer Transfer |
| Confidential Customer Coin Transferee #12729 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0101578 | Customer Transfer |
| Confidential Customer Coin Transferee #12730 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0104027 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003300 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005352 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001832 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002071 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001969 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003722 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003776 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003770 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002341 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003789 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001314 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001894 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003785 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001884 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003062 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001300 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003200 | Customer Transfer |
| Confidential Customer Coin Transferee #12731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #12732 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0056802 | Customer Transfer |
| Confidential Customer Coin Transferee #12733 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0256833 | Customer Transfer |
| Confidential Customer Coin Transferee #12734 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Avalanche) | 307.1271490 | Customer Transfer |
| Confidential Customer Coin Transferee #12734 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 222.2166690 | Customer Transfer |
| Confidential Customer Coin Transferee #12734 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 112.3925640 | Customer Transfer |
| Confidential Customer Coin Transferee #12734 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 157.3156100 | Customer Transfer |
| Confidential Customer Coin Transferee #12734 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 302.0887460 | Customer Transfer |
| Confidential Customer Coin Transferee #12734 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | USDC (Avalanche) | 176.3018490 | Customer Transfer |
| Confidential Customer Coin Transferee #12734 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | USDC (Avalanche) | 212.2326600 | Customer Transfer |
| Confidential Customer Coin Transferee #12734 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Avalanche) | 152.3438280 | Customer Transfer |
| Confidential Customer Coin Transferee #12734 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 112.4037980 | Customer Transfer |
| Confidential Customer Coin Transferee #12734 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 116.6350280 | Customer Transfer |
| Confidential Customer Coin Transferee #12734 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 1,195.9216310 | Customer Transfer |
| Confidential Customer Coin Transferee #12735 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0176671 | Customer Transfer |
| Confidential Customer Coin Transferee #12736 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0089467 | Customer Transfer |
| Confidential Customer Coin Transferee #12737 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1167029 | Customer Transfer |
| Confidential Customer Coin Transferee #12738 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0074063 | Customer Transfer |
| Confidential Customer Coin Transferee #12738 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0190112 | Customer Transfer |
| Confidential Customer Coin Transferee #12739 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017556 | Customer Transfer |
| Confidential Customer Coin Transferee #12740 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0340351 | Customer Transfer |
| Confidential Customer Coin Transferee #12741 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0270000 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006154 | Customer Transfer |
| Confidential Customer Coin Transferee #12743 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0336103 | Customer Transfer |
| Confidential Customer Coin Transferee #12744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072732 | Customer Transfer |
| Confidential Customer Coin Transferee #12744 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0186092 | Customer Transfer |
| Confidential Customer Coin Transferee #12745 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 197.2708180 | Customer Transfer |
| Confidential Customer Coin Transferee #12746 | Crescent Financial Inc. | [Address on File] | | | | | | 5/25/2023 | USD Coin | 10,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12746 | Crescent Financial Inc. | [Address on File] | | | | | | 6/14/2023 | USD Coin | 24,113.3400000 | Customer Transfer |
| Confidential Customer Coin Transferee #12746 | Crescent Financial Inc. | [Address on File] | | | | | | 6/21/2023 | USD Coin | 30,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12747 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0023140 | Customer Transfer |
| Confidential Customer Coin Transferee #12748 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0103704 | Customer Transfer |
| Confidential Customer Coin Transferee #12749 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0497500 | Customer Transfer |
| Confidential Customer Coin Transferee #12750 | Bosonic, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.4180000 | Customer Transfer |
| Confidential Customer Coin Transferee #12750 | Bosonic, Inc. | [Address on File] | | | | | | 5/16/2023 | Litecoin | 8.8332000 | Customer Transfer |
| Confidential Customer Coin Transferee #12750 | Bosonic, Inc. | [Address on File] | | | | | | 5/16/2023 | Ether | 1.4699000 | Customer Transfer |
| Confidential Customer Coin Transferee #12751 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0089526 | Customer Transfer |
| Confidential Customer Coin Transferee #12752 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0338171 | Customer Transfer |
| Confidential Customer Coin Transferee #12753 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000575 | Customer Transfer |
| Confidential Customer Coin Transferee #12754 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0051778 | Customer Transfer |
| Confidential Customer Coin Transferee #12754 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036000 | Customer Transfer |
| Confidential Customer Coin Transferee #12754 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036000 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0344610 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0902288 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1200000 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1057960 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1200000 | Customer Transfer |
| Confidential Customer Coin Transferee #12755 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0655481 | Customer Transfer |
| Confidential Customer Coin Transferee #12756 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1075000 | Customer Transfer |
| Confidential Customer Coin Transferee #12757 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0103378 | Customer Transfer |
| Confidential Customer Coin Transferee #12758 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0590165 | Customer Transfer |
| Confidential Customer Coin Transferee #12759 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003579 | Customer Transfer |
| Confidential Customer Coin Transferee #12760 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0281597 | Customer Transfer |
| Confidential Customer Coin Transferee #12761 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/26/2023 | Litecoin | 0.5642381 | Customer Transfer |
| Confidential Customer Coin Transferee #12762 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016043 | Customer Transfer |
| Confidential Customer Coin Transferee #12763 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036871 | Customer Transfer |
| Confidential Customer Coin Transferee #12763 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0036479 | Customer Transfer |
| Confidential Customer Coin Transferee #12763 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035767 | Customer Transfer |
| Confidential Customer Coin Transferee #12763 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0036635 | Customer Transfer |
| Confidential Customer Coin Transferee #12764 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011074 | Customer Transfer |
| Confidential Customer Coin Transferee #12764 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008521 | Customer Transfer |
| Confidential Customer Coin Transferee #12764 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0013242 | Customer Transfer |
| Confidential Customer Coin Transferee #12764 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0029425 | Customer Transfer |
| Confidential Customer Coin Transferee #12764 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0017885 | Customer Transfer |
| Confidential Customer Coin Transferee #12764 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0006020 | Customer Transfer |
| Confidential Customer Coin Transferee #12764 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0007499 | Customer Transfer |
| Confidential Customer Coin Transferee #12764 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0009152 | Customer Transfer |
| Confidential Customer Coin Transferee #12765 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017119 | Customer Transfer |
| Confidential Customer Coin Transferee #12766 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0172280 | Customer Transfer |
| Confidential Customer Coin Transferee #12767 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #12768 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037206 | Customer Transfer |
| Confidential Customer Coin Transferee #12769 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0026178 | Customer Transfer |
| Confidential Customer Coin Transferee #12769 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.2497500 | Customer Transfer |
| Confidential Customer Coin Transferee #12770 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0065487 | Customer Transfer |
| Confidential Customer Coin Transferee #12770 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0082344 | Customer Transfer |
| Confidential Customer Coin Transferee #12770 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0106775 | Customer Transfer |
| Confidential Customer Coin Transferee #12770 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029686 | Customer Transfer |
| Confidential Customer Coin Transferee #12771 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0577000 | Customer Transfer |
| Confidential Customer Coin Transferee #12772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036620 | Customer Transfer |
| Confidential Customer Coin Transferee #12772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0107612 | Customer Transfer |
| Confidential Customer Coin Transferee #12773 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0103469 | Customer Transfer |
| Confidential Customer Coin Transferee #12773 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0125936 | Customer Transfer |
| Confidential Customer Coin Transferee #12774 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003639 | Customer Transfer |
| Confidential Customer Coin Transferee #12775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074034 | Customer Transfer |
| Confidential Customer Coin Transferee #12775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018639 | Customer Transfer |
| Confidential Customer Coin Transferee #12775 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004462 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12776 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0056029 | Customer Transfer |
| Confidential Customer Coin Transferee #12777 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0562536 | Customer Transfer |
| Confidential Customer Coin Transferee #12777 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #12778 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001184 | Customer Transfer |
| Confidential Customer Coin Transferee #12779 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0183432 | Customer Transfer |
| Confidential Customer Coin Transferee #12780 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000602 | Customer Transfer |
| Confidential Customer Coin Transferee #12781 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0340703 | Customer Transfer |
| Confidential Customer Coin Transferee #12782 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0100326 | Customer Transfer |
| Confidential Customer Coin Transferee #12783 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0058879 | Customer Transfer |
| Confidential Customer Coin Transferee #12783 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1002331 | Customer Transfer |
| Confidential Customer Coin Transferee #12784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0180266 | Customer Transfer |
| Confidential Customer Coin Transferee #12785 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0110451 | Customer Transfer |
| Confidential Customer Coin Transferee #12786 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017209 | Customer Transfer |
| Confidential Customer Coin Transferee #12786 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018902 | Customer Transfer |
| Confidential Customer Coin Transferee #12786 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018544 | Customer Transfer |
| Confidential Customer Coin Transferee #12787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0594467 | Customer Transfer |
| Confidential Customer Coin Transferee #12788 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #12789 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004586 | Customer Transfer |
| Confidential Customer Coin Transferee #12790 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0031477 | Customer Transfer |
| Confidential Customer Coin Transferee #12790 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003598 | Customer Transfer |
| Confidential Customer Coin Transferee #12790 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003590 | Customer Transfer |
| Confidential Customer Coin Transferee #12791 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #12792 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000431 | Customer Transfer |
| Confidential Customer Coin Transferee #12793 | Coast Software LLC | [Address on File] | | | | | | 6/18/2023 | USD Coin | 23.9011260 | Customer Transfer |
| Confidential Customer Coin Transferee #12793 | Coast Software LLC | [Address on File] | | | | | | 6/19/2023 | USD Coin | 44.8165860 | Customer Transfer |
| Confidential Customer Coin Transferee #12794 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0048477 | Customer Transfer |
| Confidential Customer Coin Transferee #12794 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0049508 | Customer Transfer |
| Confidential Customer Coin Transferee #12794 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0052019 | Customer Transfer |
| Confidential Customer Coin Transferee #12795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013980 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022943 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018489 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0016623 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0020588 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0015366 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036547 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007438 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012806 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0034559 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0013036 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007218 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007010 | Customer Transfer |
| Confidential Customer Coin Transferee #12796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006248 | Customer Transfer |
| Confidential Customer Coin Transferee #12797 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005789 | Customer Transfer |
| Confidential Customer Coin Transferee #12798 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0027805 | Customer Transfer |
| Confidential Customer Coin Transferee #12799 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0165025 | Customer Transfer |
| Confidential Customer Coin Transferee #12800 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0013527 | Customer Transfer |
| Confidential Customer Coin Transferee #12801 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0130798 | Customer Transfer |
| Confidential Customer Coin Transferee #12801 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0219292 | Customer Transfer |
| Confidential Customer Coin Transferee #12801 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0091875 | Customer Transfer |
| Confidential Customer Coin Transferee #12802 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0524705 | Customer Transfer |
| Confidential Customer Coin Transferee #12803 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014341 | Customer Transfer |
| Confidential Customer Coin Transferee #12804 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0710446 | Customer Transfer |
| Confidential Customer Coin Transferee #12805 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008283 | Customer Transfer |
| Confidential Customer Coin Transferee #12805 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006705 | Customer Transfer |
| Confidential Customer Coin Transferee #12805 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010166 | Customer Transfer |
| Confidential Customer Coin Transferee #12805 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011509 | Customer Transfer |
| Confidential Customer Coin Transferee #12805 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008950 | Customer Transfer |
| Confidential Customer Coin Transferee #12805 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0006576 | Customer Transfer |
| Confidential Customer Coin Transferee #12805 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0048264 | Customer Transfer |
| Confidential Customer Coin Transferee #12805 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0039611 | Customer Transfer |
| Confidential Customer Coin Transferee #12805 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0007662 | Customer Transfer |
| Confidential Customer Coin Transferee #12806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #12807 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012513 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12807 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0075597 | Customer Transfer |
| Confidential Customer Coin Transferee #12807 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0081285 | Customer Transfer |
| Confidential Customer Coin Transferee #12807 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0115775 | Customer Transfer |
| Confidential Customer Coin Transferee #12807 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #12807 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003600 | Customer Transfer |
| Confidential Customer Coin Transferee #12807 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003280 | Customer Transfer |
| Confidential Customer Coin Transferee #12807 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011393 | Customer Transfer |
| Confidential Customer Coin Transferee #12807 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0110656 | Customer Transfer |
| Confidential Customer Coin Transferee #12807 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0048385 | Customer Transfer |
| Confidential Customer Coin Transferee #12808 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #12809 | Metahill Inc | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0021312 | Customer Transfer |
| Confidential Customer Coin Transferee #12809 | Metahill Inc | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025553 | Customer Transfer |
| Confidential Customer Coin Transferee #12809 | Metahill Inc | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0015643 | Customer Transfer |
| Confidential Customer Coin Transferee #12810 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0107242 | Customer Transfer |
| Confidential Customer Coin Transferee #12811 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1613078 | Customer Transfer |
| Confidential Customer Coin Transferee #12812 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0111017 | Customer Transfer |
| Confidential Customer Coin Transferee #12813 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0131251 | Customer Transfer |
| Confidential Customer Coin Transferee #12814 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006535 | Customer Transfer |
| Confidential Customer Coin Transferee #12815 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006763 | Customer Transfer |
| Confidential Customer Coin Transferee #12815 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009185 | Customer Transfer |
| Confidential Customer Coin Transferee #12815 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012355 | Customer Transfer |
| Confidential Customer Coin Transferee #12815 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018953 | Customer Transfer |
| Confidential Customer Coin Transferee #12815 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0023583 | Customer Transfer |
| Confidential Customer Coin Transferee #12815 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010399 | Customer Transfer |
| Confidential Customer Coin Transferee #12815 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0006802 | Customer Transfer |
| Confidential Customer Coin Transferee #12816 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0703641 | Customer Transfer |
| Confidential Customer Coin Transferee #12816 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0257167 | Customer Transfer |
| Confidential Customer Coin Transferee #12816 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.2269000 | Customer Transfer |
| Confidential Customer Coin Transferee #12816 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0515373 | Customer Transfer |
| Confidential Customer Coin Transferee #12816 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0926713 | Customer Transfer |
| Confidential Customer Coin Transferee #12817 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Ether | 0.0177610 | Customer Transfer |
| Confidential Customer Coin Transferee #12817 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Ether | 0.0182520 | Customer Transfer |
| Confidential Customer Coin Transferee #12817 | Kado Software, Inc. | [Address on File] | | | | | | 6/18/2023 | Ether | 0.0190560 | Customer Transfer |
| Confidential Customer Coin Transferee #12817 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | Ether | 0.0072580 | Customer Transfer |
| Confidential Customer Coin Transferee #12817 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | Ether | 0.0186850 | Customer Transfer |
| Confidential Customer Coin Transferee #12818 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0014588 | Customer Transfer |
| Confidential Customer Coin Transferee #12818 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001573 | Customer Transfer |
| Confidential Customer Coin Transferee #12819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0017785 | Customer Transfer |
| Confidential Customer Coin Transferee #12819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014576 | Customer Transfer |
| Confidential Customer Coin Transferee #12819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020737 | Customer Transfer |
| Confidential Customer Coin Transferee #12819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018008 | Customer Transfer |
| Confidential Customer Coin Transferee #12819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0012367 | Customer Transfer |
| Confidential Customer Coin Transferee #12819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007348 | Customer Transfer |
| Confidential Customer Coin Transferee #12819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007183 | Customer Transfer |
| Confidential Customer Coin Transferee #12819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010622 | Customer Transfer |
| Confidential Customer Coin Transferee #12819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008462 | Customer Transfer |
| Confidential Customer Coin Transferee #12820 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0030295 | Customer Transfer |
| Confidential Customer Coin Transferee #12820 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001909 | Customer Transfer |
| Confidential Customer Coin Transferee #12821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0165285 | Customer Transfer |
| Confidential Customer Coin Transferee #12821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0173262 | Customer Transfer |
| Confidential Customer Coin Transferee #12822 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0545584 | Customer Transfer |
| Confidential Customer Coin Transferee #12823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0784386 | Customer Transfer |
| Confidential Customer Coin Transferee #12824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0800154 | Customer Transfer |
| Confidential Customer Coin Transferee #12825 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0257379 | Customer Transfer |
| Confidential Customer Coin Transferee #12826 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1185569 | Customer Transfer |
| Confidential Customer Coin Transferee #12827 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0101312 | Customer Transfer |
| Confidential Customer Coin Transferee #12828 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003535 | Customer Transfer |
| Confidential Customer Coin Transferee #12829 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0138595 | Customer Transfer |
| Confidential Customer Coin Transferee #12829 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #12830 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003695 | Customer Transfer |
| Confidential Customer Coin Transferee #12830 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018585 | Customer Transfer |
| Confidential Customer Coin Transferee #12830 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037178 | Customer Transfer |
| Confidential Customer Coin Transferee #12831 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012052 | Customer Transfer |
| Confidential Customer Coin Transferee #12831 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0920648 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12831 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0089724 | Customer Transfer |
| Confidential Customer Coin Transferee #12832 | Coinbits Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12832 | Coinbits Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.6959259 | Customer Transfer |
| Confidential Customer Coin Transferee #12833 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0096383 | Customer Transfer |
| Confidential Customer Coin Transferee #12834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0092894 | Customer Transfer |
| Confidential Customer Coin Transferee #12834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0092912 | Customer Transfer |
| Confidential Customer Coin Transferee #12834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0095311 | Customer Transfer |
| Confidential Customer Coin Transferee #12834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0091058 | Customer Transfer |
| Confidential Customer Coin Transferee #12835 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0229432 | Customer Transfer |
| Confidential Customer Coin Transferee #12836 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000956 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000897 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002173 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000751 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015355 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000483 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003679 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000721 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002814 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000770 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007357 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0001482 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0006356 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0001351 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0000480 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0238481 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0001731 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0003264 | Customer Transfer |
| Confidential Customer Coin Transferee #12837 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0001638 | Customer Transfer |
| Confidential Customer Coin Transferee #12838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0047082 | Customer Transfer |
| Confidential Customer Coin Transferee #12838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037895 | Customer Transfer |
| Confidential Customer Coin Transferee #12838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037898 | Customer Transfer |
| Confidential Customer Coin Transferee #12838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009391 | Customer Transfer |
| Confidential Customer Coin Transferee #12838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036617 | Customer Transfer |
| Confidential Customer Coin Transferee #12838 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021245 | Customer Transfer |
| Confidential Customer Coin Transferee #12839 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1107678 | Customer Transfer |
| Confidential Customer Coin Transferee #12839 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0946973 | Customer Transfer |
| Confidential Customer Coin Transferee #12840 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0007339 | Customer Transfer |
| Confidential Customer Coin Transferee #12840 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0005709 | Customer Transfer |
| Confidential Customer Coin Transferee #12841 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0570614 | Customer Transfer |
| Confidential Customer Coin Transferee #12842 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0221517 | Customer Transfer |
| Confidential Customer Coin Transferee #12842 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0185051 | Customer Transfer |
| Confidential Customer Coin Transferee #12843 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0185446 | Customer Transfer |
| Confidential Customer Coin Transferee #12844 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028933 | Customer Transfer |
| Confidential Customer Coin Transferee #12845 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004653 | Customer Transfer |
| Confidential Customer Coin Transferee #12846 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0259885 | Customer Transfer |
| Confidential Customer Coin Transferee #12847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035170 | Customer Transfer |
| Confidential Customer Coin Transferee #12848 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0289818 | Customer Transfer |
| Confidential Customer Coin Transferee #12849 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0086615 | Customer Transfer |
| Confidential Customer Coin Transferee #12850 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0610353 | Customer Transfer |
| Confidential Customer Coin Transferee #12851 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0097852 | Customer Transfer |
| Confidential Customer Coin Transferee #12852 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0039413 | Customer Transfer |
| Confidential Customer Coin Transferee #12852 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0021253 | Customer Transfer |
| Confidential Customer Coin Transferee #12853 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036177 | Customer Transfer |
| Confidential Customer Coin Transferee #12854 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004488 | Customer Transfer |
| Confidential Customer Coin Transferee #12855 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018560 | Customer Transfer |
| Confidential Customer Coin Transferee #12855 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014772 | Customer Transfer |
| Confidential Customer Coin Transferee #12855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000754 | Customer Transfer |
| Confidential Customer Coin Transferee #12855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000739 | Customer Transfer |
| Confidential Customer Coin Transferee #12855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005925 | Customer Transfer |
| Confidential Customer Coin Transferee #12856 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0031890 | Customer Transfer |
| Confidential Customer Coin Transferee #12857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018483 | Customer Transfer |
| Confidential Customer Coin Transferee #12858 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12858 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12858 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1000000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12859 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0180035 | Customer Transfer |
| Confidential Customer Coin Transferee #12859 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1106287 | Customer Transfer |
| Confidential Customer Coin Transferee #12860 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1200601 | Customer Transfer |
| Confidential Customer Coin Transferee #12861 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0290000 | Customer Transfer |
| Confidential Customer Coin Transferee #12862 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0256078 | Customer Transfer |
| Confidential Customer Coin Transferee #12863 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0050707 | Customer Transfer |
| Confidential Customer Coin Transferee #12864 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004275 | Customer Transfer |
| Confidential Customer Coin Transferee #12865 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0058819 | Customer Transfer |
| Confidential Customer Coin Transferee #12866 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0102700 | Customer Transfer |
| Confidential Customer Coin Transferee #12867 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036397 | Customer Transfer |
| Confidential Customer Coin Transferee #12867 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037176 | Customer Transfer |
| Confidential Customer Coin Transferee #12868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0188889 | Customer Transfer |
| Confidential Customer Coin Transferee #12869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009256 | Customer Transfer |
| Confidential Customer Coin Transferee #12870 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0105423 | Customer Transfer |
| Confidential Customer Coin Transferee #12871 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000574 | Customer Transfer |
| Confidential Customer Coin Transferee #12872 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0723974 | Customer Transfer |
| Confidential Customer Coin Transferee #12873 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #12874 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008125 | Customer Transfer |
| Confidential Customer Coin Transferee #12875 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0051793 | Customer Transfer |
| Confidential Customer Coin Transferee #12875 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018344 | Customer Transfer |
| Confidential Customer Coin Transferee #12876 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0055953 | Customer Transfer |
| Confidential Customer Coin Transferee #12877 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0059007 | Customer Transfer |
| Confidential Customer Coin Transferee #12878 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0515335 | Customer Transfer |
| Confidential Customer Coin Transferee #12879 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0624572 | Customer Transfer |
| Confidential Customer Coin Transferee #12880 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000587 | Customer Transfer |
| Confidential Customer Coin Transferee #12881 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005793 | Customer Transfer |
| Confidential Customer Coin Transferee #12882 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029113 | Customer Transfer |
| Confidential Customer Coin Transferee #12883 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003192 | Customer Transfer |
| Confidential Customer Coin Transferee #12884 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0106285 | Customer Transfer |
| Confidential Customer Coin Transferee #12885 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/2/2023 | Ether | 0.0139102 | Customer Transfer |
| Confidential Customer Coin Transferee #12886 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0454655 | Customer Transfer |
| Confidential Customer Coin Transferee #12887 | Metahill Inc | [Address on File] | | | | | | 6/5/2023 | Litecoin | 2.9800000 | Customer Transfer |
| Confidential Customer Coin Transferee #12888 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004111 | Customer Transfer |
| Confidential Customer Coin Transferee #12889 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001421 | Customer Transfer |
| Confidential Customer Coin Transferee #12890 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0054832 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 1,394.9430340 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | Ether | 0.2678550 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 271.4471310 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 246.4821100 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | Avalanche (C-Chain) | 19.4419030 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 246.5867060 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Avalanche) | 246.7159850 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | Kado Software, Inc. | [Address on File] | | | | | | 5/28/2023 | USDC (Avalanche) | 296.4617690 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0068970 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | Ether | 0.4647700 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Avalanche) | 496.2318840 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Tether USD | 795.5344650 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 995.4627220 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Tether USD | 396.1611510 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Tether USD | 197.0085040 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | Kado Software, Inc. | [Address on File] | | | | | | 6/18/2023 | Tether USD | 296.2121210 | Customer Transfer |
| Confidential Customer Coin Transferee #12891 | Kado Software, Inc. | [Address on File] | | | | | | 6/18/2023 | Tether USD | 395.7739450 | Customer Transfer |
| Confidential Customer Coin Transferee #12892 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0025718 | Customer Transfer |
| Confidential Customer Coin Transferee #12893 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036919 | Customer Transfer |
| Confidential Customer Coin Transferee #12893 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037167 | Customer Transfer |
| Confidential Customer Coin Transferee #12893 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0027059 | Customer Transfer |
| Confidential Customer Coin Transferee #12893 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036765 | Customer Transfer |
| Confidential Customer Coin Transferee #12894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036964 | Customer Transfer |
| Confidential Customer Coin Transferee #12894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1848215 | Customer Transfer |
| Confidential Customer Coin Transferee #12895 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0104734 | Customer Transfer |
| Confidential Customer Coin Transferee #12896 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0045009 | Customer Transfer |
| Confidential Customer Coin Transferee #12896 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035671 | Customer Transfer |
| Confidential Customer Coin Transferee #12896 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0028677 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12896 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0067945 | Customer Transfer |
| Confidential Customer Coin Transferee #12897 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Avalanche) | 212.6649340 | Customer Transfer |
| Confidential Customer Coin Transferee #12898 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0412646 | Customer Transfer |
| Confidential Customer Coin Transferee #12899 | Coinbits Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0010835 | Customer Transfer |
| Confidential Customer Coin Transferee #12899 | Coinbits Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0035708 | Customer Transfer |
| Confidential Customer Coin Transferee #12900 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073349 | Customer Transfer |
| Confidential Customer Coin Transferee #12900 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0077031 | Customer Transfer |
| Confidential Customer Coin Transferee #12901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0181833 | Customer Transfer |
| Confidential Customer Coin Transferee #12901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0221231 | Customer Transfer |
| Confidential Customer Coin Transferee #12901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0370235 | Customer Transfer |
| Confidential Customer Coin Transferee #12901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0380356 | Customer Transfer |
| Confidential Customer Coin Transferee #12901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0372421 | Customer Transfer |
| Confidential Customer Coin Transferee #12901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0353680 | Customer Transfer |
| Confidential Customer Coin Transferee #12901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0363576 | Customer Transfer |
| Confidential Customer Coin Transferee #12901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0180325 | Customer Transfer |
| Confidential Customer Coin Transferee #12901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0360497 | Customer Transfer |
| Confidential Customer Coin Transferee #12901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0353459 | Customer Transfer |
| Confidential Customer Coin Transferee #12902 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1020415 | Customer Transfer |
| Confidential Customer Coin Transferee #12903 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0131064 | Customer Transfer |
| Confidential Customer Coin Transferee #12904 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0588391 | Customer Transfer |
| Confidential Customer Coin Transferee #12905 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006341 | Customer Transfer |
| Confidential Customer Coin Transferee #12906 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0604612 | Customer Transfer |
| Confidential Customer Coin Transferee #12907 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029277 | Customer Transfer |
| Confidential Customer Coin Transferee #12908 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103911 | Customer Transfer |
| Confidential Customer Coin Transferee #12909 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1095720 | Customer Transfer |
| Confidential Customer Coin Transferee #12910 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0089925 | Customer Transfer |
| Confidential Customer Coin Transferee #12910 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0091193 | Customer Transfer |
| Confidential Customer Coin Transferee #12911 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018575 | Customer Transfer |
| Confidential Customer Coin Transferee #12911 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0013447 | Customer Transfer |
| Confidential Customer Coin Transferee #12911 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018190 | Customer Transfer |
| Confidential Customer Coin Transferee #12911 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010909 | Customer Transfer |
| Confidential Customer Coin Transferee #12911 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004733 | Customer Transfer |
| Confidential Customer Coin Transferee #12911 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010847 | Customer Transfer |
| Confidential Customer Coin Transferee #12911 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0028444 | Customer Transfer |
| Confidential Customer Coin Transferee #12911 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018998 | Customer Transfer |
| Confidential Customer Coin Transferee #12911 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014358 | Customer Transfer |
| Confidential Customer Coin Transferee #12912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0089594 | Customer Transfer |
| Confidential Customer Coin Transferee #12913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #12913 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1200000 | Customer Transfer |
| Confidential Customer Coin Transferee #12914 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0034562 | Customer Transfer |
| Confidential Customer Coin Transferee #12914 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037079 | Customer Transfer |
| Confidential Customer Coin Transferee #12915 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0108528 | Customer Transfer |
| Confidential Customer Coin Transferee #12916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003629 | Customer Transfer |
| Confidential Customer Coin Transferee #12916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005677 | Customer Transfer |
| Confidential Customer Coin Transferee #12916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003627 | Customer Transfer |
| Confidential Customer Coin Transferee #12916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005627 | Customer Transfer |
| Confidential Customer Coin Transferee #12916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004409 | Customer Transfer |
| Confidential Customer Coin Transferee #12916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009075 | Customer Transfer |
| Confidential Customer Coin Transferee #12916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009487 | Customer Transfer |
| Confidential Customer Coin Transferee #12916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004118 | Customer Transfer |
| Confidential Customer Coin Transferee #12916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008260 | Customer Transfer |
| Confidential Customer Coin Transferee #12916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007184 | Customer Transfer |
| Confidential Customer Coin Transferee #12916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004300 | Customer Transfer |
| Confidential Customer Coin Transferee #12916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005477 | Customer Transfer |
| Confidential Customer Coin Transferee #12916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003430 | Customer Transfer |
| Confidential Customer Coin Transferee #12917 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0036476 | Customer Transfer |
| Confidential Customer Coin Transferee #12918 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 496.1822900 | Customer Transfer |
| Confidential Customer Coin Transferee #12918 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 1,495.0914720 | Customer Transfer |
| Confidential Customer Coin Transferee #12918 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | USDC (Avalanche) | 1,494.4938540 | Customer Transfer |
| Confidential Customer Coin Transferee #12918 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Avalanche) | 1,494.9520190 | Customer Transfer |
| Confidential Customer Coin Transferee #12918 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Avalanche) | 1,006.5467260 | Customer Transfer |
| Confidential Customer Coin Transferee #12918 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | Avalanche (C-Chain) | 17.8260240 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12918 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Avalanche (C-Chain) | 57.3378240 | Customer Transfer |
| Confidential Customer Coin Transferee #12919 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003709 | Customer Transfer |
| Confidential Customer Coin Transferee #12920 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017757 | Customer Transfer |
| Confidential Customer Coin Transferee #12921 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0028948 | Customer Transfer |
| Confidential Customer Coin Transferee #12922 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0038842 | Customer Transfer |
| Confidential Customer Coin Transferee #12923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #12922 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0023821 | Customer Transfer |
| Confidential Customer Coin Transferee #12924 | Kado Software, Inc. | [Address on File] | | | | | | 6/17/2023 | Ether | 0.0175080 | Customer Transfer |
| Confidential Customer Coin Transferee #12925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0564188 | Customer Transfer |
| Confidential Customer Coin Transferee #12926 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0086058 | Customer Transfer |
| Confidential Customer Coin Transferee #12927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #12927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0085242 | Customer Transfer |
| Confidential Customer Coin Transferee #12927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037201 | Customer Transfer |
| Confidential Customer Coin Transferee #12927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035785 | Customer Transfer |
| Confidential Customer Coin Transferee #12928 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007067 | Customer Transfer |
| Confidential Customer Coin Transferee #12929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #12929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0200377 | Customer Transfer |
| Confidential Customer Coin Transferee #12930 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0372256 | Customer Transfer |
| Confidential Customer Coin Transferee #12931 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0059990 | Customer Transfer |
| Confidential Customer Coin Transferee #12932 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018811 | Customer Transfer |
| Confidential Customer Coin Transferee #12933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0185318 | Customer Transfer |
| Confidential Customer Coin Transferee #12934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0035555 | Customer Transfer |
| Confidential Customer Coin Transferee #12934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001813 | Customer Transfer |
| Confidential Customer Coin Transferee #12934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010623 | Customer Transfer |
| Confidential Customer Coin Transferee #12934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0019107 | Customer Transfer |
| Confidential Customer Coin Transferee #12934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0030672 | Customer Transfer |
| Confidential Customer Coin Transferee #12934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012459 | Customer Transfer |
| Confidential Customer Coin Transferee #12934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0031472 | Customer Transfer |
| Confidential Customer Coin Transferee #12935 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0071937 | Customer Transfer |
| Confidential Customer Coin Transferee #12936 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0005789 | Customer Transfer |
| Confidential Customer Coin Transferee #12937 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001745 | Customer Transfer |
| Confidential Customer Coin Transferee #12938 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0018806 | Customer Transfer |
| Confidential Customer Coin Transferee #12938 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0134049 | Customer Transfer |
| Confidential Customer Coin Transferee #12938 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0037353 | Customer Transfer |
| Confidential Customer Coin Transferee #12938 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0019872 | Customer Transfer |
| Confidential Customer Coin Transferee #12939 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0112008 | Customer Transfer |
| Confidential Customer Coin Transferee #12940 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0005379 | Customer Transfer |
| Confidential Customer Coin Transferee #12941 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034972 | Customer Transfer |
| Confidential Customer Coin Transferee #12941 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036101 | Customer Transfer |
| Confidential Customer Coin Transferee #12942 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027642 | Customer Transfer |
| Confidential Customer Coin Transferee #12942 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0037367 | Customer Transfer |
| Confidential Customer Coin Transferee #12943 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004034 | Customer Transfer |
| Confidential Customer Coin Transferee #12944 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0036388 | Customer Transfer |
| Confidential Customer Coin Transferee #12944 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037288 | Customer Transfer |
| Confidential Customer Coin Transferee #12944 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037625 | Customer Transfer |
| Confidential Customer Coin Transferee #12944 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0034645 | Customer Transfer |
| Confidential Customer Coin Transferee #12944 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0045828 | Customer Transfer |
| Confidential Customer Coin Transferee #12944 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0043706 | Customer Transfer |
| Confidential Customer Coin Transferee #12944 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0036617 | Customer Transfer |
| Confidential Customer Coin Transferee #12944 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0042867 | Customer Transfer |
| Confidential Customer Coin Transferee #12944 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037110 | Customer Transfer |
| Confidential Customer Coin Transferee #12944 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0038533 | Customer Transfer |
| Confidential Customer Coin Transferee #12944 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0049219 | Customer Transfer |
| Confidential Customer Coin Transferee #12945 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0107876 | Customer Transfer |
| Confidential Customer Coin Transferee #12946 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0054609 | Customer Transfer |
| Confidential Customer Coin Transferee #12947 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000354 | Customer Transfer |
| Confidential Customer Coin Transferee #12948 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0262382 | Customer Transfer |
| Confidential Customer Coin Transferee #12949 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100183 | Customer Transfer |
| Confidential Customer Coin Transferee #12950 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005792 | Customer Transfer |
| Confidential Customer Coin Transferee #12951 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004591 | Customer Transfer |
| Confidential Customer Coin Transferee #12952 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0269802 | Customer Transfer |
| Confidential Customer Coin Transferee #12953 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0210983 | Customer Transfer |
| Confidential Customer Coin Transferee #12954 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0106233 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12955 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0105754 | Customer Transfer |
| Confidential Customer Coin Transferee #12955 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0100203 | Customer Transfer |
| Confidential Customer Coin Transferee #12956 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0178412 | Customer Transfer |
| Confidential Customer Coin Transferee #12957 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #12958 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.2220000 | Customer Transfer |
| Confidential Customer Coin Transferee #12958 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1078859 | Customer Transfer |
| Confidential Customer Coin Transferee #12959 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000372 | Customer Transfer |
| Confidential Customer Coin Transferee #12960 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018415 | Customer Transfer |
| Confidential Customer Coin Transferee #12960 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011073 | Customer Transfer |
| Confidential Customer Coin Transferee #12960 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0022437 | Customer Transfer |
| Confidential Customer Coin Transferee #12960 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007411 | Customer Transfer |
| Confidential Customer Coin Transferee #12960 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0003664 | Customer Transfer |
| Confidential Customer Coin Transferee #12960 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0015184 | Customer Transfer |
| Confidential Customer Coin Transferee #12960 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039496 | Customer Transfer |
| Confidential Customer Coin Transferee #12961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0225038 | Customer Transfer |
| Confidential Customer Coin Transferee #12961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092458 | Customer Transfer |
| Confidential Customer Coin Transferee #12961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0189025 | Customer Transfer |
| Confidential Customer Coin Transferee #12961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036762 | Customer Transfer |
| Confidential Customer Coin Transferee #12962 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0004766 | Customer Transfer |
| Confidential Customer Coin Transferee #12962 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007493 | Customer Transfer |
| Confidential Customer Coin Transferee #12962 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0007768 | Customer Transfer |
| Confidential Customer Coin Transferee #12963 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0101191 | Customer Transfer |
| Confidential Customer Coin Transferee #12964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003702 | Customer Transfer |
| Confidential Customer Coin Transferee #12964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001802 | Customer Transfer |
| Confidential Customer Coin Transferee #12964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001176 | Customer Transfer |
| Confidential Customer Coin Transferee #12965 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016358 | Customer Transfer |
| Confidential Customer Coin Transferee #12966 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001756 | Customer Transfer |
| Confidential Customer Coin Transferee #12967 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003502 | Customer Transfer |
| Confidential Customer Coin Transferee #12967 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003681 | Customer Transfer |
| Confidential Customer Coin Transferee #12968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0120605 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | Ether | 0.1355850 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | Ether | 0.1617880 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | Ether | 0.1617570 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Ether | 0.1570260 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Ether | 0.1567280 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Ether | 0.1836840 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | Ether | 0.1551840 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | Ether | 0.1813610 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | Ether | 0.0258160 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | Ether | 0.1630910 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | Ether | 0.1355580 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Ether | 0.1411640 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Ether | 0.1411190 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Ether | 0.1186880 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Ether | 0.1433310 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Ether | 0.1143550 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Ether | 0.1433230 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 6/18/2023 | Ether | 0.1694900 | Customer Transfer |
| Confidential Customer Coin Transferee #12969 | Kado Software, Inc. | [Address on File] | | | | | | 6/18/2023 | Ether | 0.1695470 | Customer Transfer |
| Confidential Customer Coin Transferee #12970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0164738 | Customer Transfer |
| Confidential Customer Coin Transferee #12971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0297649 | Customer Transfer |
| Confidential Customer Coin Transferee #12972 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005743 | Customer Transfer |
| Confidential Customer Coin Transferee #12973 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036577 | Customer Transfer |
| Confidential Customer Coin Transferee #12974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1293668 | Customer Transfer |
| Confidential Customer Coin Transferee #12975 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092501 | Customer Transfer |
| Confidential Customer Coin Transferee #12976 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007041 | Customer Transfer |
| Confidential Customer Coin Transferee #12976 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007358 | Customer Transfer |
| Confidential Customer Coin Transferee #12977 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0073319 | Customer Transfer |
| Confidential Customer Coin Transferee #12978 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000562 | Customer Transfer |
| Confidential Customer Coin Transferee #12979 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0025612 | Customer Transfer |
| Confidential Customer Coin Transferee #12980 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0612551 | Customer Transfer |
| Confidential Customer Coin Transferee #12980 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0706150 | Customer Transfer |
| Confidential Customer Coin Transferee #12981 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2250000 | Customer Transfer |
| Confidential Customer Coin Transferee #12982 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | USDC (Avalanche) | 996.0619690 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #12982 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Avalanche) | 247.1417140 | Customer Transfer |
| Confidential Customer Coin Transferee #12983 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0998299 | Customer Transfer |
| Confidential Customer Coin Transferee #12983 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #12983 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1035806 | Customer Transfer |
| Confidential Customer Coin Transferee #12985 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0120915 | Customer Transfer |
| Confidential Customer Coin Transferee #12984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0726733 | Customer Transfer |
| Confidential Customer Coin Transferee #12986 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0141755 | Customer Transfer |
| Confidential Customer Coin Transferee #12987 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0365555 | Customer Transfer |
| Confidential Customer Coin Transferee #12988 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0198462 | Customer Transfer |
| Confidential Customer Coin Transferee #12989 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003642 | Customer Transfer |
| Confidential Customer Coin Transferee #12990 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0011803 | Customer Transfer |
| Confidential Customer Coin Transferee #12991 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0119142 | Customer Transfer |
| Confidential Customer Coin Transferee #12992 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020461 | Customer Transfer |
| Confidential Customer Coin Transferee #12993 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0070179 | Customer Transfer |
| Confidential Customer Coin Transferee #12994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009924 | Customer Transfer |
| Confidential Customer Coin Transferee #12995 | Pintisoft LLC | [Address on File] | | | | | | 5/25/2023 | Tether USD | 40.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #12996 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0073629 | Customer Transfer |
| Confidential Customer Coin Transferee #12996 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036557 | Customer Transfer |
| Confidential Customer Coin Transferee #12997 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0106349 | Customer Transfer |
| Confidential Customer Coin Transferee #12998 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011557 | Customer Transfer |
| Confidential Customer Coin Transferee #12999 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0283093 | Customer Transfer |
| Confidential Customer Coin Transferee #13000 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1088974 | Customer Transfer |
| Confidential Customer Coin Transferee #13001 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0143487 | Customer Transfer |
| Confidential Customer Coin Transferee #13002 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0515025 | Customer Transfer |
| Confidential Customer Coin Transferee #13003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0742423 | Customer Transfer |
| Confidential Customer Coin Transferee #13004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #13004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #13004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035000 | Customer Transfer |
| Confidential Customer Coin Transferee #13004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0042500 | Customer Transfer |
| Confidential Customer Coin Transferee #13004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0038000 | Customer Transfer |
| Confidential Customer Coin Transferee #13004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #13004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0045000 | Customer Transfer |
| Confidential Customer Coin Transferee #13004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #13004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #13004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #13004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #13004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0117810 | Customer Transfer |
| Confidential Customer Coin Transferee #13004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0020900 | Customer Transfer |
| Confidential Customer Coin Transferee #13004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002739 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002738 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005200 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005159 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004971 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007019 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003624 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001841 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001663 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001660 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000589 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003532 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003535 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002634 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001200 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002571 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003444 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001631 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003582 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002790 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002064 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005469 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006812 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007545 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009294 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007210 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008909 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007047 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001686 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003195 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004770 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001605 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003675 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005229 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005144 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005750 | Customer Transfer |
| Confidential Customer Coin Transferee #13005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001797 | Customer Transfer |
| Confidential Customer Coin Transferee #13006 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #13007 | Coinbits Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006967 | Customer Transfer |
| Confidential Customer Coin Transferee #13007 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0101757 | Customer Transfer |
| Confidential Customer Coin Transferee #13008 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000604 | Customer Transfer |
| Confidential Customer Coin Transferee #13009 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0113115 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001465 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000723 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000724 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000724 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0021131 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001794 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000716 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001451 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001098 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001827 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002548 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000716 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000360 | Customer Transfer |
| Confidential Customer Coin Transferee #13010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001793 | Customer Transfer |
| Confidential Customer Coin Transferee #13011 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 520.6817270 | Customer Transfer |
| Confidential Customer Coin Transferee #13011 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Avalanche) | 518.1909040 | Customer Transfer |
| Confidential Customer Coin Transferee #13011 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 47.7770000 | Customer Transfer |
| Confidential Customer Coin Transferee #13012 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0003616 | Customer Transfer |
| Confidential Customer Coin Transferee #13013 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0026812 | Customer Transfer |
| Confidential Customer Coin Transferee #13013 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0027332 | Customer Transfer |
| Confidential Customer Coin Transferee #13014 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0083249 | Customer Transfer |
| Confidential Customer Coin Transferee #13015 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #13016 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0113566 | Customer Transfer |
| Confidential Customer Coin Transferee #13017 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008580 | Customer Transfer |
| Confidential Customer Coin Transferee #13017 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009106 | Customer Transfer |
| Confidential Customer Coin Transferee #13018 | Targetline OU | [Address on File] | | | | | | 5/15/2023 | Tether USD | 143.9581000 | Customer Transfer |
| Confidential Customer Coin Transferee #13018 | Targetline OU | [Address on File] | | | | | | 5/19/2023 | Tether USD | 99.3046000 | Customer Transfer |
| Confidential Customer Coin Transferee #13018 | Targetline OU | [Address on File] | | | | | | 5/27/2023 | Tether USD | 243.2811000 | Customer Transfer |
| Confidential Customer Coin Transferee #13019 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036843 | Customer Transfer |
| Confidential Customer Coin Transferee #13019 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036893 | Customer Transfer |
| Confidential Customer Coin Transferee #13020 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #13021 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0060182 | Customer Transfer |
| Confidential Customer Coin Transferee #13021 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0737921 | Customer Transfer |
| Confidential Customer Coin Transferee #13022 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000744 | Customer Transfer |
| Confidential Customer Coin Transferee #13022 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0074344 | Customer Transfer |
| Confidential Customer Coin Transferee #13023 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008094 | Customer Transfer |
| Confidential Customer Coin Transferee #13023 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015297 | Customer Transfer |
| Confidential Customer Coin Transferee #13024 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005785 | Customer Transfer |
| Confidential Customer Coin Transferee #13025 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0104777 | Customer Transfer |
| Confidential Customer Coin Transferee #13026 | Coinbits Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014431 | Customer Transfer |
| Confidential Customer Coin Transferee #13026 | Coinbits Inc. | [Address on File] | | | | | | 6/4/2023 | Bitcoin | 0.0015485 | Customer Transfer |
| Confidential Customer Coin Transferee #13027 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036696 | Customer Transfer |
| Confidential Customer Coin Transferee #13027 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037313 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13027 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018611 | Customer Transfer |
| Confidential Customer Coin Transferee #13027 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037220 | Customer Transfer |
| Confidential Customer Coin Transferee #13027 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036878 | Customer Transfer |
| Confidential Customer Coin Transferee #13028 | Coast Software LLC | [Address on File] | | | | | | 6/20/2023 | USD Coin | 860.0438420 | Customer Transfer |
| Confidential Customer Coin Transferee #13029 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0055362 | Customer Transfer |
| Confidential Customer Coin Transferee #13029 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0031408 | Customer Transfer |
| Confidential Customer Coin Transferee #13029 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0056810 | Customer Transfer |
| Confidential Customer Coin Transferee #13029 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0030404 | Customer Transfer |
| Confidential Customer Coin Transferee #13030 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012892 | Customer Transfer |
| Confidential Customer Coin Transferee #13031 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0024693 | Customer Transfer |
| Confidential Customer Coin Transferee #13032 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022224 | Customer Transfer |
| Confidential Customer Coin Transferee #13032 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022224 | Customer Transfer |
| Confidential Customer Coin Transferee #13032 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022224 | Customer Transfer |
| Confidential Customer Coin Transferee #13032 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022224 | Customer Transfer |
| Confidential Customer Coin Transferee #13032 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022224 | Customer Transfer |
| Confidential Customer Coin Transferee #13033 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #13034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0326496 | Customer Transfer |
| Confidential Customer Coin Transferee #13034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0280471 | Customer Transfer |
| Confidential Customer Coin Transferee #13034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0191176 | Customer Transfer |
| Confidential Customer Coin Transferee #13035 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #13036 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0045489 | Customer Transfer |
| Confidential Customer Coin Transferee #13037 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0138485 | Customer Transfer |
| Confidential Customer Coin Transferee #13038 | Targetline OU | [Address on File] | | | | | | 5/31/2023 | Tether USD | 5.9300000 | Customer Transfer |
| Confidential Customer Coin Transferee #13039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0122752 | Customer Transfer |
| Confidential Customer Coin Transferee #13040 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0186647 | Customer Transfer |
| Confidential Customer Coin Transferee #13041 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0040399 | Customer Transfer |
| Confidential Customer Coin Transferee #13041 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #13041 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013000 | Customer Transfer |
| Confidential Customer Coin Transferee #13041 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013894 | Customer Transfer |
| Confidential Customer Coin Transferee #13041 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.3600000 | Customer Transfer |
| Confidential Customer Coin Transferee #13042 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0261382 | Customer Transfer |
| Confidential Customer Coin Transferee #13043 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003945 | Customer Transfer |
| Confidential Customer Coin Transferee #13044 | Targetline OU | [Address on File] | | | | | | 5/30/2023 | USD Coin | 442.1211000 | Customer Transfer |
| Confidential Customer Coin Transferee #13045 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0044828 | Customer Transfer |
| Confidential Customer Coin Transferee #13046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0064404 | Customer Transfer |
| Confidential Customer Coin Transferee #13046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0030186 | Customer Transfer |
| Confidential Customer Coin Transferee #13046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018640 | Customer Transfer |
| Confidential Customer Coin Transferee #13046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018607 | Customer Transfer |
| Confidential Customer Coin Transferee #13046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005900 | Customer Transfer |
| Confidential Customer Coin Transferee #13046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #13047 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1848397 | Customer Transfer |
| Confidential Customer Coin Transferee #13047 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0365994 | Customer Transfer |
| Confidential Customer Coin Transferee #13047 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0365865 | Customer Transfer |
| Confidential Customer Coin Transferee #13047 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0721144 | Customer Transfer |
| Confidential Customer Coin Transferee #13048 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005913 | Customer Transfer |
| Confidential Customer Coin Transferee #13049 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0218000 | Customer Transfer |
| Confidential Customer Coin Transferee #13050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0230000 | Customer Transfer |
| Confidential Customer Coin Transferee #13051 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #13052 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.1252724 | Customer Transfer |
| Confidential Customer Coin Transferee #13053 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0104867 | Customer Transfer |
| Confidential Customer Coin Transferee #13054 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024536 | Customer Transfer |
| Confidential Customer Coin Transferee #13054 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025741 | Customer Transfer |
| Confidential Customer Coin Transferee #13055 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #13056 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0722835 | Customer Transfer |
| Confidential Customer Coin Transferee #13057 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010434 | Customer Transfer |
| Confidential Customer Coin Transferee #13058 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0107724 | Customer Transfer |
| Confidential Customer Coin Transferee #13058 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0109036 | Customer Transfer |
| Confidential Customer Coin Transferee #13059 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009056 | Customer Transfer |
| Confidential Customer Coin Transferee #13059 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009208 | Customer Transfer |
| Confidential Customer Coin Transferee #13060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005155 | Customer Transfer |
| Confidential Customer Coin Transferee #13061 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0673998 | Customer Transfer |
| Confidential Customer Coin Transferee #13061 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/26/2023 | Ether | 0.7375465 | Customer Transfer |
| Confidential Customer Coin Transferee #13061 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/26/2023 | Litecoin | 15.3513079 | Customer Transfer |
| Confidential Customer Coin Transferee #13062 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0299967 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13063 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0242456 | Customer Transfer |
| Confidential Customer Coin Transferee #13064 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0087734 | Customer Transfer |
| Confidential Customer Coin Transferee #13065 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0739128 | Customer Transfer |
| Confidential Customer Coin Transferee #13065 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0752729 | Customer Transfer |
| Confidential Customer Coin Transferee #13065 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0731289 | Customer Transfer |
| Confidential Customer Coin Transferee #13065 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0365643 | Customer Transfer |
| Confidential Customer Coin Transferee #13065 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0734656 | Customer Transfer |
| Confidential Customer Coin Transferee #13066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0184845 | Customer Transfer |
| Confidential Customer Coin Transferee #13066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0184674 | Customer Transfer |
| Confidential Customer Coin Transferee #13067 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #13068 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001750 | Customer Transfer |
| Confidential Customer Coin Transferee #13069 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0004494 | Customer Transfer |
| Confidential Customer Coin Transferee #13069 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0287500 | Customer Transfer |
| Confidential Customer Coin Transferee #13070 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0215726 | Customer Transfer |
| Confidential Customer Coin Transferee #13071 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0238037 | Customer Transfer |
| Confidential Customer Coin Transferee #13072 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0040110 | Customer Transfer |
| Confidential Customer Coin Transferee #13073 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.6017941 | Customer Transfer |
| Confidential Customer Coin Transferee #13073 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007993 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017539 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003848 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002811 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011683 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000594 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004343 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014847 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0129655 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006523 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003729 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0035234 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036628 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014384 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005890 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005846 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0072783 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011615 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0020600 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006768 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0044038 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0006785 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0003235 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0031325 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0005133 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0046140 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0001797 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0002811 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0001363 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0004541 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0004622 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0003412 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0004516 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0006677 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0017285 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0016492 | Customer Transfer |
| Confidential Customer Coin Transferee #13074 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0003707 | Customer Transfer |
| Confidential Customer Coin Transferee #13075 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000934 | Customer Transfer |
| Confidential Customer Coin Transferee #13076 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0058475 | Customer Transfer |
| Confidential Customer Coin Transferee #13077 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0108377 | Customer Transfer |
| Confidential Customer Coin Transferee #13078 | Targetline OU | [Address on File] | | | | | | 5/23/2023 | Tether USD | 392.2378000 | Customer Transfer |
| Confidential Customer Coin Transferee #13078 | Targetline OU | [Address on File] | | | | | | 5/30/2023 | Tether USD | 491.6601000 | Customer Transfer |
| Confidential Customer Coin Transferee #13078 | Targetline OU | [Address on File] | | | | | | 6/5/2023 | Tether USD | 491.5500000 | Customer Transfer |
| Confidential Customer Coin Transferee #13079 | Targetline OU | [Address on File] | | | | | | 5/23/2023 | Tether USD | 223.4385000 | Customer Transfer |
| Confidential Customer Coin Transferee #13079 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 218.6372000 | Customer Transfer |
| Confidential Customer Coin Transferee #13079 | Targetline OU | [Address on File] | | | | | | 6/18/2023 | Tether USD | 509.2129000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13080 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003433 | Customer Transfer |
| Confidential Customer Coin Transferee #13081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0037336 | Customer Transfer |
| Confidential Customer Coin Transferee #13082 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0095960 | Customer Transfer |
| Confidential Customer Coin Transferee #13083 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.2033322 | Customer Transfer |
| Confidential Customer Coin Transferee #13084 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0062688 | Customer Transfer |
| Confidential Customer Coin Transferee #13085 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0251275 | Customer Transfer |
| Confidential Customer Coin Transferee #13086 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011897 | Customer Transfer |
| Confidential Customer Coin Transferee #13087 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.1587470 | Customer Transfer |
| Confidential Customer Coin Transferee #13088 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001301 | Customer Transfer |
| Confidential Customer Coin Transferee #13089 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0103334 | Customer Transfer |
| Confidential Customer Coin Transferee #13090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074191 | Customer Transfer |
| Confidential Customer Coin Transferee #13091 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0065579 | Customer Transfer |
| Confidential Customer Coin Transferee #13092 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0124608 | Customer Transfer |
| Confidential Customer Coin Transferee #13093 | CoinFLEX US LLC | [Address on File] | | | | | | 6/21/2023 | Recover Value USD | 47.6348000 | Customer Transfer |
| Confidential Customer Coin Transferee #13093 | CoinFLEX US LLC | [Address on File] | | | | | | 6/21/2023 | CFV | 90.7200000 | Customer Transfer |
| Confidential Customer Coin Transferee #13093 | CoinFLEX US LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 16.0848378 | Customer Transfer |
| Confidential Customer Coin Transferee #13094 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0046124 | Customer Transfer |
| Confidential Customer Coin Transferee #13095 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0108474 | Customer Transfer |
| Confidential Customer Coin Transferee #13096 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0255326 | Customer Transfer |
| Confidential Customer Coin Transferee #13097 | Coinbits Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0021930 | Customer Transfer |
| Confidential Customer Coin Transferee #13097 | Coinbits Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0015734 | Customer Transfer |
| Confidential Customer Coin Transferee #13097 | Coinbits Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0022946 | Customer Transfer |
| Confidential Customer Coin Transferee #13097 | Coinbits Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015729 | Customer Transfer |
| Confidential Customer Coin Transferee #13098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003681 | Customer Transfer |
| Confidential Customer Coin Transferee #13099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0092000 | Customer Transfer |
| Confidential Customer Coin Transferee #13099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001662 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001590 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001650 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002107 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002590 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002761 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003459 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001257 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001766 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003900 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001969 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000367 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001671 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002063 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002347 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003265 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003898 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000936 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001777 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003406 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003110 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002547 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000975 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003900 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000911 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003799 | Customer Transfer |
| Confidential Customer Coin Transferee #13100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000643 | Customer Transfer |
| Confidential Customer Coin Transferee #13101 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029887 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014529 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006964 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005503 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007455 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005549 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009198 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005726 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004436 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007402 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008004 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018997 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007553 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0015178 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006199 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008630 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009168 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007151 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004295 | Customer Transfer |
| Confidential Customer Coin Transferee #13102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004133 | Customer Transfer |
| Confidential Customer Coin Transferee #13103 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0077997 | Customer Transfer |
| Confidential Customer Coin Transferee #13104 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105068 | Customer Transfer |
| Confidential Customer Coin Transferee #13104 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0112532 | Customer Transfer |
| Confidential Customer Coin Transferee #13105 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0527665 | Customer Transfer |
| Confidential Customer Coin Transferee #13106 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0025843 | Customer Transfer |
| Confidential Customer Coin Transferee #13107 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0177532 | Customer Transfer |
| Confidential Customer Coin Transferee #13108 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0012461 | Customer Transfer |
| Confidential Customer Coin Transferee #13109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0031784 | Customer Transfer |
| Confidential Customer Coin Transferee #13110 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011293 | Customer Transfer |
| Confidential Customer Coin Transferee #13111 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0188792 | Customer Transfer |
| Confidential Customer Coin Transferee #13112 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #13113 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000563 | Customer Transfer |
| Confidential Customer Coin Transferee #13114 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002587 | Customer Transfer |
| Confidential Customer Coin Transferee #13115 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008940 | Customer Transfer |
| Confidential Customer Coin Transferee #13116 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 504.2782880 | Customer Transfer |
| Confidential Customer Coin Transferee #13116 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 521.4092950 | Customer Transfer |
| Confidential Customer Coin Transferee #13116 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 506.8679390 | Customer Transfer |
| Confidential Customer Coin Transferee #13116 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 521.8534430 | Customer Transfer |
| Confidential Customer Coin Transferee #13116 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 511.3154730 | Customer Transfer |
| Confidential Customer Coin Transferee #13116 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0037426 | Customer Transfer |
| Confidential Customer Coin Transferee #13116 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0077770 | Customer Transfer |
| Confidential Customer Coin Transferee #13117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0101876 | Customer Transfer |
| Confidential Customer Coin Transferee #13118 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011681 | Customer Transfer |
| Confidential Customer Coin Transferee #13119 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036900 | Customer Transfer |
| Confidential Customer Coin Transferee #13119 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0365000 | Customer Transfer |
| Confidential Customer Coin Transferee #13119 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0371000 | Customer Transfer |
| Confidential Customer Coin Transferee #13120 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 1.0078437 | Customer Transfer |
| Confidential Customer Coin Transferee #13120 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0729400 | Customer Transfer |
| Confidential Customer Coin Transferee #13119 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0095393 | Customer Transfer |
| Confidential Customer Coin Transferee #13119 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #13121 | Coinbits Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006940 | Customer Transfer |
| Confidential Customer Coin Transferee #13121 | Coinbits Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007242 | Customer Transfer |
| Confidential Customer Coin Transferee #13121 | Coinbits Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0007109 | Customer Transfer |
| Confidential Customer Coin Transferee #13122 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0070344 | Customer Transfer |
| Confidential Customer Coin Transferee #13122 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008107 | Customer Transfer |
| Confidential Customer Coin Transferee #13123 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #13124 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0692354 | Customer Transfer |
| Confidential Customer Coin Transferee #13125 | RoneilRumburg_Audius | [Address on File] | | | | | | 6/8/2023 | Audius | 100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13125 | RoneilRumburg_Audius | [Address on File] | | | | | | 6/13/2023 | Audius | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13125 | RoneilRumburg_Audius | [Address on File] | | | | | | 6/13/2023 | Audius | 7,499,900.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13126 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016580 | Customer Transfer |
| Confidential Customer Coin Transferee #13127 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0097874 | Customer Transfer |
| Confidential Customer Coin Transferee #13128 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036731 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0016082 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012722 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014690 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009196 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014620 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018251 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009341 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011224 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018582 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011115 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009256 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009629 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011075 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007353 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009248 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009235 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011356 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018839 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007571 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018798 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015051 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009677 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012625 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008994 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008490 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010779 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008969 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0006983 | Customer Transfer |
| Confidential Customer Coin Transferee #13129 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008969 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001728 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000836 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001454 | Customer Transfer |
| Confidential Customer Coin Transferee #13130 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000804 | Customer Transfer |
| Confidential Customer Coin Transferee #13131 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0264948 | Customer Transfer |
| Confidential Customer Coin Transferee #13132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0298837 | Customer Transfer |
| Confidential Customer Coin Transferee #13133 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0182772 | Customer Transfer |
| Confidential Customer Coin Transferee #13134 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0047155 | Customer Transfer |
| Confidential Customer Coin Transferee #13135 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003771 | Customer Transfer |
| Confidential Customer Coin Transferee #13136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0182541 | Customer Transfer |
| Confidential Customer Coin Transferee #13137 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0715629 | Customer Transfer |
| Confidential Customer Coin Transferee #13138 | Coinbits Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0226133 | Customer Transfer |
| Confidential Customer Coin Transferee #13139 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0560664 | Customer Transfer |
| Confidential Customer Coin Transferee #13140 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0201944 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0038323 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0038777 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0039064 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0038152 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0040543 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0038769 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0038902 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0038832 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0038987 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0040218 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0038374 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0039627 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0031957 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0039785 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0041664 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018822 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0039055 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0040161 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0027003 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0036894 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0037731 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0040359 | Customer Transfer |
| Confidential Customer Coin Transferee #13141 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0038770 | Customer Transfer |
| Confidential Customer Coin Transferee #13142 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010445 | Customer Transfer |
| Confidential Customer Coin Transferee #13142 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003380 | Customer Transfer |
| Confidential Customer Coin Transferee #13143 | Targetline OU | [Address on File] | | | | | | 6/15/2023 | Tether USD | 796.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13143 | Targetline OU | [Address on File] | | | | | | 6/21/2023 | Tether USD | 302.7800000 | Customer Transfer |
| Confidential Customer Coin Transferee #13144 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 1.7946347 | Customer Transfer |
| Confidential Customer Coin Transferee #13145 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003531 | Customer Transfer |
| Confidential Customer Coin Transferee #13146 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0024436 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0088447 | Customer Transfer |
| Confidential Customer Coin Transferee #13147 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0089238 | Customer Transfer |
| Confidential Customer Coin Transferee #13148 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1000111 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005450 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014700 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008969 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009130 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006600 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004420 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003599 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004460 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004720 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001840 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002550 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005550 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005540 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004410 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003660 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0008890 | Customer Transfer |
| Confidential Customer Coin Transferee #13149 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0008700 | Customer Transfer |
| Confidential Customer Coin Transferee #13150 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0372428 | Customer Transfer |
| Confidential Customer Coin Transferee #13151 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0252151 | Customer Transfer |
| Confidential Customer Coin Transferee #13152 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #13153 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000596 | Customer Transfer |
| Confidential Customer Coin Transferee #13154 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004234 | Customer Transfer |
| Confidential Customer Coin Transferee #13155 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0050256 | Customer Transfer |
| Confidential Customer Coin Transferee #13156 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | Ether | 0.0158590 | Customer Transfer |
| Confidential Customer Coin Transferee #13156 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | Ether | 0.0158460 | Customer Transfer |
| Confidential Customer Coin Transferee #13156 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0032620 | Customer Transfer |
| Confidential Customer Coin Transferee #13157 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0344277 | Customer Transfer |
| Confidential Customer Coin Transferee #13158 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0090606 | Customer Transfer |
| Confidential Customer Coin Transferee #13158 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0092746 | Customer Transfer |
| Confidential Customer Coin Transferee #13158 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0089529 | Customer Transfer |
| Confidential Customer Coin Transferee #13159 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0501655 | Customer Transfer |
| Confidential Customer Coin Transferee #13160 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002989 | Customer Transfer |
| Confidential Customer Coin Transferee #13161 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0005987 | Customer Transfer |
| Confidential Customer Coin Transferee #13162 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1505696 | Customer Transfer |
| Confidential Customer Coin Transferee #13163 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.1153909 | Customer Transfer |
| Confidential Customer Coin Transferee #13164 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100497 | Customer Transfer |
| Confidential Customer Coin Transferee #13165 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017384 | Customer Transfer |
| Confidential Customer Coin Transferee #13165 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018544 | Customer Transfer |
| Confidential Customer Coin Transferee #13166 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 197.2708180 | Customer Transfer |
| Confidential Customer Coin Transferee #13166 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Avalanche) | 197.2216660 | Customer Transfer |
| Confidential Customer Coin Transferee #13167 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010702 | Customer Transfer |
| Confidential Customer Coin Transferee #13168 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #13168 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0740928 | Customer Transfer |
| Confidential Customer Coin Transferee #13169 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0041263 | Customer Transfer |
| Confidential Customer Coin Transferee #13170 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0516975 | Customer Transfer |
| Confidential Customer Coin Transferee #13170 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0502709 | Customer Transfer |
| Confidential Customer Coin Transferee #13171 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0177817 | Customer Transfer |
| Confidential Customer Coin Transferee #13172 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0139630 | Customer Transfer |
| Confidential Customer Coin Transferee #13173 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004619 | Customer Transfer |
| Confidential Customer Coin Transferee #13173 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003918 | Customer Transfer |
| Confidential Customer Coin Transferee #13174 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0091800 | Customer Transfer |
| Confidential Customer Coin Transferee #13175 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037523 | Customer Transfer |
| Confidential Customer Coin Transferee #13175 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0037584 | Customer Transfer |
| Confidential Customer Coin Transferee #13175 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0038294 | Customer Transfer |
| Confidential Customer Coin Transferee #13176 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036619 | Customer Transfer |
| Confidential Customer Coin Transferee #13177 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006932 | Customer Transfer |
| Confidential Customer Coin Transferee #13177 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007420 | Customer Transfer |
| Confidential Customer Coin Transferee #13178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0561014 | Customer Transfer |
| Confidential Customer Coin Transferee #13179 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007728 | Customer Transfer |
| Confidential Customer Coin Transferee #13179 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0003838 | Customer Transfer |
| Confidential Customer Coin Transferee #13180 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011685 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13181 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006757 | Customer Transfer |
| Confidential Customer Coin Transferee #13181 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007432 | Customer Transfer |
| Confidential Customer Coin Transferee #13182 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105002 | Customer Transfer |
| Confidential Customer Coin Transferee #13183 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 206.1075560 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001700 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001684 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020790 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000502 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014819 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004194 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002273 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001346 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001730 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000659 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001537 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001325 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0027656 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0022198 | Customer Transfer |
| Confidential Customer Coin Transferee #13184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0021705 | Customer Transfer |
| Confidential Customer Coin Transferee #13185 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011933 | Customer Transfer |
| Confidential Customer Coin Transferee #13186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005540 | Customer Transfer |
| Confidential Customer Coin Transferee #13186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003720 | Customer Transfer |
| Confidential Customer Coin Transferee #13187 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0265606 | Customer Transfer |
| Confidential Customer Coin Transferee #13188 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1847681 | Customer Transfer |
| Confidential Customer Coin Transferee #13188 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.2160000 | Customer Transfer |
| Confidential Customer Coin Transferee #13189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036719 | Customer Transfer |
| Confidential Customer Coin Transferee #13189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036739 | Customer Transfer |
| Confidential Customer Coin Transferee #13189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037026 | Customer Transfer |
| Confidential Customer Coin Transferee #13189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037521 | Customer Transfer |
| Confidential Customer Coin Transferee #13189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037206 | Customer Transfer |
| Confidential Customer Coin Transferee #13190 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0039604 | Customer Transfer |
| Confidential Customer Coin Transferee #13191 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0060610 | Customer Transfer |
| Confidential Customer Coin Transferee #13192 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #13193 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 104.8975510 | Customer Transfer |
| Confidential Customer Coin Transferee #13193 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Avalanche) | 104.1783280 | Customer Transfer |
| Confidential Customer Coin Transferee #13193 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 111.3554570 | Customer Transfer |
| Confidential Customer Coin Transferee #13193 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 102.9385300 | Customer Transfer |
| Confidential Customer Coin Transferee #13193 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 51.8340820 | Customer Transfer |
| Confidential Customer Coin Transferee #13193 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 103.1884050 | Customer Transfer |
| Confidential Customer Coin Transferee #13193 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 104.4768660 | Customer Transfer |
| Confidential Customer Coin Transferee #13194 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003258 | Customer Transfer |
| Confidential Customer Coin Transferee #13195 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0034163 | Customer Transfer |
| Confidential Customer Coin Transferee #13195 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0002225 | Customer Transfer |
| Confidential Customer Coin Transferee #13196 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0121802 | Customer Transfer |
| Confidential Customer Coin Transferee #13197 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000432 | Customer Transfer |
| Confidential Customer Coin Transferee #13198 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0123511 | Customer Transfer |
| Confidential Customer Coin Transferee #13199 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0301099 | Customer Transfer |
| Confidential Customer Coin Transferee #13200 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #13200 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1526171 | Customer Transfer |
| Confidential Customer Coin Transferee #13201 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008587 | Customer Transfer |
| Confidential Customer Coin Transferee #13201 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009057 | Customer Transfer |
| Confidential Customer Coin Transferee #13202 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 196.3018490 | Customer Transfer |
| Confidential Customer Coin Transferee #13203 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #13204 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012748 | Customer Transfer |
| Confidential Customer Coin Transferee #13204 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005348 | Customer Transfer |
| Confidential Customer Coin Transferee #13204 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011830 | Customer Transfer |
| Confidential Customer Coin Transferee #13204 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #13204 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009393 | Customer Transfer |
| Confidential Customer Coin Transferee #13204 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007987 | Customer Transfer |
| Confidential Customer Coin Transferee #13205 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000438 | Customer Transfer |
| Confidential Customer Coin Transferee #13206 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0104528 | Customer Transfer |
| Confidential Customer Coin Transferee #13206 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0107183 | Customer Transfer |
| Confidential Customer Coin Transferee #13207 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007402 | Customer Transfer |
| Confidential Customer Coin Transferee #13208 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035136 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13209 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0165584 | Customer Transfer |
| Confidential Customer Coin Transferee #13210 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0290724 | Customer Transfer |
| Confidential Customer Coin Transferee #13211 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0186265 | Customer Transfer |
| Confidential Customer Coin Transferee #13212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018407 | Customer Transfer |
| Confidential Customer Coin Transferee #13212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018665 | Customer Transfer |
| Confidential Customer Coin Transferee #13212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018245 | Customer Transfer |
| Confidential Customer Coin Transferee #13212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018496 | Customer Transfer |
| Confidential Customer Coin Transferee #13212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018520 | Customer Transfer |
| Confidential Customer Coin Transferee #13212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018467 | Customer Transfer |
| Confidential Customer Coin Transferee #13212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018583 | Customer Transfer |
| Confidential Customer Coin Transferee #13212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018172 | Customer Transfer |
| Confidential Customer Coin Transferee #13212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018264 | Customer Transfer |
| Confidential Customer Coin Transferee #13212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018902 | Customer Transfer |
| Confidential Customer Coin Transferee #13212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0019142 | Customer Transfer |
| Confidential Customer Coin Transferee #13212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018654 | Customer Transfer |
| Confidential Customer Coin Transferee #13213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1091669 | Customer Transfer |
| Confidential Customer Coin Transferee #13213 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0370040 | Customer Transfer |
| Confidential Customer Coin Transferee #13214 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0329469 | Customer Transfer |
| Confidential Customer Coin Transferee #13215 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004385 | Customer Transfer |
| Confidential Customer Coin Transferee #13216 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0021010 | Customer Transfer |
| Confidential Customer Coin Transferee #13216 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018413 | Customer Transfer |
| Confidential Customer Coin Transferee #13216 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011038 | Customer Transfer |
| Confidential Customer Coin Transferee #13217 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0013982 | Customer Transfer |
| Confidential Customer Coin Transferee #13218 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004652 | Customer Transfer |
| Confidential Customer Coin Transferee #13219 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074094 | Customer Transfer |
| Confidential Customer Coin Transferee #13220 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1125481 | Customer Transfer |
| Confidential Customer Coin Transferee #13220 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0740873 | Customer Transfer |
| Confidential Customer Coin Transferee #13220 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #13221 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0323979 | Customer Transfer |
| Confidential Customer Coin Transferee #13221 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0024833 | Customer Transfer |
| Confidential Customer Coin Transferee #13222 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0185529 | Customer Transfer |
| Confidential Customer Coin Transferee #13222 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0186040 | Customer Transfer |
| Confidential Customer Coin Transferee #13222 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008982 | Customer Transfer |
| Confidential Customer Coin Transferee #13222 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0176436 | Customer Transfer |
| Confidential Customer Coin Transferee #13223 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0052505 | Customer Transfer |
| Confidential Customer Coin Transferee #13224 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002127 | Customer Transfer |
| Confidential Customer Coin Transferee #13225 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0125907 | Customer Transfer |
| Confidential Customer Coin Transferee #13226 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0589950 | Customer Transfer |
| Confidential Customer Coin Transferee #13227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0118380 | Customer Transfer |
| Confidential Customer Coin Transferee #13228 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0215953 | Customer Transfer |
| Confidential Customer Coin Transferee #13229 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0108502 | Customer Transfer |
| Confidential Customer Coin Transferee #13230 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000712 | Customer Transfer |
| Confidential Customer Coin Transferee #13231 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003399 | Customer Transfer |
| Confidential Customer Coin Transferee #13231 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003731 | Customer Transfer |
| Confidential Customer Coin Transferee #13232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018473 | Customer Transfer |
| Confidential Customer Coin Transferee #13232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018511 | Customer Transfer |
| Confidential Customer Coin Transferee #13232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018288 | Customer Transfer |
| Confidential Customer Coin Transferee #13232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011065 | Customer Transfer |
| Confidential Customer Coin Transferee #13232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017927 | Customer Transfer |
| Confidential Customer Coin Transferee #13233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036911 | Customer Transfer |
| Confidential Customer Coin Transferee #13234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0088899 | Customer Transfer |
| Confidential Customer Coin Transferee #13235 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0019000 | Customer Transfer |
| Confidential Customer Coin Transferee #13236 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000562 | Customer Transfer |
| Confidential Customer Coin Transferee #13237 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0043421 | Customer Transfer |
| Confidential Customer Coin Transferee #13238 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0020536 | Customer Transfer |
| Confidential Customer Coin Transferee #13239 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #13239 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007900 | Customer Transfer |
| Confidential Customer Coin Transferee #13240 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0003229 | Customer Transfer |
| Confidential Customer Coin Transferee #13241 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0038944 | Customer Transfer |
| Confidential Customer Coin Transferee #13242 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036284 | Customer Transfer |
| Confidential Customer Coin Transferee #13242 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0023693 | Customer Transfer |
| Confidential Customer Coin Transferee #13242 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0034874 | Customer Transfer |
| Confidential Customer Coin Transferee #13243 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008217 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13244 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0110124 | Customer Transfer |
| Confidential Customer Coin Transferee #13245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0074362 | Customer Transfer |
| Confidential Customer Coin Transferee #13245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0038888 | Customer Transfer |
| Confidential Customer Coin Transferee #13245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0094271 | Customer Transfer |
| Confidential Customer Coin Transferee #13245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0016789 | Customer Transfer |
| Confidential Customer Coin Transferee #13245 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0078643 | Customer Transfer |
| Confidential Customer Coin Transferee #13246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0175721 | Customer Transfer |
| Confidential Customer Coin Transferee #13247 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Ether | 0.0432830 | Customer Transfer |
| Confidential Customer Coin Transferee #13248 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004820 | Customer Transfer |
| Confidential Customer Coin Transferee #13248 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0022576 | Customer Transfer |
| Confidential Customer Coin Transferee #13248 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0013466 | Customer Transfer |
| Confidential Customer Coin Transferee #13248 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0007830 | Customer Transfer |
| Confidential Customer Coin Transferee #13249 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0707872 | Customer Transfer |
| Confidential Customer Coin Transferee #13250 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005791 | Customer Transfer |
| Confidential Customer Coin Transferee #13251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100696 | Customer Transfer |
| Confidential Customer Coin Transferee #13252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0073218 | Customer Transfer |
| Confidential Customer Coin Transferee #13252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0118955 | Customer Transfer |
| Confidential Customer Coin Transferee #13252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0049755 | Customer Transfer |
| Confidential Customer Coin Transferee #13252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037618 | Customer Transfer |
| Confidential Customer Coin Transferee #13252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0112336 | Customer Transfer |
| Confidential Customer Coin Transferee #13253 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0360121 | Customer Transfer |
| Confidential Customer Coin Transferee #13254 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0478661 | Customer Transfer |
| Confidential Customer Coin Transferee #13255 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001289 | Customer Transfer |
| Confidential Customer Coin Transferee #13256 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004594 | Customer Transfer |
| Confidential Customer Coin Transferee #13257 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0077057 | Customer Transfer |
| Confidential Customer Coin Transferee #13258 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004057 | Customer Transfer |
| Confidential Customer Coin Transferee #13259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0346625 | Customer Transfer |
| Confidential Customer Coin Transferee #13259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0017825 | Customer Transfer |
| Confidential Customer Coin Transferee #13260 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000558 | Customer Transfer |
| Confidential Customer Coin Transferee #13261 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0066508 | Customer Transfer |
| Confidential Customer Coin Transferee #13262 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005784 | Customer Transfer |
| Confidential Customer Coin Transferee #13263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075273 | Customer Transfer |
| Confidential Customer Coin Transferee #13264 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0261815 | Customer Transfer |
| Confidential Customer Coin Transferee #13264 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0110125 | Customer Transfer |
| Confidential Customer Coin Transferee #13264 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011060 | Customer Transfer |
| Confidential Customer Coin Transferee #13264 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0367672 | Customer Transfer |
| Confidential Customer Coin Transferee #13264 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0036372 | Customer Transfer |
| Confidential Customer Coin Transferee #13265 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0109987 | Customer Transfer |
| Confidential Customer Coin Transferee #13266 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0108674 | Customer Transfer |
| Confidential Customer Coin Transferee #13267 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0022147 | Customer Transfer |
| Confidential Customer Coin Transferee #13267 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0115810 | Customer Transfer |
| Confidential Customer Coin Transferee #13268 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0105142 | Customer Transfer |
| Confidential Customer Coin Transferee #13268 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0074239 | Customer Transfer |
| Confidential Customer Coin Transferee #13269 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0539379 | Customer Transfer |
| Confidential Customer Coin Transferee #13269 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/15/2023 | Tether USD | 3,801.3742500 | Customer Transfer |
| Confidential Customer Coin Transferee #13269 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0350181 | Customer Transfer |
| Confidential Customer Coin Transferee #13270 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005596 | Customer Transfer |
| Confidential Customer Coin Transferee #13271 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003557 | Customer Transfer |
| Confidential Customer Coin Transferee #13272 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0013654 | Customer Transfer |
| Confidential Customer Coin Transferee #13272 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014868 | Customer Transfer |
| Confidential Customer Coin Transferee #13273 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0109277 | Customer Transfer |
| Confidential Customer Coin Transferee #13274 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0101421 | Customer Transfer |
| Confidential Customer Coin Transferee #13274 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0107519 | Customer Transfer |
| Confidential Customer Coin Transferee #13275 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005926 | Customer Transfer |
| Confidential Customer Coin Transferee #13276 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005798 | Customer Transfer |
| Confidential Customer Coin Transferee #13277 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0109179 | Customer Transfer |
| Confidential Customer Coin Transferee #13277 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000432 | Customer Transfer |
| Confidential Customer Coin Transferee #13277 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0202557 | Customer Transfer |
| Confidential Customer Coin Transferee #13277 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0226239 | Customer Transfer |
| Confidential Customer Coin Transferee #13277 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0236839 | Customer Transfer |
| Confidential Customer Coin Transferee #13278 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010940 | Customer Transfer |
| Confidential Customer Coin Transferee #13279 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005903 | Customer Transfer |
| Confidential Customer Coin Transferee #13280 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022236 | Customer Transfer |
| Confidential Customer Coin Transferee #13281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092540 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0066142 | Customer Transfer |
| Confidential Customer Coin Transferee #13282 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 197.1690590 | Customer Transfer |
| Confidential Customer Coin Transferee #13283 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009355 | Customer Transfer |
| Confidential Customer Coin Transferee #13284 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0121107 | Customer Transfer |
| Confidential Customer Coin Transferee #13285 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005227 | Customer Transfer |
| Confidential Customer Coin Transferee #13286 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0108655 | Customer Transfer |
| Confidential Customer Coin Transferee #13287 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1061639 | Customer Transfer |
| Confidential Customer Coin Transferee #13288 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0101801 | Customer Transfer |
| Confidential Customer Coin Transferee #13289 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0261407 | Customer Transfer |
| Confidential Customer Coin Transferee #13290 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0032490 | Customer Transfer |
| Confidential Customer Coin Transferee #13291 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009367 | Customer Transfer |
| Confidential Customer Coin Transferee #13292 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0165588 | Customer Transfer |
| Confidential Customer Coin Transferee #13293 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036793 | Customer Transfer |
| Confidential Customer Coin Transferee #13293 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0037082 | Customer Transfer |
| Confidential Customer Coin Transferee #13294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0042564 | Customer Transfer |
| Confidential Customer Coin Transferee #13295 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003287 | Customer Transfer |
| Confidential Customer Coin Transferee #13295 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0001042 | Customer Transfer |
| Confidential Customer Coin Transferee #13296 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017772 | Customer Transfer |
| Confidential Customer Coin Transferee #13297 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0244428 | Customer Transfer |
| Confidential Customer Coin Transferee #13298 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005547 | Customer Transfer |
| Confidential Customer Coin Transferee #13299 | Coinbits Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007220 | Customer Transfer |
| Confidential Customer Coin Transferee #13299 | Coinbits Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0007381 | Customer Transfer |
| Confidential Customer Coin Transferee #13300 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002352 | Customer Transfer |
| Confidential Customer Coin Transferee #13301 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0245102 | Customer Transfer |
| Confidential Customer Coin Transferee #13302 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0102743 | Customer Transfer |
| Confidential Customer Coin Transferee #13303 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0058450 | Customer Transfer |
| Confidential Customer Coin Transferee #13304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009827 | Customer Transfer |
| Confidential Customer Coin Transferee #13304 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037197 | Customer Transfer |
| Confidential Customer Coin Transferee #13305 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002747 | Customer Transfer |
| Confidential Customer Coin Transferee #13306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0297072 | Customer Transfer |
| Confidential Customer Coin Transferee #13307 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0331021 | Customer Transfer |
| Confidential Customer Coin Transferee #13307 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0337815 | Customer Transfer |
| Confidential Customer Coin Transferee #13308 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0024026 | Customer Transfer |
| Confidential Customer Coin Transferee #13309 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000366 | Customer Transfer |
| Confidential Customer Coin Transferee #13309 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002939 | Customer Transfer |
| Confidential Customer Coin Transferee #13310 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0142694 | Customer Transfer |
| Confidential Customer Coin Transferee #13310 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016613 | Customer Transfer |
| Confidential Customer Coin Transferee #13310 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0018236 | Customer Transfer |
| Confidential Customer Coin Transferee #13310 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0011317 | Customer Transfer |
| Confidential Customer Coin Transferee #13310 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0013382 | Customer Transfer |
| Confidential Customer Coin Transferee #13311 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0362578 | Customer Transfer |
| Confidential Customer Coin Transferee #13312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #13312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006076 | Customer Transfer |
| Confidential Customer Coin Transferee #13313 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #13314 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029534 | Customer Transfer |
| Confidential Customer Coin Transferee #13315 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003572 | Customer Transfer |
| Confidential Customer Coin Transferee #13316 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.1190292 | Customer Transfer |
| Confidential Customer Coin Transferee #13317 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1377418 | Customer Transfer |
| Confidential Customer Coin Transferee #13317 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0685834 | Customer Transfer |
| Confidential Customer Coin Transferee #13317 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0691930 | Customer Transfer |
| Confidential Customer Coin Transferee #13317 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0373397 | Customer Transfer |
| Confidential Customer Coin Transferee #13317 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0371481 | Customer Transfer |
| Confidential Customer Coin Transferee #13318 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | USDC (Avalanche) | 72.4537730 | Customer Transfer |
| Confidential Customer Coin Transferee #13318 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 197.2219440 | Customer Transfer |
| Confidential Customer Coin Transferee #13318 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 197.2916250 | Customer Transfer |
| Confidential Customer Coin Transferee #13318 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 197.2719090 | Customer Transfer |
| Confidential Customer Coin Transferee #13318 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 197.2916250 | Customer Transfer |
| Confidential Customer Coin Transferee #13319 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0055078 | Customer Transfer |
| Confidential Customer Coin Transferee #13320 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0520097 | Customer Transfer |
| Confidential Customer Coin Transferee #13321 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0024279 | Customer Transfer |
| Confidential Customer Coin Transferee #13322 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001478 | Customer Transfer |
| Confidential Customer Coin Transferee #13321 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025392 | Customer Transfer |
| Confidential Customer Coin Transferee #13323 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003389 | Customer Transfer |
| Confidential Customer Coin Transferee #13323 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035293 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13323 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0073855 | Customer Transfer |
| Confidential Customer Coin Transferee #13323 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018236 | Customer Transfer |
| Confidential Customer Coin Transferee #13324 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0113675 | Customer Transfer |
| Confidential Customer Coin Transferee #13325 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/19/2023 | Ether | 0.0124079 | Customer Transfer |
| Confidential Customer Coin Transferee #13325 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001390 | Customer Transfer |
| Confidential Customer Coin Transferee #13325 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0001951 | Customer Transfer |
| Confidential Customer Coin Transferee #13326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0064324 | Customer Transfer |
| Confidential Customer Coin Transferee #13327 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0637403 | Customer Transfer |
| Confidential Customer Coin Transferee #13328 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003594 | Customer Transfer |
| Confidential Customer Coin Transferee #13329 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | USDC (Avalanche) | 172.2838580 | Customer Transfer |
| Confidential Customer Coin Transferee #13329 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 97.4010390 | Customer Transfer |
| Confidential Customer Coin Transferee #13329 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 67.2544330 | Customer Transfer |
| Confidential Customer Coin Transferee #13330 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #13331 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001184 | Customer Transfer |
| Confidential Customer Coin Transferee #13332 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0518710 | Customer Transfer |
| Confidential Customer Coin Transferee #13333 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000594 | Customer Transfer |
| Confidential Customer Coin Transferee #13334 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0040622 | Customer Transfer |
| Confidential Customer Coin Transferee #13335 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0095879 | Customer Transfer |
| Confidential Customer Coin Transferee #13335 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0118660 | Customer Transfer |
| Confidential Customer Coin Transferee #13336 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0552634 | Customer Transfer |
| Confidential Customer Coin Transferee #13336 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022487 | Customer Transfer |
| Confidential Customer Coin Transferee #13337 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0072754 | Customer Transfer |
| Confidential Customer Coin Transferee #13338 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0212551 | Customer Transfer |
| Confidential Customer Coin Transferee #13339 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0475524 | Customer Transfer |
| Confidential Customer Coin Transferee #13339 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0250000 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007499 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008442 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002620 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008419 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0008950 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000521 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007404 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000621 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012143 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007395 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010944 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000760 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001614 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011085 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011130 | Customer Transfer |
| Confidential Customer Coin Transferee #13340 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001668 | Customer Transfer |
| Confidential Customer Coin Transferee #13341 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0104540 | Customer Transfer |
| Confidential Customer Coin Transferee #13342 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0029174 | Customer Transfer |
| Confidential Customer Coin Transferee #13343 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014808 | Customer Transfer |
| Confidential Customer Coin Transferee #13344 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0260161 | Customer Transfer |
| Confidential Customer Coin Transferee #13345 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0170000 | Customer Transfer |
| Confidential Customer Coin Transferee #13346 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0127217 | Customer Transfer |
| Confidential Customer Coin Transferee #13347 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0092481 | Customer Transfer |
| Confidential Customer Coin Transferee #13348 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011059 | Customer Transfer |
| Confidential Customer Coin Transferee #13348 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0029712 | Customer Transfer |
| Confidential Customer Coin Transferee #13348 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0059137 | Customer Transfer |
| Confidential Customer Coin Transferee #13349 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105863 | Customer Transfer |
| Confidential Customer Coin Transferee #13350 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0105372 | Customer Transfer |
| Confidential Customer Coin Transferee #13351 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0349046 | Customer Transfer |
| Confidential Customer Coin Transferee #13352 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0102221 | Customer Transfer |
| Confidential Customer Coin Transferee #13353 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0019242 | Customer Transfer |
| Confidential Customer Coin Transferee #13353 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0425970 | Customer Transfer |
| Confidential Customer Coin Transferee #13354 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037134 | Customer Transfer |
| Confidential Customer Coin Transferee #13355 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0121125 | Customer Transfer |
| Confidential Customer Coin Transferee #13355 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0126330 | Customer Transfer |
| Confidential Customer Coin Transferee #13355 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0129432 | Customer Transfer |
| Confidential Customer Coin Transferee #13356 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0022768 | Customer Transfer |
| Confidential Customer Coin Transferee #13357 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005795 | Customer Transfer |
| Confidential Customer Coin Transferee #13358 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000747 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13359 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0059640 | Customer Transfer |
| Confidential Customer Coin Transferee #13360 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0314587 | Customer Transfer |
| Confidential Customer Coin Transferee #13360 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0112648 | Customer Transfer |
| Confidential Customer Coin Transferee #13360 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0086542 | Customer Transfer |
| Confidential Customer Coin Transferee #13361 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0216138 | Customer Transfer |
| Confidential Customer Coin Transferee #13361 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0187900 | Customer Transfer |
| Confidential Customer Coin Transferee #13362 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038207 | Customer Transfer |
| Confidential Customer Coin Transferee #13363 | Ottr Finance Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Solana) | 20.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13364 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0122293 | Customer Transfer |
| Confidential Customer Coin Transferee #13365 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018627 | Customer Transfer |
| Confidential Customer Coin Transferee #13366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036742 | Customer Transfer |
| Confidential Customer Coin Transferee #13366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0040657 | Customer Transfer |
| Confidential Customer Coin Transferee #13366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073526 | Customer Transfer |
| Confidential Customer Coin Transferee #13366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0118479 | Customer Transfer |
| Confidential Customer Coin Transferee #13367 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0102862 | Customer Transfer |
| Confidential Customer Coin Transferee #13367 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0113151 | Customer Transfer |
| Confidential Customer Coin Transferee #13368 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001010 | Customer Transfer |
| Confidential Customer Coin Transferee #13369 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002975 | Customer Transfer |
| Confidential Customer Coin Transferee #13370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0138854 | Customer Transfer |
| Confidential Customer Coin Transferee #13370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0063261 | Customer Transfer |
| Confidential Customer Coin Transferee #13371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000368 | Customer Transfer |
| Confidential Customer Coin Transferee #13371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000711 | Customer Transfer |
| Confidential Customer Coin Transferee #13372 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | Tether USD | 296.9118520 | Customer Transfer |
| Confidential Customer Coin Transferee #13372 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | Tether USD | 197.0817500 | Customer Transfer |
| Confidential Customer Coin Transferee #13372 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Tether USD | 496.5817090 | Customer Transfer |
| Confidential Customer Coin Transferee #13372 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Tether USD | 497.0382220 | Customer Transfer |
| Confidential Customer Coin Transferee #13372 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | Tether USD | 495.0199600 | Customer Transfer |
| Confidential Customer Coin Transferee #13372 | Kado Software, Inc. | [Address on File] | | | | | | 6/17/2023 | Tether USD | 496.5001490 | Customer Transfer |
| Confidential Customer Coin Transferee #13372 | Kado Software, Inc. | [Address on File] | | | | | | 6/18/2023 | Tether USD | 495.3843080 | Customer Transfer |
| Confidential Customer Coin Transferee #13372 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | Tether USD | 495.5234290 | Customer Transfer |
| Confidential Customer Coin Transferee #13372 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | Tether USD | 494.8370370 | Customer Transfer |
| Confidential Customer Coin Transferee #13373 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011036 | Customer Transfer |
| Confidential Customer Coin Transferee #13374 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003631 | Customer Transfer |
| Confidential Customer Coin Transferee #13375 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0276672 | Customer Transfer |
| Confidential Customer Coin Transferee #13376 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0095183 | Customer Transfer |
| Confidential Customer Coin Transferee #13377 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0156468 | Customer Transfer |
| Confidential Customer Coin Transferee #13377 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018964 | Customer Transfer |
| Confidential Customer Coin Transferee #13378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0038857 | Customer Transfer |
| Confidential Customer Coin Transferee #13379 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0167395 | Customer Transfer |
| Confidential Customer Coin Transferee #13380 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0756554 | Customer Transfer |
| Confidential Customer Coin Transferee #13381 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0023336 | Customer Transfer |
| Confidential Customer Coin Transferee #13382 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007268 | Customer Transfer |
| Confidential Customer Coin Transferee #13383 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Cosmos Hub (ATOM) | 22.6941450 | Customer Transfer |
| Confidential Customer Coin Transferee #13384 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0192497 | Customer Transfer |
| Confidential Customer Coin Transferee #13385 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0060098 | Customer Transfer |
| Confidential Customer Coin Transferee #13386 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0323004 | Customer Transfer |
| Confidential Customer Coin Transferee #13387 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0050307 | Customer Transfer |
| Confidential Customer Coin Transferee #13387 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004124 | Customer Transfer |
| Confidential Customer Coin Transferee #13388 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035151 | Customer Transfer |
| Confidential Customer Coin Transferee #13388 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002811 | Customer Transfer |
| Confidential Customer Coin Transferee #13389 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028328 | Customer Transfer |
| Confidential Customer Coin Transferee #13390 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009256 | Customer Transfer |
| Confidential Customer Coin Transferee #13391 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0009859 | Customer Transfer |
| Confidential Customer Coin Transferee #13392 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0189126 | Customer Transfer |
| Confidential Customer Coin Transferee #13392 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0039319 | Customer Transfer |
| Confidential Customer Coin Transferee #13393 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017612 | Customer Transfer |
| Confidential Customer Coin Transferee #13393 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017491 | Customer Transfer |
| Confidential Customer Coin Transferee #13393 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0027311 | Customer Transfer |
| Confidential Customer Coin Transferee #13393 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0019539 | Customer Transfer |
| Confidential Customer Coin Transferee #13393 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010191 | Customer Transfer |
| Confidential Customer Coin Transferee #13394 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017634 | Customer Transfer |
| Confidential Customer Coin Transferee #13395 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003967 | Customer Transfer |
| Confidential Customer Coin Transferee #13396 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0500245 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13397 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0182266 | Customer Transfer |
| Confidential Customer Coin Transferee #13398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #13398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #13399 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 107.4162910 | Customer Transfer |
| Confidential Customer Coin Transferee #13400 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0329108 | Customer Transfer |
| Confidential Customer Coin Transferee #13401 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/16/2023 | Ether | 1.7430670 | Customer Transfer |
| Confidential Customer Coin Transferee #13402 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0668096 | Customer Transfer |
| Confidential Customer Coin Transferee #13403 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0039114 | Customer Transfer |
| Confidential Customer Coin Transferee #13404 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0030379 | Customer Transfer |
| Confidential Customer Coin Transferee #13405 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0126446 | Customer Transfer |
| Confidential Customer Coin Transferee #13406 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0115256 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006978 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011092 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009219 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0038889 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011559 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011395 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011435 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008872 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009331 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009795 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009023 | Customer Transfer |
| Confidential Customer Coin Transferee #13406 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0252407 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018575 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018579 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037064 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0016745 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009693 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008920 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010434 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002936 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007438 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012164 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008965 | Customer Transfer |
| Confidential Customer Coin Transferee #13407 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007371 | Customer Transfer |
| Confidential Customer Coin Transferee #13408 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0060750 | Customer Transfer |
| Confidential Customer Coin Transferee #13408 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0060669 | Customer Transfer |
| Confidential Customer Coin Transferee #13408 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0064420 | Customer Transfer |
| Confidential Customer Coin Transferee #13409 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002462 | Customer Transfer |
| Confidential Customer Coin Transferee #13410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #13410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #13410 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017109 | Customer Transfer |
| Confidential Customer Coin Transferee #13411 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0156394 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011130 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011008 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007260 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010893 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012956 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018357 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018487 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018278 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014867 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014788 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018514 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012806 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018938 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013343 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013210 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013141 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018575 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018321 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018538 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017893 | Customer Transfer |
| Confidential Customer Coin Transferee #13412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012559 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13413 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0102996 | Customer Transfer |
| Confidential Customer Coin Transferee #13414 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0350828 | Customer Transfer |
| Confidential Customer Coin Transferee #13415 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0368929 | Customer Transfer |
| Confidential Customer Coin Transferee #13416 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 1,994.5627180 | Customer Transfer |
| Confidential Customer Coin Transferee #13416 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | USDC (Avalanche) | 996.1119440 | Customer Transfer |
| Confidential Customer Coin Transferee #13416 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 1,989.4427270 | Customer Transfer |
| Confidential Customer Coin Transferee #13417 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0256630 | Customer Transfer |
| Confidential Customer Coin Transferee #13418 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009351 | Customer Transfer |
| Confidential Customer Coin Transferee #13418 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037152 | Customer Transfer |
| Confidential Customer Coin Transferee #13419 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #13420 | Metahill Inc | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0050270 | Customer Transfer |
| Confidential Customer Coin Transferee #13421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003815 | Customer Transfer |
| Confidential Customer Coin Transferee #13422 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018591 | Customer Transfer |
| Confidential Customer Coin Transferee #13423 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000746 | Customer Transfer |
| Confidential Customer Coin Transferee #13423 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000246 | Customer Transfer |
| Confidential Customer Coin Transferee #13423 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000439 | Customer Transfer |
| Confidential Customer Coin Transferee #13423 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000676 | Customer Transfer |
| Confidential Customer Coin Transferee #13423 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000327 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000990 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002431 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011957 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001194 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004285 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011807 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0013776 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010914 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013496 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011072 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007149 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001698 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003530 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008808 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0013220 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011339 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010046 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007420 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0012487 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011308 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008053 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007182 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011312 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011542 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004511 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011274 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007914 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003787 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006978 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006961 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007029 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004318 | Customer Transfer |
| Confidential Customer Coin Transferee #13424 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004292 | Customer Transfer |
| Confidential Customer Coin Transferee #13425 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001860 | Customer Transfer |
| Confidential Customer Coin Transferee #13426 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0326778 | Customer Transfer |
| Confidential Customer Coin Transferee #13427 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0278022 | Customer Transfer |
| Confidential Customer Coin Transferee #13428 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003480 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0048126 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0063192 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0055461 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0030433 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0041496 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0024118 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0041686 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0070746 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0046972 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0218215 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0019860 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0120086 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0149424 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0050317 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0054871 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0050224 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0047982 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0078031 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0086678 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0039999 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0061703 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0052925 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0099642 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0100104 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0154301 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0065704 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0055669 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0106050 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0050370 | Customer Transfer |
| Confidential Customer Coin Transferee #13429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0182651 | Customer Transfer |
| Confidential Customer Coin Transferee #13430 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010465 | Customer Transfer |
| Confidential Customer Coin Transferee #13431 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0103688 | Customer Transfer |
| Confidential Customer Coin Transferee #13431 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0105554 | Customer Transfer |
| Confidential Customer Coin Transferee #13431 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0109312 | Customer Transfer |
| Confidential Customer Coin Transferee #13432 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0032874 | Customer Transfer |
| Confidential Customer Coin Transferee #13433 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012297 | Customer Transfer |
| Confidential Customer Coin Transferee #13434 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000575 | Customer Transfer |
| Confidential Customer Coin Transferee #13435 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0404554 | Customer Transfer |
| Confidential Customer Coin Transferee #13435 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0275066 | Customer Transfer |
| Confidential Customer Coin Transferee #13435 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0300002 | Customer Transfer |
| Confidential Customer Coin Transferee #13436 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004169 | Customer Transfer |
| Confidential Customer Coin Transferee #13436 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #13436 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006942 | Customer Transfer |
| Confidential Customer Coin Transferee #13436 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0621261 | Customer Transfer |
| Confidential Customer Coin Transferee #13436 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0125969 | Customer Transfer |
| Confidential Customer Coin Transferee #13437 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0068583 | Customer Transfer |
| Confidential Customer Coin Transferee #13438 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002098 | Customer Transfer |
| Confidential Customer Coin Transferee #13439 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.2635238 | Customer Transfer |
| Confidential Customer Coin Transferee #13440 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0044649 | Customer Transfer |
| Confidential Customer Coin Transferee #13440 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0103013 | Customer Transfer |
| Confidential Customer Coin Transferee #13440 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0059524 | Customer Transfer |
| Confidential Customer Coin Transferee #13440 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0058515 | Customer Transfer |
| Confidential Customer Coin Transferee #13441 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000659 | Customer Transfer |
| Confidential Customer Coin Transferee #13442 | Ottr Finance Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Solana) | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13443 | Coinbits Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0266524 | Customer Transfer |
| Confidential Customer Coin Transferee #13444 | Saliou Dioulde Diallo_Audius | [Address on File] | | | | | | 6/5/2023 | Audius | 26,868.7624038 | Customer Transfer |
| Confidential Customer Coin Transferee #13445 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0044390 | Customer Transfer |
| Confidential Customer Coin Transferee #13446 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | USDC (Avalanche) | 197.2810870 | Customer Transfer |
| Confidential Customer Coin Transferee #13446 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 395.8246130 | Customer Transfer |
| Confidential Customer Coin Transferee #13447 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0116359 | Customer Transfer |
| Confidential Customer Coin Transferee #13448 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006982 | Customer Transfer |
| Confidential Customer Coin Transferee #13449 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0000430 | Customer Transfer |
| Confidential Customer Coin Transferee #13450 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | USDC (Avalanche) | 464.4877560 | Customer Transfer |
| Confidential Customer Coin Transferee #13451 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005785 | Customer Transfer |
| Confidential Customer Coin Transferee #13452 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0042589 | Customer Transfer |
| Confidential Customer Coin Transferee #13453 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0199558 | Customer Transfer |
| Confidential Customer Coin Transferee #13454 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0109400 | Customer Transfer |
| Confidential Customer Coin Transferee #13454 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0108018 | Customer Transfer |
| Confidential Customer Coin Transferee #13455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0197273 | Customer Transfer |
| Confidential Customer Coin Transferee #13455 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0679890 | Customer Transfer |
| Confidential Customer Coin Transferee #13456 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0148416 | Customer Transfer |
| Confidential Customer Coin Transferee #13457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009060 | Customer Transfer |
| Confidential Customer Coin Transferee #13457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009117 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009295 | Customer Transfer |
| Confidential Customer Coin Transferee #13457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009298 | Customer Transfer |
| Confidential Customer Coin Transferee #13457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009171 | Customer Transfer |
| Confidential Customer Coin Transferee #13458 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001440 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009087 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009214 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009085 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009294 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009257 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009185 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009244 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009256 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009150 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009464 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009392 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014098 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009284 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009298 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009018 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008984 | Customer Transfer |
| Confidential Customer Coin Transferee #13459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008946 | Customer Transfer |
| Confidential Customer Coin Transferee #13460 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0104151 | Customer Transfer |
| Confidential Customer Coin Transferee #13460 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0110586 | Customer Transfer |
| Confidential Customer Coin Transferee #13461 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0029768 | Customer Transfer |
| Confidential Customer Coin Transferee #13462 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0096961 | Customer Transfer |
| Confidential Customer Coin Transferee #13462 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0104068 | Customer Transfer |
| Confidential Customer Coin Transferee #13463 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0086047 | Customer Transfer |
| Confidential Customer Coin Transferee #13464 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072935 | Customer Transfer |
| Confidential Customer Coin Transferee #13464 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0073138 | Customer Transfer |
| Confidential Customer Coin Transferee #13465 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0045063 | Customer Transfer |
| Confidential Customer Coin Transferee #13466 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036501 | Customer Transfer |
| Confidential Customer Coin Transferee #13466 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075366 | Customer Transfer |
| Confidential Customer Coin Transferee #13467 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074021 | Customer Transfer |
| Confidential Customer Coin Transferee #13468 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0077072 | Customer Transfer |
| Confidential Customer Coin Transferee #13469 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001714 | Customer Transfer |
| Confidential Customer Coin Transferee #13470 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001851 | Customer Transfer |
| Confidential Customer Coin Transferee #13470 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011094 | Customer Transfer |
| Confidential Customer Coin Transferee #13470 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018367 | Customer Transfer |
| Confidential Customer Coin Transferee #13471 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0118291 | Customer Transfer |
| Confidential Customer Coin Transferee #13472 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003676 | Customer Transfer |
| Confidential Customer Coin Transferee #13473 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0017491 | Customer Transfer |
| Confidential Customer Coin Transferee #13473 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018023 | Customer Transfer |
| Confidential Customer Coin Transferee #13474 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0103576 | Customer Transfer |
| Confidential Customer Coin Transferee #13475 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0006524 | Customer Transfer |
| Confidential Customer Coin Transferee #13476 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0107775 | Customer Transfer |
| Confidential Customer Coin Transferee #13477 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0183067 | Customer Transfer |
| Confidential Customer Coin Transferee #13478 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018458 | Customer Transfer |
| Confidential Customer Coin Transferee #13478 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0209012 | Customer Transfer |
| Confidential Customer Coin Transferee #13479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0019675 | Customer Transfer |
| Confidential Customer Coin Transferee #13479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0016563 | Customer Transfer |
| Confidential Customer Coin Transferee #13480 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001421 | Customer Transfer |
| Confidential Customer Coin Transferee #13481 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018597 | Customer Transfer |
| Confidential Customer Coin Transferee #13482 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0041415 | Customer Transfer |
| Confidential Customer Coin Transferee #13483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1103291 | Customer Transfer |
| Confidential Customer Coin Transferee #13483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0472741 | Customer Transfer |
| Confidential Customer Coin Transferee #13483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0804256 | Customer Transfer |
| Confidential Customer Coin Transferee #13483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0259838 | Customer Transfer |
| Confidential Customer Coin Transferee #13483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0130735 | Customer Transfer |
| Confidential Customer Coin Transferee #13483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0357266 | Customer Transfer |
| Confidential Customer Coin Transferee #13484 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0062354 | Customer Transfer |
| Confidential Customer Coin Transferee #13485 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000605 | Customer Transfer |
| Confidential Customer Coin Transferee #13486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0072695 | Customer Transfer |
| Confidential Customer Coin Transferee #13486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0048581 | Customer Transfer |
| Confidential Customer Coin Transferee #13486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002942 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13487 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0026256 | Customer Transfer |
| Confidential Customer Coin Transferee #13488 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0036422 | Customer Transfer |
| Confidential Customer Coin Transferee #13489 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0708499 | Customer Transfer |
| Confidential Customer Coin Transferee #13489 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0350621 | Customer Transfer |
| Confidential Customer Coin Transferee #13489 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0349862 | Customer Transfer |
| Confidential Customer Coin Transferee #13489 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0349967 | Customer Transfer |
| Confidential Customer Coin Transferee #13489 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0349882 | Customer Transfer |
| Confidential Customer Coin Transferee #13489 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0703508 | Customer Transfer |
| Confidential Customer Coin Transferee #13489 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0350647 | Customer Transfer |
| Confidential Customer Coin Transferee #13489 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0349965 | Customer Transfer |
| Confidential Customer Coin Transferee #13489 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0349894 | Customer Transfer |
| Confidential Customer Coin Transferee #13489 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0350716 | Customer Transfer |
| Confidential Customer Coin Transferee #13489 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0815467 | Customer Transfer |
| Confidential Customer Coin Transferee #13490 | Realio LLC | [Address on File] | | | | | | 5/16/2023 | USD Coin | 3,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13491 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #13492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036931 | Customer Transfer |
| Confidential Customer Coin Transferee #13493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0281884 | Customer Transfer |
| Confidential Customer Coin Transferee #13494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0075427 | Customer Transfer |
| Confidential Customer Coin Transferee #13494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0176597 | Customer Transfer |
| Confidential Customer Coin Transferee #13494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0264825 | Customer Transfer |
| Confidential Customer Coin Transferee #13494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0260000 | Customer Transfer |
| Confidential Customer Coin Transferee #13494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0136763 | Customer Transfer |
| Confidential Customer Coin Transferee #13494 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0030581 | Customer Transfer |
| Confidential Customer Coin Transferee #13495 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0034748 | Customer Transfer |
| Confidential Customer Coin Transferee #13496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.2190000 | Customer Transfer |
| Confidential Customer Coin Transferee #13496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.2100000 | Customer Transfer |
| Confidential Customer Coin Transferee #13496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #13496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2240000 | Customer Transfer |
| Confidential Customer Coin Transferee #13496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1080000 | Customer Transfer |
| Confidential Customer Coin Transferee #13497 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000584 | Customer Transfer |
| Confidential Customer Coin Transferee #13498 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0073123 | Customer Transfer |
| Confidential Customer Coin Transferee #13499 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0062556 | Customer Transfer |
| Confidential Customer Coin Transferee #13500 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0017425 | Customer Transfer |
| Confidential Customer Coin Transferee #13501 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0209592 | Customer Transfer |
| Confidential Customer Coin Transferee #13502 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0530281 | Customer Transfer |
| Confidential Customer Coin Transferee #13503 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #13504 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0100821 | Customer Transfer |
| Confidential Customer Coin Transferee #13505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037051 | Customer Transfer |
| Confidential Customer Coin Transferee #13505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037747 | Customer Transfer |
| Confidential Customer Coin Transferee #13505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018294 | Customer Transfer |
| Confidential Customer Coin Transferee #13505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0037009 | Customer Transfer |
| Confidential Customer Coin Transferee #13506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0104513 | Customer Transfer |
| Confidential Customer Coin Transferee #13506 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0688245 | Customer Transfer |
| Confidential Customer Coin Transferee #13507 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036205 | Customer Transfer |
| Confidential Customer Coin Transferee #13507 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0018377 | Customer Transfer |
| Confidential Customer Coin Transferee #13507 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0018863 | Customer Transfer |
| Confidential Customer Coin Transferee #13508 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0240453 | Customer Transfer |
| Confidential Customer Coin Transferee #13509 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1814103 | Customer Transfer |
| Confidential Customer Coin Transferee #13510 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000601 | Customer Transfer |
| Confidential Customer Coin Transferee #13511 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002245 | Customer Transfer |
| Confidential Customer Coin Transferee #13512 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #13513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.2100000 | Customer Transfer |
| Confidential Customer Coin Transferee #13514 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0108575 | Customer Transfer |
| Confidential Customer Coin Transferee #13514 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011114 | Customer Transfer |
| Confidential Customer Coin Transferee #13515 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018472 | Customer Transfer |
| Confidential Customer Coin Transferee #13516 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003654 | Customer Transfer |
| Confidential Customer Coin Transferee #13517 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0535168 | Customer Transfer |
| Confidential Customer Coin Transferee #13518 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0038388 | Customer Transfer |
| Confidential Customer Coin Transferee #13519 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1400000 | Customer Transfer |
| Confidential Customer Coin Transferee #13519 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0307902 | Customer Transfer |
| Confidential Customer Coin Transferee #13519 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1154659 | Customer Transfer |
| Confidential Customer Coin Transferee #13517 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0292100 | Customer Transfer |
| Confidential Customer Coin Transferee #13520 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009129 | Customer Transfer |
| Confidential Customer Coin Transferee #13520 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0009150 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13521 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003514 | Customer Transfer |
| Confidential Customer Coin Transferee #13522 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0150659 | Customer Transfer |
| Confidential Customer Coin Transferee #13522 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0151466 | Customer Transfer |
| Confidential Customer Coin Transferee #13522 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0026385 | Customer Transfer |
| Confidential Customer Coin Transferee #13522 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0026451 | Customer Transfer |
| Confidential Customer Coin Transferee #13522 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018715 | Customer Transfer |
| Confidential Customer Coin Transferee #13522 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011077 | Customer Transfer |
| Confidential Customer Coin Transferee #13522 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003721 | Customer Transfer |
| Confidential Customer Coin Transferee #13522 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035836 | Customer Transfer |
| Confidential Customer Coin Transferee #13523 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0334729 | Customer Transfer |
| Confidential Customer Coin Transferee #13524 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0004357 | Customer Transfer |
| Confidential Customer Coin Transferee #13525 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0098092 | Customer Transfer |
| Confidential Customer Coin Transferee #13526 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036080 | Customer Transfer |
| Confidential Customer Coin Transferee #13527 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0033910 | Customer Transfer |
| Confidential Customer Coin Transferee #13527 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0026756 | Customer Transfer |
| Confidential Customer Coin Transferee #13527 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0023237 | Customer Transfer |
| Confidential Customer Coin Transferee #13527 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0025793 | Customer Transfer |
| Confidential Customer Coin Transferee #13527 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037154 | Customer Transfer |
| Confidential Customer Coin Transferee #13528 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0024532 | Customer Transfer |
| Confidential Customer Coin Transferee #13528 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0025876 | Customer Transfer |
| Confidential Customer Coin Transferee #13529 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0172640 | Customer Transfer |
| Confidential Customer Coin Transferee #13530 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #13531 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0073198 | Customer Transfer |
| Confidential Customer Coin Transferee #13532 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0554641 | Customer Transfer |
| Confidential Customer Coin Transferee #13533 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0007156 | Customer Transfer |
| Confidential Customer Coin Transferee #13534 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0244780 | Customer Transfer |
| Confidential Customer Coin Transferee #13535 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0015717 | Customer Transfer |
| Confidential Customer Coin Transferee #13536 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0045000 | Customer Transfer |
| Confidential Customer Coin Transferee #13536 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0033000 | Customer Transfer |
| Confidential Customer Coin Transferee #13537 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0053592 | Customer Transfer |
| Confidential Customer Coin Transferee #13538 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0186700 | Customer Transfer |
| Confidential Customer Coin Transferee #13539 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0058859 | Customer Transfer |
| Confidential Customer Coin Transferee #13540 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0041677 | Customer Transfer |
| Confidential Customer Coin Transferee #13541 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011459 | Customer Transfer |
| Confidential Customer Coin Transferee #13541 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007386 | Customer Transfer |
| Confidential Customer Coin Transferee #13541 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004165 | Customer Transfer |
| Confidential Customer Coin Transferee #13542 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074021 | Customer Transfer |
| Confidential Customer Coin Transferee #13543 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0034705 | Customer Transfer |
| Confidential Customer Coin Transferee #13544 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007095 | Customer Transfer |
| Confidential Customer Coin Transferee #13545 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000422 | Customer Transfer |
| Confidential Customer Coin Transferee #13546 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0105087 | Customer Transfer |
| Confidential Customer Coin Transferee #13547 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000588 | Customer Transfer |
| Confidential Customer Coin Transferee #13548 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0508998 | Customer Transfer |
| Confidential Customer Coin Transferee #13549 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014702 | Customer Transfer |
| Confidential Customer Coin Transferee #13549 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037470 | Customer Transfer |
| Confidential Customer Coin Transferee #13549 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010953 | Customer Transfer |
| Confidential Customer Coin Transferee #13549 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0046300 | Customer Transfer |
| Confidential Customer Coin Transferee #13549 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0040614 | Customer Transfer |
| Confidential Customer Coin Transferee #13549 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037041 | Customer Transfer |
| Confidential Customer Coin Transferee #13550 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007329 | Customer Transfer |
| Confidential Customer Coin Transferee #13550 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007413 | Customer Transfer |
| Confidential Customer Coin Transferee #13550 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002028 | Customer Transfer |
| Confidential Customer Coin Transferee #13550 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003699 | Customer Transfer |
| Confidential Customer Coin Transferee #13550 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #13550 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003709 | Customer Transfer |
| Confidential Customer Coin Transferee #13550 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002400 | Customer Transfer |
| Confidential Customer Coin Transferee #13550 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007402 | Customer Transfer |
| Confidential Customer Coin Transferee #13550 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007402 | Customer Transfer |
| Confidential Customer Coin Transferee #13550 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003653 | Customer Transfer |
| Confidential Customer Coin Transferee #13550 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003260 | Customer Transfer |
| Confidential Customer Coin Transferee #13550 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #13550 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002001 | Customer Transfer |
| Confidential Customer Coin Transferee #13550 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003759 | Customer Transfer |
| Confidential Customer Coin Transferee #13550 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003690 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13550 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004767 | Customer Transfer |
| Confidential Customer Coin Transferee #13550 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #13551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007030 | Customer Transfer |
| Confidential Customer Coin Transferee #13552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011038 | Customer Transfer |
| Confidential Customer Coin Transferee #13552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0038125 | Customer Transfer |
| Confidential Customer Coin Transferee #13552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016651 | Customer Transfer |
| Confidential Customer Coin Transferee #13552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011030 | Customer Transfer |
| Confidential Customer Coin Transferee #13552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011196 | Customer Transfer |
| Confidential Customer Coin Transferee #13552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011324 | Customer Transfer |
| Confidential Customer Coin Transferee #13552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0029275 | Customer Transfer |
| Confidential Customer Coin Transferee #13552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018806 | Customer Transfer |
| Confidential Customer Coin Transferee #13552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018784 | Customer Transfer |
| Confidential Customer Coin Transferee #13552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015049 | Customer Transfer |
| Confidential Customer Coin Transferee #13552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0040839 | Customer Transfer |
| Confidential Customer Coin Transferee #13552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018644 | Customer Transfer |
| Confidential Customer Coin Transferee #13552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037122 | Customer Transfer |
| Confidential Customer Coin Transferee #13552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0027587 | Customer Transfer |
| Confidential Customer Coin Transferee #13552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0054746 | Customer Transfer |
| Confidential Customer Coin Transferee #13552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017691 | Customer Transfer |
| Confidential Customer Coin Transferee #13553 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011497 | Customer Transfer |
| Confidential Customer Coin Transferee #13554 | Stably Corp | [Address on File] | | | | | | 5/15/2023 | Solana | 1.0037807 | Customer Transfer |
| Confidential Customer Coin Transferee #13554 | Stably Corp | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 3.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13554 | Stably Corp | [Address on File] | | | | | | 5/18/2023 | Ether | 0.0049074 | Customer Transfer |
| Confidential Customer Coin Transferee #13554 | Stably Corp | [Address on File] | | | | | | 5/19/2023 | Solana | 0.9248047 | Customer Transfer |
| Confidential Customer Coin Transferee #13554 | Stably Corp | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007450 | Customer Transfer |
| Confidential Customer Coin Transferee #13554 | Stably Corp | [Address on File] | | | | | | 6/3/2023 | USDC (Avalanche) | 20.9000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13554 | Stably Corp | [Address on File] | | | | | | 6/5/2023 | Avalanche (C-Chain) | 0.6080119 | Customer Transfer |
| Confidential Customer Coin Transferee #13554 | Stably Corp | [Address on File] | | | | | | 6/7/2023 | Solana | 1.2043281 | Customer Transfer |
| Confidential Customer Coin Transferee #13555 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0048031 | Customer Transfer |
| Confidential Customer Coin Transferee #13556 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 197.3208030 | Customer Transfer |
| Confidential Customer Coin Transferee #13557 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0133605 | Customer Transfer |
| Confidential Customer Coin Transferee #13558 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000597 | Customer Transfer |
| Confidential Customer Coin Transferee #13559 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036960 | Customer Transfer |
| Confidential Customer Coin Transferee #13560 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017835 | Customer Transfer |
| Confidential Customer Coin Transferee #13560 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0021050 | Customer Transfer |
| Confidential Customer Coin Transferee #13561 | Targetline OU | [Address on File] | | | | | | 6/16/2023 | Tether USD | 690.3800000 | Customer Transfer |
| Confidential Customer Coin Transferee #13562 | Targetline OU | [Address on File] | | | | | | 6/14/2023 | Tether USD | 10,426.8495000 | Customer Transfer |
| Confidential Customer Coin Transferee #13563 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0075000 | Customer Transfer |
| Confidential Customer Coin Transferee #13564 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0067443 | Customer Transfer |
| Confidential Customer Coin Transferee #13565 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0267788 | Customer Transfer |
| Confidential Customer Coin Transferee #13566 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0069012 | Customer Transfer |
| Confidential Customer Coin Transferee #13567 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001773 | Customer Transfer |
| Confidential Customer Coin Transferee #13568 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0056500 | Customer Transfer |
| Confidential Customer Coin Transferee #13569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0224212 | Customer Transfer |
| Confidential Customer Coin Transferee #13570 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018374 | Customer Transfer |
| Confidential Customer Coin Transferee #13570 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0189168 | Customer Transfer |
| Confidential Customer Coin Transferee #13571 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027965 | Customer Transfer |
| Confidential Customer Coin Transferee #13572 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017212 | Customer Transfer |
| Confidential Customer Coin Transferee #13572 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0825621 | Customer Transfer |
| Confidential Customer Coin Transferee #13573 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0217823 | Customer Transfer |
| Confidential Customer Coin Transferee #13573 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0039013 | Customer Transfer |
| Confidential Customer Coin Transferee #13574 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0279618 | Customer Transfer |
| Confidential Customer Coin Transferee #13575 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0626368 | Customer Transfer |
| Confidential Customer Coin Transferee #13576 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014207 | Customer Transfer |
| Confidential Customer Coin Transferee #13577 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0371072 | Customer Transfer |
| Confidential Customer Coin Transferee #13578 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0030022 | Customer Transfer |
| Confidential Customer Coin Transferee #13579 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006737 | Customer Transfer |
| Confidential Customer Coin Transferee #13580 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004127 | Customer Transfer |
| Confidential Customer Coin Transferee #13580 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007282 | Customer Transfer |
| Confidential Customer Coin Transferee #13580 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012894 | Customer Transfer |
| Confidential Customer Coin Transferee #13580 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004939 | Customer Transfer |
| Confidential Customer Coin Transferee #13580 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0020142 | Customer Transfer |
| Confidential Customer Coin Transferee #13580 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011317 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13580 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008159 | Customer Transfer |
| Confidential Customer Coin Transferee #13580 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0013026 | Customer Transfer |
| Confidential Customer Coin Transferee #13580 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011134 | Customer Transfer |
| Confidential Customer Coin Transferee #13580 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0016249 | Customer Transfer |
| Confidential Customer Coin Transferee #13580 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007881 | Customer Transfer |
| Confidential Customer Coin Transferee #13581 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006390 | Customer Transfer |
| Confidential Customer Coin Transferee #13582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018142 | Customer Transfer |
| Confidential Customer Coin Transferee #13582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036276 | Customer Transfer |
| Confidential Customer Coin Transferee #13582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0022000 | Customer Transfer |
| Confidential Customer Coin Transferee #13582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015296 | Customer Transfer |
| Confidential Customer Coin Transferee #13582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0019000 | Customer Transfer |
| Confidential Customer Coin Transferee #13582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007386 | Customer Transfer |
| Confidential Customer Coin Transferee #13582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #13582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036989 | Customer Transfer |
| Confidential Customer Coin Transferee #13582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027097 | Customer Transfer |
| Confidential Customer Coin Transferee #13582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036811 | Customer Transfer |
| Confidential Customer Coin Transferee #13582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036975 | Customer Transfer |
| Confidential Customer Coin Transferee #13582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037754 | Customer Transfer |
| Confidential Customer Coin Transferee #13582 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037804 | Customer Transfer |
| Confidential Customer Coin Transferee #13583 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0182616 | Customer Transfer |
| Confidential Customer Coin Transferee #13584 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000423 | Customer Transfer |
| Confidential Customer Coin Transferee #13585 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0064000 | Customer Transfer |
| Confidential Customer Coin Transferee #13585 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0074614 | Customer Transfer |
| Confidential Customer Coin Transferee #13585 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0075000 | Customer Transfer |
| Confidential Customer Coin Transferee #13586 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003433 | Customer Transfer |
| Confidential Customer Coin Transferee #13586 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003787 | Customer Transfer |
| Confidential Customer Coin Transferee #13586 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003715 | Customer Transfer |
| Confidential Customer Coin Transferee #13587 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0508310 | Customer Transfer |
| Confidential Customer Coin Transferee #13588 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0055825 | Customer Transfer |
| Confidential Customer Coin Transferee #13589 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0072264 | Customer Transfer |
| Confidential Customer Coin Transferee #13590 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037515 | Customer Transfer |
| Confidential Customer Coin Transferee #13591 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0603228 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002084 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002462 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001894 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001981 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003759 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002817 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005955 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014315 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005194 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015913 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003895 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003972 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004324 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007439 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013707 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016279 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0025278 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005493 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0069524 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0069523 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0039945 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0051861 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0052058 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0069296 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0056481 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006237 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0069469 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004836 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008963 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002901 | Customer Transfer |
| Confidential Customer Coin Transferee #13592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003505 | Customer Transfer |
| Confidential Customer Coin Transferee #13593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0072237 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13594 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028906 | Customer Transfer |
| Confidential Customer Coin Transferee #13595 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0097337 | Customer Transfer |
| Confidential Customer Coin Transferee #13596 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0118100 | Customer Transfer |
| Confidential Customer Coin Transferee #13597 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011872 | Customer Transfer |
| Confidential Customer Coin Transferee #13598 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0153470 | Customer Transfer |
| Confidential Customer Coin Transferee #13599 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0322839 | Customer Transfer |
| Confidential Customer Coin Transferee #13600 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007091 | Customer Transfer |
| Confidential Customer Coin Transferee #13601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0544491 | Customer Transfer |
| Confidential Customer Coin Transferee #13602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036611 | Customer Transfer |
| Confidential Customer Coin Transferee #13602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018389 | Customer Transfer |
| Confidential Customer Coin Transferee #13602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0056825 | Customer Transfer |
| Confidential Customer Coin Transferee #13602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0037196 | Customer Transfer |
| Confidential Customer Coin Transferee #13602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0046210 | Customer Transfer |
| Confidential Customer Coin Transferee #13602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038112 | Customer Transfer |
| Confidential Customer Coin Transferee #13602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0360005 | Customer Transfer |
| Confidential Customer Coin Transferee #13602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008902 | Customer Transfer |
| Confidential Customer Coin Transferee #13603 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0180000 | Customer Transfer |
| Confidential Customer Coin Transferee #13603 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0055000 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011066 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010737 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004041 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008694 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0013962 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0014071 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004059 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008801 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011425 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009779 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0019415 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005751 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010808 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010705 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010523 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005695 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004945 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008788 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004473 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008918 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011730 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007572 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005564 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017906 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017125 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014938 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017959 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025473 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006660 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012575 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0020527 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009745 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017885 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010879 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014684 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008042 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007520 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009339 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009068 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004644 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009863 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009315 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007174 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007375 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007586 | Customer Transfer |
| Confidential Customer Coin Transferee #13604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007582 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13605 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011359 | Customer Transfer |
| Confidential Customer Coin Transferee #13605 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0047607 | Customer Transfer |
| Confidential Customer Coin Transferee #13605 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020545 | Customer Transfer |
| Confidential Customer Coin Transferee #13605 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018747 | Customer Transfer |
| Confidential Customer Coin Transferee #13606 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000603 | Customer Transfer |
| Confidential Customer Coin Transferee #13607 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005794 | Customer Transfer |
| Confidential Customer Coin Transferee #13608 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002577 | Customer Transfer |
| Confidential Customer Coin Transferee #13609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018339 | Customer Transfer |
| Confidential Customer Coin Transferee #13610 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003509 | Customer Transfer |
| Confidential Customer Coin Transferee #13611 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008185 | Customer Transfer |
| Confidential Customer Coin Transferee #13612 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0019074 | Customer Transfer |
| Confidential Customer Coin Transferee #13612 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0077084 | Customer Transfer |
| Confidential Customer Coin Transferee #13613 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0155560 | Customer Transfer |
| Confidential Customer Coin Transferee #13614 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0153464 | Customer Transfer |
| Confidential Customer Coin Transferee #13615 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.1299490 | Customer Transfer |
| Confidential Customer Coin Transferee #13616 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0004037 | Customer Transfer |
| Confidential Customer Coin Transferee #13616 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0170371 | Customer Transfer |
| Confidential Customer Coin Transferee #13617 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018246 | Customer Transfer |
| Confidential Customer Coin Transferee #13617 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0109117 | Customer Transfer |
| Confidential Customer Coin Transferee #13617 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075503 | Customer Transfer |
| Confidential Customer Coin Transferee #13617 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035987 | Customer Transfer |
| Confidential Customer Coin Transferee #13618 | Coinbits Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017357 | Customer Transfer |
| Confidential Customer Coin Transferee #13618 | Coinbits Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0017853 | Customer Transfer |
| Confidential Customer Coin Transferee #13618 | Coinbits Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0091393 | Customer Transfer |
| Confidential Customer Coin Transferee #13618 | Coinbits Inc. | [Address on File] | | | | | | 6/22/2023 | Bitcoin | 0.0054925 | Customer Transfer |
| Confidential Customer Coin Transferee #13619 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0113854 | Customer Transfer |
| Confidential Customer Coin Transferee #13620 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0096676 | Customer Transfer |
| Confidential Customer Coin Transferee #13621 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0352760 | Customer Transfer |
| Confidential Customer Coin Transferee #13621 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0371959 | Customer Transfer |
| Confidential Customer Coin Transferee #13621 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0362946 | Customer Transfer |
| Confidential Customer Coin Transferee #13621 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0503394 | Customer Transfer |
| Confidential Customer Coin Transferee #13622 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0298518 | Customer Transfer |
| Confidential Customer Coin Transferee #13623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036978 | Customer Transfer |
| Confidential Customer Coin Transferee #13624 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0163690 | Customer Transfer |
| Confidential Customer Coin Transferee #13624 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038502 | Customer Transfer |
| Confidential Customer Coin Transferee #13625 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0135903 | Customer Transfer |
| Confidential Customer Coin Transferee #13624 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #13626 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018388 | Customer Transfer |
| Confidential Customer Coin Transferee #13626 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017777 | Customer Transfer |
| Confidential Customer Coin Transferee #13627 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0033958 | Customer Transfer |
| Confidential Customer Coin Transferee #13628 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0038636 | Customer Transfer |
| Confidential Customer Coin Transferee #13629 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0089754 | Customer Transfer |
| Confidential Customer Coin Transferee #13630 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.1325582 | Customer Transfer |
| Confidential Customer Coin Transferee #13631 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0104229 | Customer Transfer |
| Confidential Customer Coin Transferee #13632 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003639 | Customer Transfer |
| Confidential Customer Coin Transferee #13633 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013400 | Customer Transfer |
| Confidential Customer Coin Transferee #13634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009254 | Customer Transfer |
| Confidential Customer Coin Transferee #13634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018598 | Customer Transfer |
| Confidential Customer Coin Transferee #13634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0013984 | Customer Transfer |
| Confidential Customer Coin Transferee #13635 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003524 | Customer Transfer |
| Confidential Customer Coin Transferee #13636 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020495 | Customer Transfer |
| Confidential Customer Coin Transferee #13637 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0028702 | Customer Transfer |
| Confidential Customer Coin Transferee #13639 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0051180 | Customer Transfer |
| Confidential Customer Coin Transferee #13639 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0051904 | Customer Transfer |
| Confidential Customer Coin Transferee #13640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0076220 | Customer Transfer |
| Confidential Customer Coin Transferee #13640 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0074430 | Customer Transfer |
| Confidential Customer Coin Transferee #13641 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/16/2023 | Ether | 1.4778002 | Customer Transfer |
| Confidential Customer Coin Transferee #13641 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | Ether | 2.5469807 | Customer Transfer |
| Confidential Customer Coin Transferee #13641 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/29/2023 | Ether | 0.0528933 | Customer Transfer |
| Confidential Customer Coin Transferee #13641 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/7/2023 | USD Coin | 1,075.1345962 | Customer Transfer |
| Confidential Customer Coin Transferee #13642 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #13643 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #13644 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036936 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13645 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0022369 | Customer Transfer |
| Confidential Customer Coin Transferee #13645 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0010956 | Customer Transfer |
| Confidential Customer Coin Transferee #13645 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0011289 | Customer Transfer |
| Confidential Customer Coin Transferee #13645 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0015023 | Customer Transfer |
| Confidential Customer Coin Transferee #13645 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003827 | Customer Transfer |
| Confidential Customer Coin Transferee #13646 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018396 | Customer Transfer |
| Confidential Customer Coin Transferee #13646 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003849 | Customer Transfer |
| Confidential Customer Coin Transferee #13647 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.3600000 | Customer Transfer |
| Confidential Customer Coin Transferee #13647 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #13648 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0128552 | Customer Transfer |
| Confidential Customer Coin Transferee #13649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018797 | Customer Transfer |
| Confidential Customer Coin Transferee #13649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036925 | Customer Transfer |
| Confidential Customer Coin Transferee #13649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037030 | Customer Transfer |
| Confidential Customer Coin Transferee #13649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018662 | Customer Transfer |
| Confidential Customer Coin Transferee #13649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018879 | Customer Transfer |
| Confidential Customer Coin Transferee #13650 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007796 | Customer Transfer |
| Confidential Customer Coin Transferee #13650 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0002033 | Customer Transfer |
| Confidential Customer Coin Transferee #13650 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0010282 | Customer Transfer |
| Confidential Customer Coin Transferee #13650 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0030964 | Customer Transfer |
| Confidential Customer Coin Transferee #13650 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0004820 | Customer Transfer |
| Confidential Customer Coin Transferee #13651 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0006221 | Customer Transfer |
| Confidential Customer Coin Transferee #13652 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004067 | Customer Transfer |
| Confidential Customer Coin Transferee #13653 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000617 | Customer Transfer |
| Confidential Customer Coin Transferee #13654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012746 | Customer Transfer |
| Confidential Customer Coin Transferee #13654 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0013211 | Customer Transfer |
| Confidential Customer Coin Transferee #13655 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.2190000 | Customer Transfer |
| Confidential Customer Coin Transferee #13655 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1120000 | Customer Transfer |
| Confidential Customer Coin Transferee #13655 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.2250000 | Customer Transfer |
| Confidential Customer Coin Transferee #13655 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0594715 | Customer Transfer |
| Confidential Customer Coin Transferee #13656 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008100 | Customer Transfer |
| Confidential Customer Coin Transferee #13657 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0074534 | Customer Transfer |
| Confidential Customer Coin Transferee #13658 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0501524 | Customer Transfer |
| Confidential Customer Coin Transferee #13659 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0595002 | Customer Transfer |
| Confidential Customer Coin Transferee #13660 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2526543 | Customer Transfer |
| Confidential Customer Coin Transferee #13661 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0212280 | Customer Transfer |
| Confidential Customer Coin Transferee #13662 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0087990 | Customer Transfer |
| Confidential Customer Coin Transferee #13663 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0177039 | Customer Transfer |
| Confidential Customer Coin Transferee #13664 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0075790 | Customer Transfer |
| Confidential Customer Coin Transferee #13665 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2795019 | Customer Transfer |
| Confidential Customer Coin Transferee #13666 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0132005 | Customer Transfer |
| Confidential Customer Coin Transferee #13666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0098130 | Customer Transfer |
| Confidential Customer Coin Transferee #13666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0191510 | Customer Transfer |
| Confidential Customer Coin Transferee #13665 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0354957 | Customer Transfer |
| Confidential Customer Coin Transferee #13666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0146574 | Customer Transfer |
| Confidential Customer Coin Transferee #13665 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1605636 | Customer Transfer |
| Confidential Customer Coin Transferee #13666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0105907 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018103 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018451 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036104 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0110180 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0126916 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0109349 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0148269 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018406 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018459 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0082827 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036389 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036484 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018872 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037498 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0056306 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008940 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035770 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035769 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0107137 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0036370 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0072873 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0058019 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0027994 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0038368 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0009883 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0007744 | Customer Transfer |
| Confidential Customer Coin Transferee #13667 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0001935 | Customer Transfer |
| Confidential Customer Coin Transferee #13668 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USD Coin | 2,989.5841660 | Customer Transfer |
| Confidential Customer Coin Transferee #13668 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USD Coin | 2,991.9832060 | Customer Transfer |
| Confidential Customer Coin Transferee #13668 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USD Coin | 2,991.5842070 | Customer Transfer |
| Confidential Customer Coin Transferee #13668 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USD Coin | 2,992.1531380 | Customer Transfer |
| Confidential Customer Coin Transferee #13668 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USD Coin | 2,991.2235100 | Customer Transfer |
| Confidential Customer Coin Transferee #13668 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USD Coin | 2,993.0520840 | Customer Transfer |
| Confidential Customer Coin Transferee #13668 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USD Coin | 2,991.7141420 | Customer Transfer |
| Confidential Customer Coin Transferee #13668 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USD Coin | 2,992.2038980 | Customer Transfer |
| Confidential Customer Coin Transferee #13668 | Kado Software, Inc. | [Address on File] | | | | | | 5/28/2023 | USD Coin | 2,991.5050960 | Customer Transfer |
| Confidential Customer Coin Transferee #13668 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USD Coin | 2,991.5733700 | Customer Transfer |
| Confidential Customer Coin Transferee #13668 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | USD Coin | 2,992.7036480 | Customer Transfer |
| Confidential Customer Coin Transferee #13668 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USD Coin | 2,992.6336830 | Customer Transfer |
| Confidential Customer Coin Transferee #13669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0093393 | Customer Transfer |
| Confidential Customer Coin Transferee #13669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0092622 | Customer Transfer |
| Confidential Customer Coin Transferee #13669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0092461 | Customer Transfer |
| Confidential Customer Coin Transferee #13669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0094526 | Customer Transfer |
| Confidential Customer Coin Transferee #13669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0089706 | Customer Transfer |
| Confidential Customer Coin Transferee #13670 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0211094 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073514 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0055344 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0073673 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055411 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018488 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027677 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055480 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055429 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0064822 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0074283 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0055552 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0054680 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0054951 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0055851 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0066259 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037925 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0056329 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075609 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0065979 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0056498 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0046931 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037130 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037117 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0075118 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017903 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035884 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017856 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0053503 | Customer Transfer |
| Confidential Customer Coin Transferee #13671 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0027585 | Customer Transfer |
| Confidential Customer Coin Transferee #13672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037126 | Customer Transfer |
| Confidential Customer Coin Transferee #13672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008928 | Customer Transfer |
| Confidential Customer Coin Transferee #13673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0739623 | Customer Transfer |
| Confidential Customer Coin Transferee #13674 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | Cosmos Hub (ATOM) | 75.0002350 | Customer Transfer |
| Confidential Customer Coin Transferee #13674 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | Cosmos Hub (ATOM) | 9.6806960 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13674 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | Cosmos Hub (ATOM) | 100.5342320 | Customer Transfer |
| Confidential Customer Coin Transferee #13674 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | Cosmos Hub (ATOM) | 111.5450210 | Customer Transfer |
| Confidential Customer Coin Transferee #13674 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | Cosmos Hub (ATOM) | 37.5797210 | Customer Transfer |
| Confidential Customer Coin Transferee #13674 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 72.1828850 | Customer Transfer |
| Confidential Customer Coin Transferee #13674 | Kado Software, Inc. | [Address on File] | | | | | | 6/17/2023 | Cosmos Hub (ATOM) | 34.0073100 | Customer Transfer |
| Confidential Customer Coin Transferee #13675 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035891 | Customer Transfer |
| Confidential Customer Coin Transferee #13676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0038178 | Customer Transfer |
| Confidential Customer Coin Transferee #13676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0294905 | Customer Transfer |
| Confidential Customer Coin Transferee #13677 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0455134 | Customer Transfer |
| Confidential Customer Coin Transferee #13678 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0031426 | Customer Transfer |
| Confidential Customer Coin Transferee #13679 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #13679 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #13679 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #13680 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0185170 | Customer Transfer |
| Confidential Customer Coin Transferee #13681 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0138248 | Customer Transfer |
| Confidential Customer Coin Transferee #13682 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0197500 | Customer Transfer |
| Confidential Customer Coin Transferee #13683 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0100048 | Customer Transfer |
| Confidential Customer Coin Transferee #13684 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0112847 | Customer Transfer |
| Confidential Customer Coin Transferee #13685 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0666505 | Customer Transfer |
| Confidential Customer Coin Transferee #13685 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #13686 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001151 | Customer Transfer |
| Confidential Customer Coin Transferee #13687 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0030829 | Customer Transfer |
| Confidential Customer Coin Transferee #13688 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0819682 | Customer Transfer |
| Confidential Customer Coin Transferee #13689 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0206883 | Customer Transfer |
| Confidential Customer Coin Transferee #13689 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0306812 | Customer Transfer |
| Confidential Customer Coin Transferee #13690 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100142 | Customer Transfer |
| Confidential Customer Coin Transferee #13691 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0344623 | Customer Transfer |
| Confidential Customer Coin Transferee #13692 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005784 | Customer Transfer |
| Confidential Customer Coin Transferee #13692 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037011 | Customer Transfer |
| Confidential Customer Coin Transferee #13692 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0056125 | Customer Transfer |
| Confidential Customer Coin Transferee #13693 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #13694 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075000 | Customer Transfer |
| Confidential Customer Coin Transferee #13695 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000946 | Customer Transfer |
| Confidential Customer Coin Transferee #13696 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037721 | Customer Transfer |
| Confidential Customer Coin Transferee #13696 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075156 | Customer Transfer |
| Confidential Customer Coin Transferee #13696 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0110773 | Customer Transfer |
| Confidential Customer Coin Transferee #13697 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000865 | Customer Transfer |
| Confidential Customer Coin Transferee #13698 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017351 | Customer Transfer |
| Confidential Customer Coin Transferee #13699 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.5272812 | Customer Transfer |
| Confidential Customer Coin Transferee #13699 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0044424 | Customer Transfer |
| Confidential Customer Coin Transferee #13699 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0371728 | Customer Transfer |
| Confidential Customer Coin Transferee #13699 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0342816 | Customer Transfer |
| Confidential Customer Coin Transferee #13699 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0980859 | Customer Transfer |
| Confidential Customer Coin Transferee #13699 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003690 | Customer Transfer |
| Confidential Customer Coin Transferee #13700 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009864 | Customer Transfer |
| Confidential Customer Coin Transferee #13701 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0547567 | Customer Transfer |
| Confidential Customer Coin Transferee #13702 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0418992 | Customer Transfer |
| Confidential Customer Coin Transferee #13702 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0285116 | Customer Transfer |
| Confidential Customer Coin Transferee #13703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0027594 | Customer Transfer |
| Confidential Customer Coin Transferee #13704 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0049425 | Customer Transfer |
| Confidential Customer Coin Transferee #13705 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018688 | Customer Transfer |
| Confidential Customer Coin Transferee #13706 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0119081 | Customer Transfer |
| Confidential Customer Coin Transferee #13707 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0105053 | Customer Transfer |
| Confidential Customer Coin Transferee #13708 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007471 | Customer Transfer |
| Confidential Customer Coin Transferee #13709 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/21/2023 | Gala | 509.9118943 | Customer Transfer |
| Confidential Customer Coin Transferee #13710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0072726 | Customer Transfer |
| Confidential Customer Coin Transferee #13710 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0111444 | Customer Transfer |
| Confidential Customer Coin Transferee #13711 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0107862 | Customer Transfer |
| Confidential Customer Coin Transferee #13712 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0532962 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13713 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0309965 | Customer Transfer |
| Confidential Customer Coin Transferee #13714 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0147265 | Customer Transfer |
| Confidential Customer Coin Transferee #13714 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0214324 | Customer Transfer |
| Confidential Customer Coin Transferee #13715 | Coinbits Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006937 | Customer Transfer |
| Confidential Customer Coin Transferee #13715 | Coinbits Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007539 | Customer Transfer |
| Confidential Customer Coin Transferee #13715 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0007792 | Customer Transfer |
| Confidential Customer Coin Transferee #13715 | Coinbits Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036566 | Customer Transfer |
| Confidential Customer Coin Transferee #13715 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0074103 | Customer Transfer |
| Confidential Customer Coin Transferee #13716 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001172 | Customer Transfer |
| Confidential Customer Coin Transferee #13717 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000360 | Customer Transfer |
| Confidential Customer Coin Transferee #13718 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0175281 | Customer Transfer |
| Confidential Customer Coin Transferee #13719 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006785 | Customer Transfer |
| Confidential Customer Coin Transferee #13720 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #13720 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.2180000 | Customer Transfer |
| Confidential Customer Coin Transferee #13721 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0024133 | Customer Transfer |
| Confidential Customer Coin Transferee #13721 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/30/2023 | Ether | 0.0844449 | Customer Transfer |
| Confidential Customer Coin Transferee #13722 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0114759 | Customer Transfer |
| Confidential Customer Coin Transferee #13722 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0114285 | Customer Transfer |
| Confidential Customer Coin Transferee #13723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0049396 | Customer Transfer |
| Confidential Customer Coin Transferee #13724 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0088618 | Customer Transfer |
| Confidential Customer Coin Transferee #13724 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0083537 | Customer Transfer |
| Confidential Customer Coin Transferee #13724 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0087152 | Customer Transfer |
| Confidential Customer Coin Transferee #13724 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0087979 | Customer Transfer |
| Confidential Customer Coin Transferee #13724 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0090149 | Customer Transfer |
| Confidential Customer Coin Transferee #13724 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0093331 | Customer Transfer |
| Confidential Customer Coin Transferee #13725 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073760 | Customer Transfer |
| Confidential Customer Coin Transferee #13726 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #13727 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0103338 | Customer Transfer |
| Confidential Customer Coin Transferee #13728 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0104747 | Customer Transfer |
| Confidential Customer Coin Transferee #13729 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007705 | Customer Transfer |
| Confidential Customer Coin Transferee #13729 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0003665 | Customer Transfer |
| Confidential Customer Coin Transferee #13730 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #13730 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #13731 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0088329 | Customer Transfer |
| Confidential Customer Coin Transferee #13732 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006005 | Customer Transfer |
| Confidential Customer Coin Transferee #13733 | Coinbits Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0261241 | Customer Transfer |
| Confidential Customer Coin Transferee #13734 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #13735 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036334 | Customer Transfer |
| Confidential Customer Coin Transferee #13736 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13736 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13737 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0102195 | Customer Transfer |
| Confidential Customer Coin Transferee #13737 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021815 | Customer Transfer |
| Confidential Customer Coin Transferee #13738 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0108212 | Customer Transfer |
| Confidential Customer Coin Transferee #13739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13740 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13740 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13740 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13741 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017811 | Customer Transfer |
| Confidential Customer Coin Transferee #13741 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020857 | Customer Transfer |
| Confidential Customer Coin Transferee #13741 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020846 | Customer Transfer |
| Confidential Customer Coin Transferee #13741 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0061447 | Customer Transfer |
| Confidential Customer Coin Transferee #13741 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008484 | Customer Transfer |
| Confidential Customer Coin Transferee #13741 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0015987 | Customer Transfer |
| Confidential Customer Coin Transferee #13741 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0064099 | Customer Transfer |
| Confidential Customer Coin Transferee #13741 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0015775 | Customer Transfer |
| Confidential Customer Coin Transferee #13741 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0038532 | Customer Transfer |
| Confidential Customer Coin Transferee #13742 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017000 | Customer Transfer |
| Confidential Customer Coin Transferee #13743 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #13744 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0119560 | Customer Transfer |
| Confidential Customer Coin Transferee #13745 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0101763 | Customer Transfer |
| Confidential Customer Coin Transferee #13745 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0104970 | Customer Transfer |
| Confidential Customer Coin Transferee #13746 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0234615 | Customer Transfer |
| Confidential Customer Coin Transferee #13747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0052254 | Customer Transfer |
| Confidential Customer Coin Transferee #13747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018188 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009175 | Customer Transfer |
| Confidential Customer Coin Transferee #13747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036357 | Customer Transfer |
| Confidential Customer Coin Transferee #13747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001852 | Customer Transfer |
| Confidential Customer Coin Transferee #13747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001845 | Customer Transfer |
| Confidential Customer Coin Transferee #13747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009131 | Customer Transfer |
| Confidential Customer Coin Transferee #13747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001858 | Customer Transfer |
| Confidential Customer Coin Transferee #13747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017977 | Customer Transfer |
| Confidential Customer Coin Transferee #13748 | Metahill Inc | [Address on File] | | | | | | 5/26/2023 | Solana | 3.7000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13748 | Metahill Inc | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010645 | Customer Transfer |
| Confidential Customer Coin Transferee #13748 | Metahill Inc | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027419 | Customer Transfer |
| Confidential Customer Coin Transferee #13749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018929 | Customer Transfer |
| Confidential Customer Coin Transferee #13749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0054019 | Customer Transfer |
| Confidential Customer Coin Transferee #13750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034876 | Customer Transfer |
| Confidential Customer Coin Transferee #13750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0034729 | Customer Transfer |
| Confidential Customer Coin Transferee #13751 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1093723 | Customer Transfer |
| Confidential Customer Coin Transferee #13752 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004700 | Customer Transfer |
| Confidential Customer Coin Transferee #13753 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009489 | Customer Transfer |
| Confidential Customer Coin Transferee #13754 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0166920 | Customer Transfer |
| Confidential Customer Coin Transferee #13755 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0079020 | Customer Transfer |
| Confidential Customer Coin Transferee #13756 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009723 | Customer Transfer |
| Confidential Customer Coin Transferee #13756 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009405 | Customer Transfer |
| Confidential Customer Coin Transferee #13756 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018066 | Customer Transfer |
| Confidential Customer Coin Transferee #13756 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0020555 | Customer Transfer |
| Confidential Customer Coin Transferee #13756 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0009679 | Customer Transfer |
| Confidential Customer Coin Transferee #13756 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0020652 | Customer Transfer |
| Confidential Customer Coin Transferee #13757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0351572 | Customer Transfer |
| Confidential Customer Coin Transferee #13757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #13757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #13757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #13757 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #13758 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0073759 | Customer Transfer |
| Confidential Customer Coin Transferee #13759 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0600689 | Customer Transfer |
| Confidential Customer Coin Transferee #13760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0038389 | Customer Transfer |
| Confidential Customer Coin Transferee #13761 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105037 | Customer Transfer |
| Confidential Customer Coin Transferee #13762 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000594 | Customer Transfer |
| Confidential Customer Coin Transferee #13763 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USD Coin | 2,992.5014990 | Customer Transfer |
| Confidential Customer Coin Transferee #13763 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | USDC (Avalanche) | 296.5917040 | Customer Transfer |
| Confidential Customer Coin Transferee #13763 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 2,904.6876560 | Customer Transfer |
| Confidential Customer Coin Transferee #13763 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USD Coin | 496.6919840 | Customer Transfer |
| Confidential Customer Coin Transferee #13763 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 494.7289750 | Customer Transfer |
| Confidential Customer Coin Transferee #13763 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | Tether USD | 2,486.5656760 | Customer Transfer |
| Confidential Customer Coin Transferee #13764 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.1012685 | Customer Transfer |
| Confidential Customer Coin Transferee #13765 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020277 | Customer Transfer |
| Confidential Customer Coin Transferee #13766 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0115686 | Customer Transfer |
| Confidential Customer Coin Transferee #13767 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006897 | Customer Transfer |
| Confidential Customer Coin Transferee #13768 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0152968 | Customer Transfer |
| Confidential Customer Coin Transferee #13768 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0073907 | Customer Transfer |
| Confidential Customer Coin Transferee #13769 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.1965453 | Customer Transfer |
| Confidential Customer Coin Transferee #13770 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024467 | Customer Transfer |
| Confidential Customer Coin Transferee #13770 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025734 | Customer Transfer |
| Confidential Customer Coin Transferee #13771 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0258531 | Customer Transfer |
| Confidential Customer Coin Transferee #13772 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005813 | Customer Transfer |
| Confidential Customer Coin Transferee #13773 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0552040 | Customer Transfer |
| Confidential Customer Coin Transferee #13773 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1053486 | Customer Transfer |
| Confidential Customer Coin Transferee #13774 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0007281 | Customer Transfer |
| Confidential Customer Coin Transferee #13774 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0007312 | Customer Transfer |
| Confidential Customer Coin Transferee #13774 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0007719 | Customer Transfer |
| Confidential Customer Coin Transferee #13774 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0007285 | Customer Transfer |
| Confidential Customer Coin Transferee #13774 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0007525 | Customer Transfer |
| Confidential Customer Coin Transferee #13774 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0007494 | Customer Transfer |
| Confidential Customer Coin Transferee #13774 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0011367 | Customer Transfer |
| Confidential Customer Coin Transferee #13774 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0022926 | Customer Transfer |
| Confidential Customer Coin Transferee #13774 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0007888 | Customer Transfer |
| Confidential Customer Coin Transferee #13774 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0007790 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13775 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0161262 | Customer Transfer |
| Confidential Customer Coin Transferee #13775 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #13776 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018582 | Customer Transfer |
| Confidential Customer Coin Transferee #13776 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018751 | Customer Transfer |
| Confidential Customer Coin Transferee #13776 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0016292 | Customer Transfer |
| Confidential Customer Coin Transferee #13776 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0022690 | Customer Transfer |
| Confidential Customer Coin Transferee #13776 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0011150 | Customer Transfer |
| Confidential Customer Coin Transferee #13776 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0020104 | Customer Transfer |
| Confidential Customer Coin Transferee #13776 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0019157 | Customer Transfer |
| Confidential Customer Coin Transferee #13776 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0019323 | Customer Transfer |
| Confidential Customer Coin Transferee #13776 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0018523 | Customer Transfer |
| Confidential Customer Coin Transferee #13777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0188366 | Customer Transfer |
| Confidential Customer Coin Transferee #13778 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021334 | Customer Transfer |
| Confidential Customer Coin Transferee #13779 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0451030 | Customer Transfer |
| Confidential Customer Coin Transferee #13780 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0136305 | Customer Transfer |
| Confidential Customer Coin Transferee #13781 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011063 | Customer Transfer |
| Confidential Customer Coin Transferee #13781 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0026962 | Customer Transfer |
| Confidential Customer Coin Transferee #13782 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0043073 | Customer Transfer |
| Confidential Customer Coin Transferee #13783 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 91.5894360 | Customer Transfer |
| Confidential Customer Coin Transferee #13784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0093503 | Customer Transfer |
| Confidential Customer Coin Transferee #13785 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000560 | Customer Transfer |
| Confidential Customer Coin Transferee #13786 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018051 | Customer Transfer |
| Confidential Customer Coin Transferee #13787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009302 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036951 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0074950 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0111414 | Customer Transfer |
| Confidential Customer Coin Transferee #13788 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037912 | Customer Transfer |
| Confidential Customer Coin Transferee #13789 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0109358 | Customer Transfer |
| Confidential Customer Coin Transferee #13790 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001710 | Customer Transfer |
| Confidential Customer Coin Transferee #13791 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0130065 | Customer Transfer |
| Confidential Customer Coin Transferee #13792 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0018873 | Customer Transfer |
| Confidential Customer Coin Transferee #13792 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0216906 | Customer Transfer |
| Confidential Customer Coin Transferee #13792 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0205697 | Customer Transfer |
| Confidential Customer Coin Transferee #13793 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005800 | Customer Transfer |
| Confidential Customer Coin Transferee #13794 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0016098 | Customer Transfer |
| Confidential Customer Coin Transferee #13795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0044698 | Customer Transfer |
| Confidential Customer Coin Transferee #13796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0199384 | Customer Transfer |
| Confidential Customer Coin Transferee #13797 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018066 | Customer Transfer |
| Confidential Customer Coin Transferee #13798 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003596 | Customer Transfer |
| Confidential Customer Coin Transferee #13799 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0120000 | Customer Transfer |
| Confidential Customer Coin Transferee #13800 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0093170 | Customer Transfer |
| Confidential Customer Coin Transferee #13801 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003487 | Customer Transfer |
| Confidential Customer Coin Transferee #13801 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1133142 | Customer Transfer |
| Confidential Customer Coin Transferee #13802 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0111127 | Customer Transfer |
| Confidential Customer Coin Transferee #13802 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0115530 | Customer Transfer |
| Confidential Customer Coin Transferee #13802 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0111398 | Customer Transfer |
| Confidential Customer Coin Transferee #13802 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0118179 | Customer Transfer |
| Confidential Customer Coin Transferee #13802 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0118784 | Customer Transfer |
| Confidential Customer Coin Transferee #13802 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0118337 | Customer Transfer |
| Confidential Customer Coin Transferee #13802 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0115079 | Customer Transfer |
| Confidential Customer Coin Transferee #13803 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0093175 | Customer Transfer |
| Confidential Customer Coin Transferee #13803 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0090471 | Customer Transfer |
| Confidential Customer Coin Transferee #13803 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0113225 | Customer Transfer |
| Confidential Customer Coin Transferee #13803 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0129898 | Customer Transfer |
| Confidential Customer Coin Transferee #13803 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0109816 | Customer Transfer |
| Confidential Customer Coin Transferee #13803 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0128649 | Customer Transfer |
| Confidential Customer Coin Transferee #13804 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0107058 | Customer Transfer |
| Confidential Customer Coin Transferee #13805 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004519 | Customer Transfer |
| Confidential Customer Coin Transferee #13806 | Targetline OU | [Address on File] | | | | | | 5/18/2023 | USD Coin | 54.6100000 | Customer Transfer |
| Confidential Customer Coin Transferee #13807 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010901 | Customer Transfer |
| Confidential Customer Coin Transferee #13808 | Targetline OU | [Address on File] | | | | | | 6/9/2023 | Tether USD | 1,782.7797000 | Customer Transfer |
| Confidential Customer Coin Transferee #13809 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0032387 | Customer Transfer |
| Confidential Customer Coin Transferee #13810 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0113417 | Customer Transfer |
| Confidential Customer Coin Transferee #13811 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0102621 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13812 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 315.6237500 | Customer Transfer |
| Confidential Customer Coin Transferee #13812 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Cosmos Hub (ATOM) | 15.5210390 | Customer Transfer |
| Confidential Customer Coin Transferee #13812 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | Cosmos Hub (ATOM) | 16.2013790 | Customer Transfer |
| Confidential Customer Coin Transferee #13812 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 19.3946230 | Customer Transfer |
| Confidential Customer Coin Transferee #13813 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1905451 | Customer Transfer |
| Confidential Customer Coin Transferee #13814 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Avalanche) | 107.7461260 | Customer Transfer |
| Confidential Customer Coin Transferee #13814 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 8.9901890 | Customer Transfer |
| Confidential Customer Coin Transferee #13815 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0222806 | Customer Transfer |
| Confidential Customer Coin Transferee #13815 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0021542 | Customer Transfer |
| Confidential Customer Coin Transferee #13816 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000585 | Customer Transfer |
| Confidential Customer Coin Transferee #13817 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | Ether | 1.1156290 | Customer Transfer |
| Confidential Customer Coin Transferee #13818 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036257 | Customer Transfer |
| Confidential Customer Coin Transferee #13819 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0415922 | Customer Transfer |
| Confidential Customer Coin Transferee #13819 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #13819 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #13819 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037500 | Customer Transfer |
| Confidential Customer Coin Transferee #13820 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000316 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009054 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010386 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0015113 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014750 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014830 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014996 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0013584 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011310 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011899 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0013233 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012424 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0013078 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014802 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010916 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014020 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012549 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012275 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011646 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012196 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012958 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012296 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0015087 | Customer Transfer |
| Confidential Customer Coin Transferee #13821 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009175 | Customer Transfer |
| Confidential Customer Coin Transferee #13822 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029406 | Customer Transfer |
| Confidential Customer Coin Transferee #13823 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0737920 | Customer Transfer |
| Confidential Customer Coin Transferee #13824 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0023311 | Customer Transfer |
| Confidential Customer Coin Transferee #13825 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0506474 | Customer Transfer |
| Confidential Customer Coin Transferee #13826 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0104471 | Customer Transfer |
| Confidential Customer Coin Transferee #13827 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0052372 | Customer Transfer |
| Confidential Customer Coin Transferee #13828 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0123221 | Customer Transfer |
| Confidential Customer Coin Transferee #13828 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0069218 | Customer Transfer |
| Confidential Customer Coin Transferee #13828 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003710 | Customer Transfer |
| Confidential Customer Coin Transferee #13829 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0254372 | Customer Transfer |
| Confidential Customer Coin Transferee #13830 | Targetline OU | [Address on File] | | | | | | 6/7/2023 | Tether USD | 1,832.4400000 | Customer Transfer |
| Confidential Customer Coin Transferee #13831 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000587 | Customer Transfer |
| Confidential Customer Coin Transferee #13832 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0342902 | Customer Transfer |
| Confidential Customer Coin Transferee #13833 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0030831 | Customer Transfer |
| Confidential Customer Coin Transferee #13834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010600 | Customer Transfer |
| Confidential Customer Coin Transferee #13835 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034416 | Customer Transfer |
| Confidential Customer Coin Transferee #13835 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037793 | Customer Transfer |
| Confidential Customer Coin Transferee #13835 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0037090 | Customer Transfer |
| Confidential Customer Coin Transferee #13836 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0500355 | Customer Transfer |
| Confidential Customer Coin Transferee #13837 | Targetline OU | [Address on File] | | | | | | 6/4/2023 | Tether USD | 169.7327000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13838 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0043644 | Customer Transfer |
| Confidential Customer Coin Transferee #13839 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0101066 | Customer Transfer |
| Confidential Customer Coin Transferee #13840 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073754 | Customer Transfer |
| Confidential Customer Coin Transferee #13841 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004224 | Customer Transfer |
| Confidential Customer Coin Transferee #13842 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0104790 | Customer Transfer |
| Confidential Customer Coin Transferee #13843 | Serotonin_Audius (my.primetrust.com) | [Address on File] | | | | | | 6/20/2023 | Audius | 76.044.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13844 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0502458 | Customer Transfer |
| Confidential Customer Coin Transferee #13845 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2031441 | Customer Transfer |
| Confidential Customer Coin Transferee #13846 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0916583 | Customer Transfer |
| Confidential Customer Coin Transferee #13847 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #13848 | CoinFLEX US LLC | [Address on File] | | | | | | 6/5/2023 | Bitcoin Cash | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #13849 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0105067 | Customer Transfer |
| Confidential Customer Coin Transferee #13850 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0105868 | Customer Transfer |
| Confidential Customer Coin Transferee #13851 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0122743 | Customer Transfer |
| Confidential Customer Coin Transferee #13851 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0129480 | Customer Transfer |
| Confidential Customer Coin Transferee #13852 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016977 | Customer Transfer |
| Confidential Customer Coin Transferee #13853 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #13854 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009535 | Customer Transfer |
| Confidential Customer Coin Transferee #13854 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0453703 | Customer Transfer |
| Confidential Customer Coin Transferee #13855 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0108920 | Customer Transfer |
| Confidential Customer Coin Transferee #13856 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036889 | Customer Transfer |
| Confidential Customer Coin Transferee #13857 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0077367 | Customer Transfer |
| Confidential Customer Coin Transferee #13857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0037138 | Customer Transfer |
| Confidential Customer Coin Transferee #13857 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0055875 | Customer Transfer |
| Confidential Customer Coin Transferee #13858 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0048860 | Customer Transfer |
| Confidential Customer Coin Transferee #13859 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003605 | Customer Transfer |
| Confidential Customer Coin Transferee #13860 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0124378 | Customer Transfer |
| Confidential Customer Coin Transferee #13861 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0434038 | Customer Transfer |
| Confidential Customer Coin Transferee #13862 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0250333 | Customer Transfer |
| Confidential Customer Coin Transferee #13863 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0065031 | Customer Transfer |
| Confidential Customer Coin Transferee #13864 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034123 | Customer Transfer |
| Confidential Customer Coin Transferee #13864 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0056126 | Customer Transfer |
| Confidential Customer Coin Transferee #13864 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0055796 | Customer Transfer |
| Confidential Customer Coin Transferee #13865 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009059 | Customer Transfer |
| Confidential Customer Coin Transferee #13866 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0457300 | Customer Transfer |
| Confidential Customer Coin Transferee #13867 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002626 | Customer Transfer |
| Confidential Customer Coin Transferee #13868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018483 | Customer Transfer |
| Confidential Customer Coin Transferee #13868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013040 | Customer Transfer |
| Confidential Customer Coin Transferee #13868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012559 | Customer Transfer |
| Confidential Customer Coin Transferee #13869 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001416 | Customer Transfer |
| Confidential Customer Coin Transferee #13870 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0855138 | Customer Transfer |
| Confidential Customer Coin Transferee #13870 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0567206 | Customer Transfer |
| Confidential Customer Coin Transferee #13871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0740545 | Customer Transfer |
| Confidential Customer Coin Transferee #13872 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0124904 | Customer Transfer |
| Confidential Customer Coin Transferee #13873 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073223 | Customer Transfer |
| Confidential Customer Coin Transferee #13873 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0032579 | Customer Transfer |
| Confidential Customer Coin Transferee #13873 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0077978 | Customer Transfer |
| Confidential Customer Coin Transferee #13874 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0003704 | Customer Transfer |
| Confidential Customer Coin Transferee #13875 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018477 | Customer Transfer |
| Confidential Customer Coin Transferee #13875 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0397659 | Customer Transfer |
| Confidential Customer Coin Transferee #13876 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002356 | Customer Transfer |
| Confidential Customer Coin Transferee #13877 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0122706 | Customer Transfer |
| Confidential Customer Coin Transferee #13877 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0129599 | Customer Transfer |
| Confidential Customer Coin Transferee #13878 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005558 | Customer Transfer |
| Confidential Customer Coin Transferee #13879 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0090966 | Customer Transfer |
| Confidential Customer Coin Transferee #13880 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0104809 | Customer Transfer |
| Confidential Customer Coin Transferee #13881 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1588000 | Customer Transfer |
| Confidential Customer Coin Transferee #13881 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1470000 | Customer Transfer |
| Confidential Customer Coin Transferee #13882 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001236 | Customer Transfer |
| Confidential Customer Coin Transferee #13883 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008438 | Customer Transfer |
| Confidential Customer Coin Transferee #13883 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009340 | Customer Transfer |
| Confidential Customer Coin Transferee #13883 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0009289 | Customer Transfer |
| Confidential Customer Coin Transferee #13884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001485 | Customer Transfer |
| Confidential Customer Coin Transferee #13884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002183 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003718 | Customer Transfer |
| Confidential Customer Coin Transferee #13884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002321 | Customer Transfer |
| Confidential Customer Coin Transferee #13884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003200 | Customer Transfer |
| Confidential Customer Coin Transferee #13884 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001472 | Customer Transfer |
| Confidential Customer Coin Transferee #13885 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0121130 | Customer Transfer |
| Confidential Customer Coin Transferee #13885 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0128569 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000372 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017705 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0021831 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011251 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017125 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0022562 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0015592 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010564 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001241 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007006 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0019295 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0028314 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0019216 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002348 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014798 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008439 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0025790 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004906 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0029074 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011103 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007285 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008456 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0024926 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018475 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008880 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010910 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011634 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000703 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022598 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010538 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014773 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014988 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002074 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007388 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010487 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0027884 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010183 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002825 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014844 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007390 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007433 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008597 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011381 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007993 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007781 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007036 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009341 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011171 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0026090 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0024104 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009770 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017764 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0015997 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010914 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000605 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014007 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007197 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014033 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013693 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0008858 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002451 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012805 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015566 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012784 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010974 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0019701 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007339 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008940 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0017150 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005948 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007072 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005574 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010532 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0013161 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007697 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008766 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006928 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010437 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0012749 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011910 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010278 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0012955 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012541 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010384 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007155 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017848 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0024063 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0011738 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0020279 | Customer Transfer |
| Confidential Customer Coin Transferee #13886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017748 | Customer Transfer |
| Confidential Customer Coin Transferee #13887 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #13888 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0006599 | Customer Transfer |
| Confidential Customer Coin Transferee #13888 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003039 | Customer Transfer |
| Confidential Customer Coin Transferee #13889 | ShamalRanasinghe_Audius | [Address on File] | | | | | | 6/8/2023 | Audius | 900,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13890 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0030797 | Customer Transfer |
| Confidential Customer Coin Transferee #13890 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027717 | Customer Transfer |
| Confidential Customer Coin Transferee #13890 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0025898 | Customer Transfer |
| Confidential Customer Coin Transferee #13890 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0026048 | Customer Transfer |
| Confidential Customer Coin Transferee #13890 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021414 | Customer Transfer |
| Confidential Customer Coin Transferee #13890 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0022188 | Customer Transfer |
| Confidential Customer Coin Transferee #13891 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0513498 | Customer Transfer |
| Confidential Customer Coin Transferee #13891 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0501546 | Customer Transfer |
| Confidential Customer Coin Transferee #13892 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #13893 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0885400 | Customer Transfer |
| Confidential Customer Coin Transferee #13894 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100341 | Customer Transfer |
| Confidential Customer Coin Transferee #13895 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022407 | Customer Transfer |
| Confidential Customer Coin Transferee #13896 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0079808 | Customer Transfer |
| Confidential Customer Coin Transferee #13896 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #13896 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #13896 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0036206 | Customer Transfer |
| Confidential Customer Coin Transferee #13897 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0034022 | Customer Transfer |
| Confidential Customer Coin Transferee #13897 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0019203 | Customer Transfer |
| Confidential Customer Coin Transferee #13898 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009367 | Customer Transfer |
| Confidential Customer Coin Transferee #13899 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012509 | Customer Transfer |
| Confidential Customer Coin Transferee #13900 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005301 | Customer Transfer |
| Confidential Customer Coin Transferee #13901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13902 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0133574 | Customer Transfer |
| Confidential Customer Coin Transferee #13903 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1099037 | Customer Transfer |
| Confidential Customer Coin Transferee #13903 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0856717 | Customer Transfer |
| Confidential Customer Coin Transferee #13903 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0988283 | Customer Transfer |
| Confidential Customer Coin Transferee #13903 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1052840 | Customer Transfer |
| Confidential Customer Coin Transferee #13904 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0049862 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13905 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0005969 | Customer Transfer |
| Confidential Customer Coin Transferee #13906 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029114 | Customer Transfer |
| Confidential Customer Coin Transferee #13907 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016941 | Customer Transfer |
| Confidential Customer Coin Transferee #13908 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005413 | Customer Transfer |
| Confidential Customer Coin Transferee #13909 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0060000 | Customer Transfer |
| Confidential Customer Coin Transferee #13909 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0301580 | Customer Transfer |
| Confidential Customer Coin Transferee #13910 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007104 | Customer Transfer |
| Confidential Customer Coin Transferee #13910 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0114208 | Customer Transfer |
| Confidential Customer Coin Transferee #13911 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0104532 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003154 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003169 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000622 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001077 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005597 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003127 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008308 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001678 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022188 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008954 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011108 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012030 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010170 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008485 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009985 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007428 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010069 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002221 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000341 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004507 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010732 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000311 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007663 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002631 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000163 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008685 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001317 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005935 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003170 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003527 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000337 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003320 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000538 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001616 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003416 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001617 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005446 | Customer Transfer |
| Confidential Customer Coin Transferee #13912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000772 | Customer Transfer |
| Confidential Customer Coin Transferee #13913 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0147185 | Customer Transfer |
| Confidential Customer Coin Transferee #13914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001467 | Customer Transfer |
| Confidential Customer Coin Transferee #13914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012585 | Customer Transfer |
| Confidential Customer Coin Transferee #13914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010355 | Customer Transfer |
| Confidential Customer Coin Transferee #13914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005305 | Customer Transfer |
| Confidential Customer Coin Transferee #13914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002142 | Customer Transfer |
| Confidential Customer Coin Transferee #13914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001351 | Customer Transfer |
| Confidential Customer Coin Transferee #13914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012425 | Customer Transfer |
| Confidential Customer Coin Transferee #13914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000346 | Customer Transfer |
| Confidential Customer Coin Transferee #13914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0013610 | Customer Transfer |
| Confidential Customer Coin Transferee #13915 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0773943 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002116 | Customer Transfer |
| Confidential Customer Coin Transferee #13916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005112 | Customer Transfer |
| Confidential Customer Coin Transferee #13916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005270 | Customer Transfer |
| Confidential Customer Coin Transferee #13916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002858 | Customer Transfer |
| Confidential Customer Coin Transferee #13916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000906 | Customer Transfer |
| Confidential Customer Coin Transferee #13917 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0074478 | Customer Transfer |
| Confidential Customer Coin Transferee #13918 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003641 | Customer Transfer |
| Confidential Customer Coin Transferee #13919 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Ether | 0.0354488 | Customer Transfer |
| Confidential Customer Coin Transferee #13919 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012861 | Customer Transfer |
| Confidential Customer Coin Transferee #13919 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010041 | Customer Transfer |
| Confidential Customer Coin Transferee #13919 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/26/2023 | Ether | 0.0271532 | Customer Transfer |
| Confidential Customer Coin Transferee #13919 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0013368 | Customer Transfer |
| Confidential Customer Coin Transferee #13919 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/2/2023 | Ether | 0.0354824 | Customer Transfer |
| Confidential Customer Coin Transferee #13919 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/19/2023 | Ether | 0.0488543 | Customer Transfer |
| Confidential Customer Coin Transferee #13919 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017311 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011089 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011020 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010920 | Customer Transfer |
| Confidential Customer Coin Transferee #13920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011270 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005600 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010794 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009127 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009202 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004407 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005879 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004838 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005500 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005504 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004827 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015200 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007350 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005141 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005300 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007885 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009479 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009148 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007630 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005600 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005300 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006425 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011023 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004961 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0015200 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007885 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005400 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005700 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004317 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004943 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006585 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007056 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007029 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007254 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005057 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005959 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006482 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007399 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007025 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007196 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004534 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010905 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007565 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005688 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007600 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007156 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006866 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007010 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005217 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007820 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005601 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006839 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007803 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004259 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005349 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006193 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007077 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007094 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006800 | Customer Transfer |
| Confidential Customer Coin Transferee #13921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007329 | Customer Transfer |
| Confidential Customer Coin Transferee #13922 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005904 | Customer Transfer |
| Confidential Customer Coin Transferee #13923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1300000 | Customer Transfer |
| Confidential Customer Coin Transferee #13923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #13924 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009405 | Customer Transfer |
| Confidential Customer Coin Transferee #13925 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006966 | Customer Transfer |
| Confidential Customer Coin Transferee #13926 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004697 | Customer Transfer |
| Confidential Customer Coin Transferee #13927 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #13928 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0025366 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011978 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010227 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005775 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010451 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014507 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004461 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007658 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012211 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006469 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011114 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014811 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013271 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014851 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007460 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010037 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010227 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0013517 | Customer Transfer |
| Confidential Customer Coin Transferee #13929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0011448 | Customer Transfer |
| Confidential Customer Coin Transferee #13930 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.5522788 | Customer Transfer |
| Confidential Customer Coin Transferee #13930 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.5539881 | Customer Transfer |
| Confidential Customer Coin Transferee #13930 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.5538313 | Customer Transfer |
| Confidential Customer Coin Transferee #13931 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0179695 | Customer Transfer |
| Confidential Customer Coin Transferee #13932 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004435 | Customer Transfer |
| Confidential Customer Coin Transferee #13933 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008011 | Customer Transfer |
| Confidential Customer Coin Transferee #13934 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0161652 | Customer Transfer |
| Confidential Customer Coin Transferee #13935 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028669 | Customer Transfer |
| Confidential Customer Coin Transferee #13936 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0274676 | Customer Transfer |
| Confidential Customer Coin Transferee #13936 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #13936 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0017208 | Customer Transfer |
| Confidential Customer Coin Transferee #13937 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0107370 | Customer Transfer |
| Confidential Customer Coin Transferee #13938 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0152725 | Customer Transfer |
| Confidential Customer Coin Transferee #13938 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0110852 | Customer Transfer |
| Confidential Customer Coin Transferee #13939 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0179469 | Customer Transfer |
| Confidential Customer Coin Transferee #13940 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1637488 | Customer Transfer |
| Confidential Customer Coin Transferee #13941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0095521 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13942 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0075605 | Customer Transfer |
| Confidential Customer Coin Transferee #13943 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Avalanche) | 252.3438280 | Customer Transfer |
| Confidential Customer Coin Transferee #13943 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | Cosmos Hub (ATOM) | 32.6592740 | Customer Transfer |
| Confidential Customer Coin Transferee #13944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001100 | Customer Transfer |
| Confidential Customer Coin Transferee #13945 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0162539 | Customer Transfer |
| Confidential Customer Coin Transferee #13945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #13946 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | USDC (Avalanche) | 202.2386560 | Customer Transfer |
| Confidential Customer Coin Transferee #13946 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 1,495.6213130 | Customer Transfer |
| Confidential Customer Coin Transferee #13946 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 2,993.0834580 | Customer Transfer |
| Confidential Customer Coin Transferee #13946 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 501.7589440 | Customer Transfer |
| Confidential Customer Coin Transferee #13946 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 502.4319740 | Customer Transfer |
| Confidential Customer Coin Transferee #13946 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 201.7243090 | Customer Transfer |
| Confidential Customer Coin Transferee #13947 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0525570 | Customer Transfer |
| Confidential Customer Coin Transferee #13948 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001808 | Customer Transfer |
| Confidential Customer Coin Transferee #13949 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003483 | Customer Transfer |
| Confidential Customer Coin Transferee #13949 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003621 | Customer Transfer |
| Confidential Customer Coin Transferee #13950 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011051 | Customer Transfer |
| Confidential Customer Coin Transferee #13951 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0350000 | Customer Transfer |
| Confidential Customer Coin Transferee #13951 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0350000 | Customer Transfer |
| Confidential Customer Coin Transferee #13952 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0230454 | Customer Transfer |
| Confidential Customer Coin Transferee #13953 | Coinbits Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0075312 | Customer Transfer |
| Confidential Customer Coin Transferee #13954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0324065 | Customer Transfer |
| Confidential Customer Coin Transferee #13955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009330 | Customer Transfer |
| Confidential Customer Coin Transferee #13955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009158 | Customer Transfer |
| Confidential Customer Coin Transferee #13956 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 47.5314810 | Customer Transfer |
| Confidential Customer Coin Transferee #13957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0203941 | Customer Transfer |
| Confidential Customer Coin Transferee #13958 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0111573 | Customer Transfer |
| Confidential Customer Coin Transferee #13959 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105658 | Customer Transfer |
| Confidential Customer Coin Transferee #13960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0041586 | Customer Transfer |
| Confidential Customer Coin Transferee #13961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1665237 | Customer Transfer |
| Confidential Customer Coin Transferee #13961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1100500 | Customer Transfer |
| Confidential Customer Coin Transferee #13962 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #13962 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #13962 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #13962 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1500000 | Customer Transfer |
| Confidential Customer Coin Transferee #13963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000372 | Customer Transfer |
| Confidential Customer Coin Transferee #13964 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0270469 | Customer Transfer |
| Confidential Customer Coin Transferee #13965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009060 | Customer Transfer |
| Confidential Customer Coin Transferee #13965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009465 | Customer Transfer |
| Confidential Customer Coin Transferee #13965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0175656 | Customer Transfer |
| Confidential Customer Coin Transferee #13965 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0056247 | Customer Transfer |
| Confidential Customer Coin Transferee #13966 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0043438 | Customer Transfer |
| Confidential Customer Coin Transferee #13967 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006318 | Customer Transfer |
| Confidential Customer Coin Transferee #13968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #13969 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0022702 | Customer Transfer |
| Confidential Customer Coin Transferee #13969 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0019285 | Customer Transfer |
| Confidential Customer Coin Transferee #13969 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010025 | Customer Transfer |
| Confidential Customer Coin Transferee #13969 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009646 | Customer Transfer |
| Confidential Customer Coin Transferee #13969 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0053592 | Customer Transfer |
| Confidential Customer Coin Transferee #13969 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0006929 | Customer Transfer |
| Confidential Customer Coin Transferee #13969 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0015417 | Customer Transfer |
| Confidential Customer Coin Transferee #13970 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0064755 | Customer Transfer |
| Confidential Customer Coin Transferee #13970 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0009489 | Customer Transfer |
| Confidential Customer Coin Transferee #13971 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0103832 | Customer Transfer |
| Confidential Customer Coin Transferee #13972 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0133941 | Customer Transfer |
| Confidential Customer Coin Transferee #13972 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1014281 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0519505 | Customer Transfer |
| Confidential Customer Coin Transferee #13973 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0530924 | Customer Transfer |
| Confidential Customer Coin Transferee #13974 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0000364 | Customer Transfer |
| Confidential Customer Coin Transferee #13975 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0772968 | Customer Transfer |
| Confidential Customer Coin Transferee #13976 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008949 | Customer Transfer |
| Confidential Customer Coin Transferee #13977 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0048875 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #13977 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0051615 | Customer Transfer |
| Confidential Customer Coin Transferee #13978 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002692 | Customer Transfer |
| Confidential Customer Coin Transferee #13979 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007221 | Customer Transfer |
| Confidential Customer Coin Transferee #13980 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/29/2023 | Ether | 0.0246470 | Customer Transfer |
| Confidential Customer Coin Transferee #13980 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #13980 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0158725 | Customer Transfer |
| Confidential Customer Coin Transferee #13981 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0017143 | Customer Transfer |
| Confidential Customer Coin Transferee #13982 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007652 | Customer Transfer |
| Confidential Customer Coin Transferee #13982 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006898 | Customer Transfer |
| Confidential Customer Coin Transferee #13982 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006166 | Customer Transfer |
| Confidential Customer Coin Transferee #13982 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007539 | Customer Transfer |
| Confidential Customer Coin Transferee #13982 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007540 | Customer Transfer |
| Confidential Customer Coin Transferee #13983 | Metahill Inc | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0122687 | Customer Transfer |
| Confidential Customer Coin Transferee #13984 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0030796 | Customer Transfer |
| Confidential Customer Coin Transferee #13985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0026103 | Customer Transfer |
| Confidential Customer Coin Transferee #13985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0067158 | Customer Transfer |
| Confidential Customer Coin Transferee #13985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0107006 | Customer Transfer |
| Confidential Customer Coin Transferee #13985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #13985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018589 | Customer Transfer |
| Confidential Customer Coin Transferee #13985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037175 | Customer Transfer |
| Confidential Customer Coin Transferee #13986 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0194330 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0206092 | Customer Transfer |
| Confidential Customer Coin Transferee #13987 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0029512 | Customer Transfer |
| Confidential Customer Coin Transferee #13988 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0617530 | Customer Transfer |
| Confidential Customer Coin Transferee #13989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003980 | Customer Transfer |
| Confidential Customer Coin Transferee #13989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0020047 | Customer Transfer |
| Confidential Customer Coin Transferee #13989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009651 | Customer Transfer |
| Confidential Customer Coin Transferee #13989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0029166 | Customer Transfer |
| Confidential Customer Coin Transferee #13989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006580 | Customer Transfer |
| Confidential Customer Coin Transferee #13989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035846 | Customer Transfer |
| Confidential Customer Coin Transferee #13989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0034558 | Customer Transfer |
| Confidential Customer Coin Transferee #13990 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0283754 | Customer Transfer |
| Confidential Customer Coin Transferee #13991 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0172623 | Customer Transfer |
| Confidential Customer Coin Transferee #13992 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006058 | Customer Transfer |
| Confidential Customer Coin Transferee #13993 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011148 | Customer Transfer |
| Confidential Customer Coin Transferee #13994 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011591 | Customer Transfer |
| Confidential Customer Coin Transferee #13995 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0173185 | Customer Transfer |
| Confidential Customer Coin Transferee #13996 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 144.8375810 | Customer Transfer |
| Confidential Customer Coin Transferee #13996 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 483.9248220 | Customer Transfer |
| Confidential Customer Coin Transferee #13996 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Avalanche) | 290.2019590 | Customer Transfer |
| Confidential Customer Coin Transferee #13996 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 290.0959420 | Customer Transfer |
| Confidential Customer Coin Transferee #13996 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 193.2640410 | Customer Transfer |
| Confidential Customer Coin Transferee #13997 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0020489 | Customer Transfer |
| Confidential Customer Coin Transferee #13998 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036441 | Customer Transfer |
| Confidential Customer Coin Transferee #13998 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0033851 | Customer Transfer |
| Confidential Customer Coin Transferee #13998 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0035745 | Customer Transfer |
| Confidential Customer Coin Transferee #13998 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036888 | Customer Transfer |
| Confidential Customer Coin Transferee #13998 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0035719 | Customer Transfer |
| Confidential Customer Coin Transferee #13999 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003458 | Customer Transfer |
| Confidential Customer Coin Transferee #14000 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004160 | Customer Transfer |
| Confidential Customer Coin Transferee #14001 | Ottr Finance Inc. | [Address on File] | | | | | | 6/8/2023 | USDC (Solana) | 200.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14002 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #14002 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0590000 | Customer Transfer |
| Confidential Customer Coin Transferee #14003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0081172 | Customer Transfer |
| Confidential Customer Coin Transferee #14003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0150256 | Customer Transfer |
| Confidential Customer Coin Transferee #14003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0044546 | Customer Transfer |
| Confidential Customer Coin Transferee #14003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035824 | Customer Transfer |
| Confidential Customer Coin Transferee #14004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0113696 | Customer Transfer |
| Confidential Customer Coin Transferee #14005 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0482424 | Customer Transfer |
| Confidential Customer Coin Transferee #14006 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001195 | Customer Transfer |
| Confidential Customer Coin Transferee #14007 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000703 | Customer Transfer |
| Confidential Customer Coin Transferee #14008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #14008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0093416 | Customer Transfer |
| Confidential Customer Coin Transferee #14008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000100 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0090790 | Customer Transfer |
| Confidential Customer Coin Transferee #14009 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #14010 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000720 | Customer Transfer |
| Confidential Customer Coin Transferee #14011 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | Cosmos Hub (ATOM) | 27.5369180 | Customer Transfer |
| Confidential Customer Coin Transferee #14011 | Kado Software, Inc. | [Address on File] | | | | | | 5/28/2023 | USDC (Avalanche) | 483.7797320 | Customer Transfer |
| Confidential Customer Coin Transferee #14012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1800000 | Customer Transfer |
| Confidential Customer Coin Transferee #14012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1927470 | Customer Transfer |
| Confidential Customer Coin Transferee #14013 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0887821 | Customer Transfer |
| Confidential Customer Coin Transferee #14014 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0724963 | Customer Transfer |
| Confidential Customer Coin Transferee #14014 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0738934 | Customer Transfer |
| Confidential Customer Coin Transferee #14015 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010885 | Customer Transfer |
| Confidential Customer Coin Transferee #14015 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009270 | Customer Transfer |
| Confidential Customer Coin Transferee #14015 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009208 | Customer Transfer |
| Confidential Customer Coin Transferee #14015 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009483 | Customer Transfer |
| Confidential Customer Coin Transferee #14015 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010749 | Customer Transfer |
| Confidential Customer Coin Transferee #14015 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012925 | Customer Transfer |
| Confidential Customer Coin Transferee #14015 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0011001 | Customer Transfer |
| Confidential Customer Coin Transferee #14015 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0011039 | Customer Transfer |
| Confidential Customer Coin Transferee #14016 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0766269 | Customer Transfer |
| Confidential Customer Coin Transferee #14017 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0092430 | Customer Transfer |
| Confidential Customer Coin Transferee #14017 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0092658 | Customer Transfer |
| Confidential Customer Coin Transferee #14018 | Bosonic, Inc. | [Address on File] | | | | | | 5/16/2023 | Ether | 0.2766200 | Customer Transfer |
| Confidential Customer Coin Transferee #14018 | Bosonic, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0379000 | Customer Transfer |
| Confidential Customer Coin Transferee #14019 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #14019 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006367 | Customer Transfer |
| Confidential Customer Coin Transferee #14020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0152470 | Customer Transfer |
| Confidential Customer Coin Transferee #14021 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0055241 | Customer Transfer |
| Confidential Customer Coin Transferee #14022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018529 | Customer Transfer |
| Confidential Customer Coin Transferee #14023 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0530851 | Customer Transfer |
| Confidential Customer Coin Transferee #14024 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.1851897 | Customer Transfer |
| Confidential Customer Coin Transferee #14025 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0509560 | Customer Transfer |
| Confidential Customer Coin Transferee #14025 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0202934 | Customer Transfer |
| Confidential Customer Coin Transferee #14026 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #14027 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0835420 | Customer Transfer |
| Confidential Customer Coin Transferee #14028 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 496.8712510 | Customer Transfer |
| Confidential Customer Coin Transferee #14028 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 496.7619420 | Customer Transfer |
| Confidential Customer Coin Transferee #14029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004230 | Customer Transfer |
| Confidential Customer Coin Transferee #14029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005178 | Customer Transfer |
| Confidential Customer Coin Transferee #14029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009062 | Customer Transfer |
| Confidential Customer Coin Transferee #14029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004083 | Customer Transfer |
| Confidential Customer Coin Transferee #14030 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0765933 | Customer Transfer |
| Confidential Customer Coin Transferee #14030 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0247885 | Customer Transfer |
| Confidential Customer Coin Transferee #14031 | Siddhant Sethi_Audius | [Address on File] | | | | | | 6/9/2023 | Audius | 424.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14031 | Siddhant Sethi_Audius | [Address on File] | | | | | | 6/9/2023 | Audius | 7,333,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14032 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0346287 | Customer Transfer |
| Confidential Customer Coin Transferee #14033 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0101474 | Customer Transfer |
| Confidential Customer Coin Transferee #14034 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 21.4928910 | Customer Transfer |
| Confidential Customer Coin Transferee #14034 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 996.1019490 | Customer Transfer |
| Confidential Customer Coin Transferee #14035 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0154288 | Customer Transfer |
| Confidential Customer Coin Transferee #14035 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0128954 | Customer Transfer |
| Confidential Customer Coin Transferee #14035 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0139695 | Customer Transfer |
| Confidential Customer Coin Transferee #14036 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006911 | Customer Transfer |
| Confidential Customer Coin Transferee #14037 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0054883 | Customer Transfer |
| Confidential Customer Coin Transferee #14038 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0025731 | Customer Transfer |
| Confidential Customer Coin Transferee #14039 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0041249 | Customer Transfer |
| Confidential Customer Coin Transferee #14039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0030797 | Customer Transfer |
| Confidential Customer Coin Transferee #14040 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028612 | Customer Transfer |
| Confidential Customer Coin Transferee #14041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0335627 | Customer Transfer |
| Confidential Customer Coin Transferee #14042 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0057574 | Customer Transfer |
| Confidential Customer Coin Transferee #14043 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | Cosmos Hub (ATOM) | 164.8358500 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14043 | Kado Software, Inc. | [Address on File] | | | | | | 6/17/2023 | Ether | 0.5572410 | Customer Transfer |
| Confidential Customer Coin Transferee #14043 | Kado Software, Inc. | [Address on File] | | | | | | 6/17/2023 | USD Coin | 965.4106850 | Customer Transfer |
| Confidential Customer Coin Transferee #14044 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000345 | Customer Transfer |
| Confidential Customer Coin Transferee #14045 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0407480 | Customer Transfer |
| Confidential Customer Coin Transferee #14045 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0190008 | Customer Transfer |
| Confidential Customer Coin Transferee #14046 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0278655 | Customer Transfer |
| Confidential Customer Coin Transferee #14047 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011750 | Customer Transfer |
| Confidential Customer Coin Transferee #14048 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0396568 | Customer Transfer |
| Confidential Customer Coin Transferee #14049 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004887 | Customer Transfer |
| Confidential Customer Coin Transferee #14050 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003649 | Customer Transfer |
| Confidential Customer Coin Transferee #14051 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000698 | Customer Transfer |
| Confidential Customer Coin Transferee #14052 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #14052 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0152500 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0104897 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0328823 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0129046 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0337979 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0190141 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011087 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0080215 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0119481 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0276185 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0304178 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0182499 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0113035 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0127389 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0073559 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0186430 | Customer Transfer |
| Confidential Customer Coin Transferee #14053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0075620 | Customer Transfer |
| Confidential Customer Coin Transferee #14054 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0146028 | Customer Transfer |
| Confidential Customer Coin Transferee #14055 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0107079 | Customer Transfer |
| Confidential Customer Coin Transferee #14056 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0502971 | Customer Transfer |
| Confidential Customer Coin Transferee #14056 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0529851 | Customer Transfer |
| Confidential Customer Coin Transferee #14057 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001166 | Customer Transfer |
| Confidential Customer Coin Transferee #14057 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0481566 | Customer Transfer |
| Confidential Customer Coin Transferee #14058 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0309089 | Customer Transfer |
| Confidential Customer Coin Transferee #14058 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0225829 | Customer Transfer |
| Confidential Customer Coin Transferee #14059 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0092092 | Customer Transfer |
| Confidential Customer Coin Transferee #14059 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0185895 | Customer Transfer |
| Confidential Customer Coin Transferee #14059 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0097164 | Customer Transfer |
| Confidential Customer Coin Transferee #14060 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0700939 | Customer Transfer |
| Confidential Customer Coin Transferee #14060 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0968362 | Customer Transfer |
| Confidential Customer Coin Transferee #14060 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #14060 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #14061 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0014670 | Customer Transfer |
| Confidential Customer Coin Transferee #14062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003711 | Customer Transfer |
| Confidential Customer Coin Transferee #14063 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0020664 | Customer Transfer |
| Confidential Customer Coin Transferee #14064 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003469 | Customer Transfer |
| Confidential Customer Coin Transferee #14064 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0007520 | Customer Transfer |
| Confidential Customer Coin Transferee #14065 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011547 | Customer Transfer |
| Confidential Customer Coin Transferee #14066 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0009256 | Customer Transfer |
| Confidential Customer Coin Transferee #14067 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011682 | Customer Transfer |
| Confidential Customer Coin Transferee #14067 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0122500 | Customer Transfer |
| Confidential Customer Coin Transferee #14068 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0114675 | Customer Transfer |
| Confidential Customer Coin Transferee #14068 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036217 | Customer Transfer |
| Confidential Customer Coin Transferee #14068 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0037215 | Customer Transfer |
| Confidential Customer Coin Transferee #14068 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0092200 | Customer Transfer |
| Confidential Customer Coin Transferee #14069 | Targetline OU | [Address on File] | | | | | | 6/9/2023 | Tether USD | 973.6000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001183 | Customer Transfer |
| Confidential Customer Coin Transferee #14070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002071 | Customer Transfer |
| Confidential Customer Coin Transferee #14070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003712 | Customer Transfer |
| Confidential Customer Coin Transferee #14070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007414 | Customer Transfer |
| Confidential Customer Coin Transferee #14070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007255 | Customer Transfer |
| Confidential Customer Coin Transferee #14070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007400 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007079 | Customer Transfer |
| Confidential Customer Coin Transferee #14070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005465 | Customer Transfer |
| Confidential Customer Coin Transferee #14070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007460 | Customer Transfer |
| Confidential Customer Coin Transferee #14070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007439 | Customer Transfer |
| Confidential Customer Coin Transferee #14071 | Targetline OU | [Address on File] | | | | | | 5/19/2023 | Tether USD | 14,879.7699000 | Customer Transfer |
| Confidential Customer Coin Transferee #14071 | Targetline OU | [Address on File] | | | | | | 5/25/2023 | Tether USD | 67,448.1300000 | Customer Transfer |
| Confidential Customer Coin Transferee #14071 | Targetline OU | [Address on File] | | | | | | 5/29/2023 | Tether USD | 1,400.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14072 | Targetline OU | [Address on File] | | | | | | 5/30/2023 | Tether USD | 2,700.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14071 | Targetline OU | [Address on File] | | | | | | 6/6/2023 | Tether USD | 943.1542000 | Customer Transfer |
| Confidential Customer Coin Transferee #14073 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #14073 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #14073 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0295461 | Customer Transfer |
| Confidential Customer Coin Transferee #14074 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005842 | Customer Transfer |
| Confidential Customer Coin Transferee #14075 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0134442 | Customer Transfer |
| Confidential Customer Coin Transferee #14075 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0839002 | Customer Transfer |
| Confidential Customer Coin Transferee #14076 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000408 | Customer Transfer |
| Confidential Customer Coin Transferee #14077 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029772 | Customer Transfer |
| Confidential Customer Coin Transferee #14078 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014801 | Customer Transfer |
| Confidential Customer Coin Transferee #14078 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010820 | Customer Transfer |
| Confidential Customer Coin Transferee #14078 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0015291 | Customer Transfer |
| Confidential Customer Coin Transferee #14078 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018284 | Customer Transfer |
| Confidential Customer Coin Transferee #14079 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0314822 | Customer Transfer |
| Confidential Customer Coin Transferee #14080 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003457 | Customer Transfer |
| Confidential Customer Coin Transferee #14080 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003671 | Customer Transfer |
| Confidential Customer Coin Transferee #14081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0522935 | Customer Transfer |
| Confidential Customer Coin Transferee #14082 | Redline Blockchain Inc | [Address on File] | | | | | | 5/24/2023 | Tether USD | 5.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14083 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0054435 | Customer Transfer |
| Confidential Customer Coin Transferee #14084 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0082147 | Customer Transfer |
| Confidential Customer Coin Transferee #14085 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.5636739 | Customer Transfer |
| Confidential Customer Coin Transferee #14086 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003532 | Customer Transfer |
| Confidential Customer Coin Transferee #14087 | Bosonic, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 1.1175000 | Customer Transfer |
| Confidential Customer Coin Transferee #14088 | Stably Corp | [Address on File] | | | | | | 6/13/2023 | Tether USD | 3,611.9900000 | Customer Transfer |
| Confidential Customer Coin Transferee #14089 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008433 | Customer Transfer |
| Confidential Customer Coin Transferee #14089 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #14089 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001887 | Customer Transfer |
| Confidential Customer Coin Transferee #14089 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037165 | Customer Transfer |
| Confidential Customer Coin Transferee #14090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0110972 | Customer Transfer |
| Confidential Customer Coin Transferee #14090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037910 | Customer Transfer |
| Confidential Customer Coin Transferee #14090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0055795 | Customer Transfer |
| Confidential Customer Coin Transferee #14091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008533 | Customer Transfer |
| Confidential Customer Coin Transferee #14091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008026 | Customer Transfer |
| Confidential Customer Coin Transferee #14091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009088 | Customer Transfer |
| Confidential Customer Coin Transferee #14092 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0032050 | Customer Transfer |
| Confidential Customer Coin Transferee #14093 | Coast Software LLC | [Address on File] | | | | | | 6/19/2023 | USD Coin | 295.7830720 | Customer Transfer |
| Confidential Customer Coin Transferee #14093 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 394.2202290 | Customer Transfer |
| Confidential Customer Coin Transferee #14094 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005108 | Customer Transfer |
| Confidential Customer Coin Transferee #14094 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009491 | Customer Transfer |
| Confidential Customer Coin Transferee #14094 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007515 | Customer Transfer |
| Confidential Customer Coin Transferee #14095 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000430 | Customer Transfer |
| Confidential Customer Coin Transferee #14096 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037802 | Customer Transfer |
| Confidential Customer Coin Transferee #14097 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0250000 | Customer Transfer |
| Confidential Customer Coin Transferee #14098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0355623 | Customer Transfer |
| Confidential Customer Coin Transferee #14099 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | Ether | 0.0784600 | Customer Transfer |
| Confidential Customer Coin Transferee #14100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0755975 | Customer Transfer |
| Confidential Customer Coin Transferee #14101 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0025754 | Customer Transfer |
| Confidential Customer Coin Transferee #14101 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005423 | Customer Transfer |
| Confidential Customer Coin Transferee #14102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0016549 | Customer Transfer |
| Confidential Customer Coin Transferee #14102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014269 | Customer Transfer |
| Confidential Customer Coin Transferee #14102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011638 | Customer Transfer |
| Confidential Customer Coin Transferee #14102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010028 | Customer Transfer |
| Confidential Customer Coin Transferee #14103 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036980 | Customer Transfer |
| Confidential Customer Coin Transferee #14103 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036904 | Customer Transfer |
| Confidential Customer Coin Transferee #14104 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009875 | Customer Transfer |
| Confidential Customer Coin Transferee #14105 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011048 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14106 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005777 | Customer Transfer |
| Confidential Customer Coin Transferee #14107 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0195327 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 2.7000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 2.6900000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 2.8000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/17/2023 | Ether | 6.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 2.4900000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 2.5000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 2.5700000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 2.4900000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 1.6500000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 1.0022000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/1/2023 | Ether | 10.0178000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 2.7500000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 2.7490000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/6/2023 | USD Coin | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/6/2023 | Tether USD | 13,307.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/6/2023 | USD Coin | 10,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/6/2023 | Tether USD | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/6/2023 | USD Coin | 9,263.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/6/2023 | Tether USD | 10,500.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 2.4000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 2.5000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 2.5400000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 2.5250000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 2.0900000 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 2.2256430 | Customer Transfer |
| Confidential Customer Coin Transferee #14108 - Spread | Bosonic, Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 2.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0375012 | Customer Transfer |
| Confidential Customer Coin Transferee #14109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0376450 | Customer Transfer |
| Confidential Customer Coin Transferee #14109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0359429 | Customer Transfer |
| Confidential Customer Coin Transferee #14109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0450363 | Customer Transfer |
| Confidential Customer Coin Transferee #14109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0345634 | Customer Transfer |
| Confidential Customer Coin Transferee #14110 - Stably Corporation (1) | Stably Corp | [Address on File] | | | | | | 5/23/2023 | Terra Classic USD | 9,900.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14111 - Stably Corporation (1) | Stably Corp | [Address on File] | | | | | | 5/23/2023 | Terra Classic USD | 98.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14111 - Stably Corporation (1) | Stably Corp | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #14111 - Stably Corporation (1) | Stably Corp | [Address on File] | | | | | | 6/12/2023 | USD Coin | 29,890.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14111 - Stably Corporation (1) | Stably Corp | [Address on File] | | | | | | 6/12/2023 | Tether USD | 14,939.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14110 - Stably Corporation (1) | Stably Corp | [Address on File] | | | | | | 6/12/2023 | Ether | 5.6911572 | Customer Transfer |
| Confidential Customer Coin Transferee #14111 - Stably Corporation (1) | Stably Corp | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 1.1614323 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14110 - Stably Corporation (1) | Stably Corp | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 996.3200000 | Customer Transfer |
| Confidential Customer Coin Transferee #14112 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0372099 | Customer Transfer |
| Confidential Customer Coin Transferee #14113 | Coast Software LLC | [Address on File] | | | | | | 6/22/2023 | USD Coin | 1,891.6683270 | Customer Transfer |
| Confidential Customer Coin Transferee #14113 | Coast Software LLC | [Address on File] | | | | | | 6/22/2023 | USD Coin | 497.8074540 | Customer Transfer |
| Confidential Customer Coin Transferee #14114 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035135 | Customer Transfer |
| Confidential Customer Coin Transferee #14115 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0025457 | Customer Transfer |
| Confidential Customer Coin Transferee #14116 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010968 | Customer Transfer |
| Confidential Customer Coin Transferee #14116 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0016173 | Customer Transfer |
| Confidential Customer Coin Transferee #14117 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0185906 | Customer Transfer |
| Confidential Customer Coin Transferee #14118 | Metahill Inc | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005614 | Customer Transfer |
| Confidential Customer Coin Transferee #14118 | Metahill Inc | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0006953 | Customer Transfer |
| Confidential Customer Coin Transferee #14118 | Metahill Inc | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018056 | Customer Transfer |
| Confidential Customer Coin Transferee #14118 | Metahill Inc | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0046998 | Customer Transfer |
| Confidential Customer Coin Transferee #14118 | Metahill Inc | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0004525 | Customer Transfer |
| Confidential Customer Coin Transferee #14118 | Metahill Inc | [Address on File] | | | | | | 6/4/2023 | Bitcoin | 0.0013965 | Customer Transfer |
| Confidential Customer Coin Transferee #14119 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0158880 | Customer Transfer |
| Confidential Customer Coin Transferee #14120 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0032740 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010675 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014348 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007210 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010790 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007180 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011027 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011461 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0016783 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009089 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009291 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001640 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013031 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011101 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010957 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011262 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009463 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013148 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015015 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009403 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015071 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0013042 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014622 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012801 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008519 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008614 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0015338 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0012752 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011045 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017822 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010798 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008501 | Customer Transfer |
| Confidential Customer Coin Transferee #14121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0013553 | Customer Transfer |
| Confidential Customer Coin Transferee #14122 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0101890 | Customer Transfer |
| Confidential Customer Coin Transferee #14123 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0020645 | Customer Transfer |
| Confidential Customer Coin Transferee #14123 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018174 | Customer Transfer |
| Confidential Customer Coin Transferee #14123 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018153 | Customer Transfer |
| Confidential Customer Coin Transferee #14124 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0040032 | Customer Transfer |
| Confidential Customer Coin Transferee #14125 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0313019 | Customer Transfer |
| Confidential Customer Coin Transferee #14126 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #14127 | Coinbits Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0154139 | Customer Transfer |
| Confidential Customer Coin Transferee #14127 | Coinbits Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0111696 | Customer Transfer |
| Confidential Customer Coin Transferee #14128 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0145955 | Customer Transfer |
| Confidential Customer Coin Transferee #14129 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 97.4007790 | Customer Transfer |
| Confidential Customer Coin Transferee #14129 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 97.4007790 | Customer Transfer |
| Confidential Customer Coin Transferee #14129 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 97.4007790 | Customer Transfer |
| Confidential Customer Coin Transferee #14130 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001873 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14131 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0076125 | Customer Transfer |
| Confidential Customer Coin Transferee #14131 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0029684 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007335 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005876 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001450 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001455 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001896 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001479 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000222 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001480 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001111 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001447 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002147 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002537 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004386 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0016313 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001461 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001460 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000449 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003066 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005228 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001023 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001749 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003760 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001116 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002610 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005278 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002158 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000903 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003156 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003073 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003160 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001422 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003724 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003445 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002101 | Customer Transfer |
| Confidential Customer Coin Transferee #14132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001077 | Customer Transfer |
| Confidential Customer Coin Transferee #14133 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0109221 | Customer Transfer |
| Confidential Customer Coin Transferee #14134 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000985 | Customer Transfer |
| Confidential Customer Coin Transferee #14134 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001744 | Customer Transfer |
| Confidential Customer Coin Transferee #14134 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003849 | Customer Transfer |
| Confidential Customer Coin Transferee #14134 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003973 | Customer Transfer |
| Confidential Customer Coin Transferee #14134 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004508 | Customer Transfer |
| Confidential Customer Coin Transferee #14135 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0114832 | Customer Transfer |
| Confidential Customer Coin Transferee #14135 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0112456 | Customer Transfer |
| Confidential Customer Coin Transferee #14136 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004148 | Customer Transfer |
| Confidential Customer Coin Transferee #14137 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000368 | Customer Transfer |
| Confidential Customer Coin Transferee #14138 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028946 | Customer Transfer |
| Confidential Customer Coin Transferee #14139 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011165 | Customer Transfer |
| Confidential Customer Coin Transferee #14140 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0341006 | Customer Transfer |
| Confidential Customer Coin Transferee #14141 | Fold Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0256988 | Customer Transfer |
| Confidential Customer Coin Transferee #14142 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003657 | Customer Transfer |
| Confidential Customer Coin Transferee #14143 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0043424 | Customer Transfer |
| Confidential Customer Coin Transferee #14144 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036079 | Customer Transfer |
| Confidential Customer Coin Transferee #14144 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0140749 | Customer Transfer |
| Confidential Customer Coin Transferee #14145 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 978.1800000 | Customer Transfer |
| Confidential Customer Coin Transferee #14146 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0213750 | Customer Transfer |
| Confidential Customer Coin Transferee #14147 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005789 | Customer Transfer |
| Confidential Customer Coin Transferee #14148 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0118082 | Customer Transfer |
| Confidential Customer Coin Transferee #14149 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 685.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14150 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0217366 | Customer Transfer |
| Confidential Customer Coin Transferee #14151 | My Backpack LLC | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 122.9662200 | Customer Transfer |
| Confidential Customer Coin Transferee #14152 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003678 | Customer Transfer |
| Confidential Customer Coin Transferee #14153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009468 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009394 | Customer Transfer |
| Confidential Customer Coin Transferee #14153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008654 | Customer Transfer |
| Confidential Customer Coin Transferee #14153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007776 | Customer Transfer |
| Confidential Customer Coin Transferee #14153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003560 | Customer Transfer |
| Confidential Customer Coin Transferee #14153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003900 | Customer Transfer |
| Confidential Customer Coin Transferee #14153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007053 | Customer Transfer |
| Confidential Customer Coin Transferee #14153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003323 | Customer Transfer |
| Confidential Customer Coin Transferee #14153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008221 | Customer Transfer |
| Confidential Customer Coin Transferee #14153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #14153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003119 | Customer Transfer |
| Confidential Customer Coin Transferee #14153 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018369 | Customer Transfer |
| Confidential Customer Coin Transferee #14154 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009057 | Customer Transfer |
| Confidential Customer Coin Transferee #14155 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036281 | Customer Transfer |
| Confidential Customer Coin Transferee #14155 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0072536 | Customer Transfer |
| Confidential Customer Coin Transferee #14156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000320 | Customer Transfer |
| Confidential Customer Coin Transferee #14156 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #14157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036779 | Customer Transfer |
| Confidential Customer Coin Transferee #14157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #14157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0031945 | Customer Transfer |
| Confidential Customer Coin Transferee #14157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0037444 | Customer Transfer |
| Confidential Customer Coin Transferee #14157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0112097 | Customer Transfer |
| Confidential Customer Coin Transferee #14157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0041836 | Customer Transfer |
| Confidential Customer Coin Transferee #14157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0034395 | Customer Transfer |
| Confidential Customer Coin Transferee #14157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0106394 | Customer Transfer |
| Confidential Customer Coin Transferee #14158 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0142467 | Customer Transfer |
| Confidential Customer Coin Transferee #14158 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0117846 | Customer Transfer |
| Confidential Customer Coin Transferee #14159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0043121 | Customer Transfer |
| Confidential Customer Coin Transferee #14159 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0050353 | Customer Transfer |
| Confidential Customer Coin Transferee #14160 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0094200 | Customer Transfer |
| Confidential Customer Coin Transferee #14161 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0240000 | Customer Transfer |
| Confidential Customer Coin Transferee #14162 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0506334 | Customer Transfer |
| Confidential Customer Coin Transferee #14163 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0185774 | Customer Transfer |
| Confidential Customer Coin Transferee #14164 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0010999 | Customer Transfer |
| Confidential Customer Coin Transferee #14165 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0104449 | Customer Transfer |
| Confidential Customer Coin Transferee #14165 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0596111 | Customer Transfer |
| Confidential Customer Coin Transferee #14166 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0060814 | Customer Transfer |
| Confidential Customer Coin Transferee #14166 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0227687 | Customer Transfer |
| Confidential Customer Coin Transferee #14167 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #14167 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1658000 | Customer Transfer |
| Confidential Customer Coin Transferee #14168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036512 | Customer Transfer |
| Confidential Customer Coin Transferee #14168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037222 | Customer Transfer |
| Confidential Customer Coin Transferee #14168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037212 | Customer Transfer |
| Confidential Customer Coin Transferee #14169 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0527514 | Customer Transfer |
| Confidential Customer Coin Transferee #14170 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #14171 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0262176 | Customer Transfer |
| Confidential Customer Coin Transferee #14172 | Coinbits Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0043053 | Customer Transfer |
| Confidential Customer Coin Transferee #14173 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006963 | Customer Transfer |
| Confidential Customer Coin Transferee #14172 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006698 | Customer Transfer |
| Confidential Customer Coin Transferee #14174 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0165161 | Customer Transfer |
| Confidential Customer Coin Transferee #14175 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011715 | Customer Transfer |
| Confidential Customer Coin Transferee #14176 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0165066 | Customer Transfer |
| Confidential Customer Coin Transferee #14177 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035064 | Customer Transfer |
| Confidential Customer Coin Transferee #14178 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009155 | Customer Transfer |
| Confidential Customer Coin Transferee #14179 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036991 | Customer Transfer |
| Confidential Customer Coin Transferee #14179 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0074030 | Customer Transfer |
| Confidential Customer Coin Transferee #14180 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037830 | Customer Transfer |
| Confidential Customer Coin Transferee #14181 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0074685 | Customer Transfer |
| Confidential Customer Coin Transferee #14181 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0074259 | Customer Transfer |
| Confidential Customer Coin Transferee #14181 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0078974 | Customer Transfer |
| Confidential Customer Coin Transferee #14182 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0027839 | Customer Transfer |
| Confidential Customer Coin Transferee #14183 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0101464 | Customer Transfer |
| Confidential Customer Coin Transferee #14183 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0290455 | Customer Transfer |
| Confidential Customer Coin Transferee #14184 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012008 | Customer Transfer |
| Confidential Customer Coin Transferee #14185 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1066248 | Customer Transfer |
| Confidential Customer Coin Transferee #14186 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100776 | Customer Transfer |
| Confidential Customer Coin Transferee #14187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0035118 | Customer Transfer |
| Confidential Customer Coin Transferee #14188 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0137263 | Customer Transfer |
| Confidential Customer Coin Transferee #14189 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.8508021 | Customer Transfer |
| Confidential Customer Coin Transferee #14190 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0092700 | Customer Transfer |
| Confidential Customer Coin Transferee #14191 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0017663 | Customer Transfer |
| Confidential Customer Coin Transferee #14192 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0180427 | Customer Transfer |
| Confidential Customer Coin Transferee #14193 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0021770 | Customer Transfer |
| Confidential Customer Coin Transferee #14194 | Coinbits Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0026934 | Customer Transfer |
| Confidential Customer Coin Transferee #14194 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0035852 | Customer Transfer |
| Confidential Customer Coin Transferee #14195 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0555128 | Customer Transfer |
| Confidential Customer Coin Transferee #14196 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0023809 | Customer Transfer |
| Confidential Customer Coin Transferee #14197 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001677 | Customer Transfer |
| Confidential Customer Coin Transferee #14198 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0092731 | Customer Transfer |
| Confidential Customer Coin Transferee #14199 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002217 | Customer Transfer |
| Confidential Customer Coin Transferee #14200 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0447350 | Customer Transfer |
| Confidential Customer Coin Transferee #14201 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0054661 | Customer Transfer |
| Confidential Customer Coin Transferee #14201 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037320 | Customer Transfer |
| Confidential Customer Coin Transferee #14201 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037780 | Customer Transfer |
| Confidential Customer Coin Transferee #14201 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071539 | Customer Transfer |
| Confidential Customer Coin Transferee #14202 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0064252 | Customer Transfer |
| Confidential Customer Coin Transferee #14203 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005215 | Customer Transfer |
| Confidential Customer Coin Transferee #14204 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0948913 | Customer Transfer |
| Confidential Customer Coin Transferee #14204 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0694495 | Customer Transfer |
| Confidential Customer Coin Transferee #14205 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0047943 | Customer Transfer |
| Confidential Customer Coin Transferee #14206 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0098358 | Customer Transfer |
| Confidential Customer Coin Transferee #14205 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0048307 | Customer Transfer |
| Confidential Customer Coin Transferee #14205 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0042160 | Customer Transfer |
| Confidential Customer Coin Transferee #14205 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0033297 | Customer Transfer |
| Confidential Customer Coin Transferee #14207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0101971 | Customer Transfer |
| Confidential Customer Coin Transferee #14207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0020873 | Customer Transfer |
| Confidential Customer Coin Transferee #14207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003464 | Customer Transfer |
| Confidential Customer Coin Transferee #14207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003610 | Customer Transfer |
| Confidential Customer Coin Transferee #14207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005398 | Customer Transfer |
| Confidential Customer Coin Transferee #14207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005430 | Customer Transfer |
| Confidential Customer Coin Transferee #14207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0016624 | Customer Transfer |
| Confidential Customer Coin Transferee #14207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007455 | Customer Transfer |
| Confidential Customer Coin Transferee #14207 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0081006 | Customer Transfer |
| Confidential Customer Coin Transferee #14208 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0108265 | Customer Transfer |
| Confidential Customer Coin Transferee #14209 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0106341 | Customer Transfer |
| Confidential Customer Coin Transferee #14210 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000405 | Customer Transfer |
| Confidential Customer Coin Transferee #14211 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #14212 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028943 | Customer Transfer |
| Confidential Customer Coin Transferee #14213 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0050856 | Customer Transfer |
| Confidential Customer Coin Transferee #14213 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0017058 | Customer Transfer |
| Confidential Customer Coin Transferee #14214 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0253483 | Customer Transfer |
| Confidential Customer Coin Transferee #14215 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0104311 | Customer Transfer |
| Confidential Customer Coin Transferee #14216 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0064744 | Customer Transfer |
| Confidential Customer Coin Transferee #14217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003450 | Customer Transfer |
| Confidential Customer Coin Transferee #14217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007326 | Customer Transfer |
| Confidential Customer Coin Transferee #14217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002198 | Customer Transfer |
| Confidential Customer Coin Transferee #14217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001571 | Customer Transfer |
| Confidential Customer Coin Transferee #14217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003477 | Customer Transfer |
| Confidential Customer Coin Transferee #14217 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002086 | Customer Transfer |
| Confidential Customer Coin Transferee #14218 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #14218 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #14218 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1573263 | Customer Transfer |
| Confidential Customer Coin Transferee #14219 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0074729 | Customer Transfer |
| Confidential Customer Coin Transferee #14220 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004490 | Customer Transfer |
| Confidential Customer Coin Transferee #14221 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003355 | Customer Transfer |
| Confidential Customer Coin Transferee #14222 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #14223 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000439 | Customer Transfer |
| Confidential Customer Coin Transferee #14224 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000432 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14225 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0146315 | Customer Transfer |
| Confidential Customer Coin Transferee #14225 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0090933 | Customer Transfer |
| Confidential Customer Coin Transferee #14225 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037970 | Customer Transfer |
| Confidential Customer Coin Transferee #14225 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035649 | Customer Transfer |
| Confidential Customer Coin Transferee #14225 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035669 | Customer Transfer |
| Confidential Customer Coin Transferee #14225 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035530 | Customer Transfer |
| Confidential Customer Coin Transferee #14226 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005790 | Customer Transfer |
| Confidential Customer Coin Transferee #14227 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012809 | Customer Transfer |
| Confidential Customer Coin Transferee #14228 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0128331 | Customer Transfer |
| Confidential Customer Coin Transferee #14228 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0231499 | Customer Transfer |
| Confidential Customer Coin Transferee #14228 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0250307 | Customer Transfer |
| Confidential Customer Coin Transferee #14229 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0065000 | Customer Transfer |
| Confidential Customer Coin Transferee #14229 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14230 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1151163 | Customer Transfer |
| Confidential Customer Coin Transferee #14231 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0069122 | Customer Transfer |
| Confidential Customer Coin Transferee #14232 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005458 | Customer Transfer |
| Confidential Customer Coin Transferee #14232 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002387 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007341 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020608 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009252 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007268 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005541 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011101 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005541 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005483 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005572 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005548 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007571 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005630 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007528 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013337 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037500 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037207 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014398 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018297 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0037101 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008815 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071747 | Customer Transfer |
| Confidential Customer Coin Transferee #14233 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018353 | Customer Transfer |
| Confidential Customer Coin Transferee #14234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037049 | Customer Transfer |
| Confidential Customer Coin Transferee #14234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0039411 | Customer Transfer |
| Confidential Customer Coin Transferee #14234 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0092710 | Customer Transfer |
| Confidential Customer Coin Transferee #14235 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0024303 | Customer Transfer |
| Confidential Customer Coin Transferee #14236 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008029 | Customer Transfer |
| Confidential Customer Coin Transferee #14237 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0046222 | Customer Transfer |
| Confidential Customer Coin Transferee #14237 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0055588 | Customer Transfer |
| Confidential Customer Coin Transferee #14238 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0896351 | Customer Transfer |
| Confidential Customer Coin Transferee #14239 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038399 | Customer Transfer |
| Confidential Customer Coin Transferee #14239 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0054160 | Customer Transfer |
| Confidential Customer Coin Transferee #14239 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0017894 | Customer Transfer |
| Confidential Customer Coin Transferee #14239 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0018585 | Customer Transfer |
| Confidential Customer Coin Transferee #14239 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0019094 | Customer Transfer |
| Confidential Customer Coin Transferee #14239 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0019843 | Customer Transfer |
| Confidential Customer Coin Transferee #14240 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0096859 | Customer Transfer |
| Confidential Customer Coin Transferee #14240 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018564 | Customer Transfer |
| Confidential Customer Coin Transferee #14241 | Coinbits Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0049508 | Customer Transfer |
| Confidential Customer Coin Transferee #14242 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0226081 | Customer Transfer |
| Confidential Customer Coin Transferee #14243 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0140684 | Customer Transfer |
| Confidential Customer Coin Transferee #14244 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0025725 | Customer Transfer |
| Confidential Customer Coin Transferee #14245 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0055837 | Customer Transfer |
| Confidential Customer Coin Transferee #14245 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0036576 | Customer Transfer |
| Confidential Customer Coin Transferee #14245 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018332 | Customer Transfer |
| Confidential Customer Coin Transferee #14246 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0538579 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14247 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0140819 | Customer Transfer |
| Confidential Customer Coin Transferee #14248 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0329536 | Customer Transfer |
| Confidential Customer Coin Transferee #14249 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001851 | Customer Transfer |
| Confidential Customer Coin Transferee #14250 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0537173 | Customer Transfer |
| Confidential Customer Coin Transferee #14251 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005769 | Customer Transfer |
| Confidential Customer Coin Transferee #14252 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0767515 | Customer Transfer |
| Confidential Customer Coin Transferee #14253 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Avalanche) | 996.2611210 | Customer Transfer |
| Confidential Customer Coin Transferee #14253 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 995.8628950 | Customer Transfer |
| Confidential Customer Coin Transferee #14253 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USDC (Avalanche) | 995.9624220 | Customer Transfer |
| Confidential Customer Coin Transferee #14253 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | USDC (Avalanche) | 996.0619690 | Customer Transfer |
| Confidential Customer Coin Transferee #14253 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 124.2274720 | Customer Transfer |
| Confidential Customer Coin Transferee #14253 | Kado Software, Inc. | [Address on File] | | | | | | 6/18/2023 | Cosmos Hub (ATOM) | 56.8129910 | Customer Transfer |
| Confidential Customer Coin Transferee #14253 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | Cosmos Hub (ATOM) | 22.8588590 | Customer Transfer |
| Confidential Customer Coin Transferee #14254 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0028793 | Customer Transfer |
| Confidential Customer Coin Transferee #14255 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018718 | Customer Transfer |
| Confidential Customer Coin Transferee #14255 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017946 | Customer Transfer |
| Confidential Customer Coin Transferee #14255 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0018575 | Customer Transfer |
| Confidential Customer Coin Transferee #14256 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0019643 | Customer Transfer |
| Confidential Customer Coin Transferee #14256 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009133 | Customer Transfer |
| Confidential Customer Coin Transferee #14256 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0028757 | Customer Transfer |
| Confidential Customer Coin Transferee #14256 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014910 | Customer Transfer |
| Confidential Customer Coin Transferee #14256 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0014329 | Customer Transfer |
| Confidential Customer Coin Transferee #14257 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0016682 | Customer Transfer |
| Confidential Customer Coin Transferee #14258 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0035360 | Customer Transfer |
| Confidential Customer Coin Transferee #14259 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0231416 | Customer Transfer |
| Confidential Customer Coin Transferee #14260 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004061 | Customer Transfer |
| Confidential Customer Coin Transferee #14261 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #14262 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.3332888 | Customer Transfer |
| Confidential Customer Coin Transferee #14263 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0089642 | Customer Transfer |
| Confidential Customer Coin Transferee #14264 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 6/14/2023 | Ether | 0.0430085 | Customer Transfer |
| Confidential Customer Coin Transferee #14265 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0143008 | Customer Transfer |
| Confidential Customer Coin Transferee #14266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0074235 | Customer Transfer |
| Confidential Customer Coin Transferee #14266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075743 | Customer Transfer |
| Confidential Customer Coin Transferee #14267 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0132882 | Customer Transfer |
| Confidential Customer Coin Transferee #14268 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0000899 | Customer Transfer |
| Confidential Customer Coin Transferee #14269 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010585 | Customer Transfer |
| Confidential Customer Coin Transferee #14270 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0014917 | Customer Transfer |
| Confidential Customer Coin Transferee #14270 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0005323 | Customer Transfer |
| Confidential Customer Coin Transferee #14271 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0029704 | Customer Transfer |
| Confidential Customer Coin Transferee #14271 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014669 | Customer Transfer |
| Confidential Customer Coin Transferee #14272 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0104764 | Customer Transfer |
| Confidential Customer Coin Transferee #14273 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0031001 | Customer Transfer |
| Confidential Customer Coin Transferee #14273 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0184734 | Customer Transfer |
| Confidential Customer Coin Transferee #14273 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0074055 | Customer Transfer |
| Confidential Customer Coin Transferee #14273 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0014978 | Customer Transfer |
| Confidential Customer Coin Transferee #14273 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003705 | Customer Transfer |
| Confidential Customer Coin Transferee #14273 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037251 | Customer Transfer |
| Confidential Customer Coin Transferee #14273 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0370121 | Customer Transfer |
| Confidential Customer Coin Transferee #14273 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007409 | Customer Transfer |
| Confidential Customer Coin Transferee #14273 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0036086 | Customer Transfer |
| Confidential Customer Coin Transferee #14274 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0103586 | Customer Transfer |
| Confidential Customer Coin Transferee #14275 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014767 | Customer Transfer |
| Confidential Customer Coin Transferee #14275 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011020 | Customer Transfer |
| Confidential Customer Coin Transferee #14275 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011095 | Customer Transfer |
| Confidential Customer Coin Transferee #14275 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014876 | Customer Transfer |
| Confidential Customer Coin Transferee #14275 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014576 | Customer Transfer |
| Confidential Customer Coin Transferee #14275 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011281 | Customer Transfer |
| Confidential Customer Coin Transferee #14275 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011354 | Customer Transfer |
| Confidential Customer Coin Transferee #14275 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007571 | Customer Transfer |
| Confidential Customer Coin Transferee #14276 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0054353 | Customer Transfer |
| Confidential Customer Coin Transferee #14277 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0181382 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14278 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0270051 | Customer Transfer |
| Confidential Customer Coin Transferee #14279 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0053099 | Customer Transfer |
| Confidential Customer Coin Transferee #14280 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012397 | Customer Transfer |
| Confidential Customer Coin Transferee #14280 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010033 | Customer Transfer |
| Confidential Customer Coin Transferee #14280 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006932 | Customer Transfer |
| Confidential Customer Coin Transferee #14281 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0000623 | Customer Transfer |
| Confidential Customer Coin Transferee #14281 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009907 | Customer Transfer |
| Confidential Customer Coin Transferee #14282 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0019259 | Customer Transfer |
| Confidential Customer Coin Transferee #14282 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0058335 | Customer Transfer |
| Confidential Customer Coin Transferee #14282 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0123422 | Customer Transfer |
| Confidential Customer Coin Transferee #14283 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028970 | Customer Transfer |
| Confidential Customer Coin Transferee #14284 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0107666 | Customer Transfer |
| Confidential Customer Coin Transferee #14285 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0114964 | Customer Transfer |
| Confidential Customer Coin Transferee #14286 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002168 | Customer Transfer |
| Confidential Customer Coin Transferee #14287 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000596 | Customer Transfer |
| Confidential Customer Coin Transferee #14288 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010612 | Customer Transfer |
| Confidential Customer Coin Transferee #14289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0098202 | Customer Transfer |
| Confidential Customer Coin Transferee #14289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011062 | Customer Transfer |
| Confidential Customer Coin Transferee #14289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0088490 | Customer Transfer |
| Confidential Customer Coin Transferee #14289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0077622 | Customer Transfer |
| Confidential Customer Coin Transferee #14289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0044131 | Customer Transfer |
| Confidential Customer Coin Transferee #14289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0031298 | Customer Transfer |
| Confidential Customer Coin Transferee #14289 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0078801 | Customer Transfer |
| Confidential Customer Coin Transferee #14290 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0071159 | Customer Transfer |
| Confidential Customer Coin Transferee #14291 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0500241 | Customer Transfer |
| Confidential Customer Coin Transferee #14292 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.2191366 | Customer Transfer |
| Confidential Customer Coin Transferee #14293 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005209 | Customer Transfer |
| Confidential Customer Coin Transferee #14293 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0035691 | Customer Transfer |
| Confidential Customer Coin Transferee #14294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14295 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0105516 | Customer Transfer |
| Confidential Customer Coin Transferee #14294 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14296 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0103433 | Customer Transfer |
| Confidential Customer Coin Transferee #14297 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0233594 | Customer Transfer |
| Confidential Customer Coin Transferee #14298 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #14299 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0530302 | Customer Transfer |
| Confidential Customer Coin Transferee #14300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #14300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14300 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #14301 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0244893 | Customer Transfer |
| Confidential Customer Coin Transferee #14302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036965 | Customer Transfer |
| Confidential Customer Coin Transferee #14302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018515 | Customer Transfer |
| Confidential Customer Coin Transferee #14302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018460 | Customer Transfer |
| Confidential Customer Coin Transferee #14302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0019008 | Customer Transfer |
| Confidential Customer Coin Transferee #14302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018900 | Customer Transfer |
| Confidential Customer Coin Transferee #14302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0022940 | Customer Transfer |
| Confidential Customer Coin Transferee #14302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0022508 | Customer Transfer |
| Confidential Customer Coin Transferee #14303 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0038773 | Customer Transfer |
| Confidential Customer Coin Transferee #14303 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0037377 | Customer Transfer |
| Confidential Customer Coin Transferee #14303 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0093680 | Customer Transfer |
| Confidential Customer Coin Transferee #14303 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018975 | Customer Transfer |
| Confidential Customer Coin Transferee #14304 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034603 | Customer Transfer |
| Confidential Customer Coin Transferee #14305 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0091128 | Customer Transfer |
| Confidential Customer Coin Transferee #14304 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0035897 | Customer Transfer |
| Confidential Customer Coin Transferee #14306 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0056015 | Customer Transfer |
| Confidential Customer Coin Transferee #14306 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0086601 | Customer Transfer |
| Confidential Customer Coin Transferee #14306 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0200537 | Customer Transfer |
| Confidential Customer Coin Transferee #14307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001848 | Customer Transfer |
| Confidential Customer Coin Transferee #14307 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003721 | Customer Transfer |
| Confidential Customer Coin Transferee #14308 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0641401 | Customer Transfer |
| Confidential Customer Coin Transferee #14309 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036220 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14309 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037666 | Customer Transfer |
| Confidential Customer Coin Transferee #14310 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0122807 | Customer Transfer |
| Confidential Customer Coin Transferee #14310 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0134878 | Customer Transfer |
| Confidential Customer Coin Transferee #14310 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0133819 | Customer Transfer |
| Confidential Customer Coin Transferee #14311 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005788 | Customer Transfer |
| Confidential Customer Coin Transferee #14312 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0071123 | Customer Transfer |
| Confidential Customer Coin Transferee #14313 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1724717 | Customer Transfer |
| Confidential Customer Coin Transferee #14313 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0419462 | Customer Transfer |
| Confidential Customer Coin Transferee #14313 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0823051 | Customer Transfer |
| Confidential Customer Coin Transferee #14314 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0037145 | Customer Transfer |
| Confidential Customer Coin Transferee #14314 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038045 | Customer Transfer |
| Confidential Customer Coin Transferee #14314 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0022862 | Customer Transfer |
| Confidential Customer Coin Transferee #14315 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000354 | Customer Transfer |
| Confidential Customer Coin Transferee #14316 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004475 | Customer Transfer |
| Confidential Customer Coin Transferee #14317 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0105170 | Customer Transfer |
| Confidential Customer Coin Transferee #14318 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0814595 | Customer Transfer |
| Confidential Customer Coin Transferee #14319 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0090447 | Customer Transfer |
| Confidential Customer Coin Transferee #14320 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1065960 | Customer Transfer |
| Confidential Customer Coin Transferee #14319 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0453858 | Customer Transfer |
| Confidential Customer Coin Transferee #14321 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0104932 | Customer Transfer |
| Confidential Customer Coin Transferee #14322 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0330929 | Customer Transfer |
| Confidential Customer Coin Transferee #14321 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0037277 | Customer Transfer |
| Confidential Customer Coin Transferee #14323 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0052869 | Customer Transfer |
| Confidential Customer Coin Transferee #14324 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0080701 | Customer Transfer |
| Confidential Customer Coin Transferee #14325 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0036937 | Customer Transfer |
| Confidential Customer Coin Transferee #14325 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0003876 | Customer Transfer |
| Confidential Customer Coin Transferee #14326 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0177185 | Customer Transfer |
| Confidential Customer Coin Transferee #14327 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0161508 | Customer Transfer |
| Confidential Customer Coin Transferee #14328 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0175093 | Customer Transfer |
| Confidential Customer Coin Transferee #14329 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0359807 | Customer Transfer |
| Confidential Customer Coin Transferee #14330 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0014560 | Customer Transfer |
| Confidential Customer Coin Transferee #14331 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #14332 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0062198 | Customer Transfer |
| Confidential Customer Coin Transferee #14333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018647 | Customer Transfer |
| Confidential Customer Coin Transferee #14333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018389 | Customer Transfer |
| Confidential Customer Coin Transferee #14333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018511 | Customer Transfer |
| Confidential Customer Coin Transferee #14333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018218 | Customer Transfer |
| Confidential Customer Coin Transferee #14333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0033327 | Customer Transfer |
| Confidential Customer Coin Transferee #14333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018835 | Customer Transfer |
| Confidential Customer Coin Transferee #14333 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0040951 | Customer Transfer |
| Confidential Customer Coin Transferee #14334 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #14335 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0107284 | Customer Transfer |
| Confidential Customer Coin Transferee #14336 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 621.7013190 | Customer Transfer |
| Confidential Customer Coin Transferee #14336 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 796.4514190 | Customer Transfer |
| Confidential Customer Coin Transferee #14337 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0042897 | Customer Transfer |
| Confidential Customer Coin Transferee #14338 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0840815 | Customer Transfer |
| Confidential Customer Coin Transferee #14338 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0563966 | Customer Transfer |
| Confidential Customer Coin Transferee #14339 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008768 | Customer Transfer |
| Confidential Customer Coin Transferee #14340 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0113321 | Customer Transfer |
| Confidential Customer Coin Transferee #14341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018269 | Customer Transfer |
| Confidential Customer Coin Transferee #14342 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000430 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 97.4207730 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USDC (Avalanche) | 162.3412970 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | Avalanche (C-Chain) | 20.1490010 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Avalanche) | 197.2513740 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Avalanche) | 197.2122300 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 132.3605820 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | Avalanche (C-Chain) | 34.5323240 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 67.4527830 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USD Coin | 96.8322170 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | Ether | 0.0506540 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Avalanche) | 112.3925640 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Avalanche) | 117.3795720 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Avalanche) | 107.3955620 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Avalanche (C-Chain) | 17.5022140 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 347.1375760 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | USDC (Avalanche) | 347.1111550 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | Avalanche (C-Chain) | 29.7245270 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | USDC (Avalanche) | 796.3222060 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | Ether | 0.1491170 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 350.3098760 | Customer Transfer |
| Confidential Customer Coin Transferee #14343 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 197.4815110 | Customer Transfer |
| Confidential Customer Coin Transferee #14344 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0258127 | Customer Transfer |
| Confidential Customer Coin Transferee #14345 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0034354 | Customer Transfer |
| Confidential Customer Coin Transferee #14346 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1864530 | Customer Transfer |
| Confidential Customer Coin Transferee #14347 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0104114 | Customer Transfer |
| Confidential Customer Coin Transferee #14347 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0101633 | Customer Transfer |
| Confidential Customer Coin Transferee #14348 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0689736 | Customer Transfer |
| Confidential Customer Coin Transferee #14349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #14349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #14349 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #14350 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0759229 | Customer Transfer |
| Confidential Customer Coin Transferee #14351 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0208114 | Customer Transfer |
| Confidential Customer Coin Transferee #14352 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0015261 | Customer Transfer |
| Confidential Customer Coin Transferee #14353 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0125000 | Customer Transfer |
| Confidential Customer Coin Transferee #14354 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006400 | Customer Transfer |
| Confidential Customer Coin Transferee #14355 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0105774 | Customer Transfer |
| Confidential Customer Coin Transferee #14356 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0033782 | Customer Transfer |
| Confidential Customer Coin Transferee #14356 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0033843 | Customer Transfer |
| Confidential Customer Coin Transferee #14356 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0035937 | Customer Transfer |
| Confidential Customer Coin Transferee #14356 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0110687 | Customer Transfer |
| Confidential Customer Coin Transferee #14357 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0075786 | Customer Transfer |
| Confidential Customer Coin Transferee #14358 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001777 | Customer Transfer |
| Confidential Customer Coin Transferee #14359 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010284 | Customer Transfer |
| Confidential Customer Coin Transferee #14360 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0099437 | Customer Transfer |
| Confidential Customer Coin Transferee #14361 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0018108 | Customer Transfer |
| Confidential Customer Coin Transferee #14362 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0036989 | Customer Transfer |
| Confidential Customer Coin Transferee #14363 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036692 | Customer Transfer |
| Confidential Customer Coin Transferee #14363 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0028196 | Customer Transfer |
| Confidential Customer Coin Transferee #14363 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018486 | Customer Transfer |
| Confidential Customer Coin Transferee #14363 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0035802 | Customer Transfer |
| Confidential Customer Coin Transferee #14363 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0019286 | Customer Transfer |
| Confidential Customer Coin Transferee #14364 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003636 | Customer Transfer |
| Confidential Customer Coin Transferee #14365 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Avalanche) | 995.9624220 | Customer Transfer |
| Confidential Customer Coin Transferee #14366 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018316 | Customer Transfer |
| Confidential Customer Coin Transferee #14367 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0024452 | Customer Transfer |
| Confidential Customer Coin Transferee #14367 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0366255 | Customer Transfer |
| Confidential Customer Coin Transferee #14368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #14368 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0027970 | Customer Transfer |
| Confidential Customer Coin Transferee #14369 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000605 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010062 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010246 | Customer Transfer |
| Confidential Customer Coin Transferee #14371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003626 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010173 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010184 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010452 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010142 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010054 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0012025 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0028290 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010571 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0010312 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0026728 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0011416 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0010274 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0010326 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0011765 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0014854 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0010136 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0010738 | Customer Transfer |
| Confidential Customer Coin Transferee #14370 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0010050 | Customer Transfer |
| Confidential Customer Coin Transferee #14371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #14371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003681 | Customer Transfer |
| Confidential Customer Coin Transferee #14371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007371 | Customer Transfer |
| Confidential Customer Coin Transferee #14371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003695 | Customer Transfer |
| Confidential Customer Coin Transferee #14371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003697 | Customer Transfer |
| Confidential Customer Coin Transferee #14371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003693 | Customer Transfer |
| Confidential Customer Coin Transferee #14371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003717 | Customer Transfer |
| Confidential Customer Coin Transferee #14371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003644 | Customer Transfer |
| Confidential Customer Coin Transferee #14372 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006894 | Customer Transfer |
| Confidential Customer Coin Transferee #14372 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006918 | Customer Transfer |
| Confidential Customer Coin Transferee #14372 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020549 | Customer Transfer |
| Confidential Customer Coin Transferee #14373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #14373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #14373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017511 | Customer Transfer |
| Confidential Customer Coin Transferee #14373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004124 | Customer Transfer |
| Confidential Customer Coin Transferee #14373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #14373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003300 | Customer Transfer |
| Confidential Customer Coin Transferee #14373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004600 | Customer Transfer |
| Confidential Customer Coin Transferee #14373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003500 | Customer Transfer |
| Confidential Customer Coin Transferee #14373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0042669 | Customer Transfer |
| Confidential Customer Coin Transferee #14373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007150 | Customer Transfer |
| Confidential Customer Coin Transferee #14374 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0048751 | Customer Transfer |
| Confidential Customer Coin Transferee #14375 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0026659 | Customer Transfer |
| Confidential Customer Coin Transferee #14376 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0050435 | Customer Transfer |
| Confidential Customer Coin Transferee #14376 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0037784 | Customer Transfer |
| Confidential Customer Coin Transferee #14376 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010907 | Customer Transfer |
| Confidential Customer Coin Transferee #14377 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0045926 | Customer Transfer |
| Confidential Customer Coin Transferee #14377 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001301 | Customer Transfer |
| Confidential Customer Coin Transferee #14377 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011711 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000150 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002092 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002949 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007353 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001467 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005564 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007423 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007425 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001061 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007254 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000590 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0006656 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007358 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007379 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005925 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002523 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002379 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002924 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000706 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009473 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005569 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007422 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007415 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009300 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001873 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006132 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001900 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007323 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008919 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004651 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002835 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007144 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001702 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007200 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007153 | Customer Transfer |
| Confidential Customer Coin Transferee #14378 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007180 | Customer Transfer |
| Confidential Customer Coin Transferee #14379 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0102330 | Customer Transfer |
| Confidential Customer Coin Transferee #14380 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029112 | Customer Transfer |
| Confidential Customer Coin Transferee #14381 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0102535 | Customer Transfer |
| Confidential Customer Coin Transferee #14382 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0271080 | Customer Transfer |
| Confidential Customer Coin Transferee #14382 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0276475 | Customer Transfer |
| Confidential Customer Coin Transferee #14383 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002810 | Customer Transfer |
| Confidential Customer Coin Transferee #14384 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0054548 | Customer Transfer |
| Confidential Customer Coin Transferee #14385 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000801 | Customer Transfer |
| Confidential Customer Coin Transferee #14386 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011602 | Customer Transfer |
| Confidential Customer Coin Transferee #14387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007117 | Customer Transfer |
| Confidential Customer Coin Transferee #14387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003572 | Customer Transfer |
| Confidential Customer Coin Transferee #14387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0073609 | Customer Transfer |
| Confidential Customer Coin Transferee #14387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0072602 | Customer Transfer |
| Confidential Customer Coin Transferee #14387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036670 | Customer Transfer |
| Confidential Customer Coin Transferee #14387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0023753 | Customer Transfer |
| Confidential Customer Coin Transferee #14387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0033687 | Customer Transfer |
| Confidential Customer Coin Transferee #14387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0042983 | Customer Transfer |
| Confidential Customer Coin Transferee #14387 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0042657 | Customer Transfer |
| Confidential Customer Coin Transferee #14388 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011569 | Customer Transfer |
| Confidential Customer Coin Transferee #14389 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027139 | Customer Transfer |
| Confidential Customer Coin Transferee #14390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0094932 | Customer Transfer |
| Confidential Customer Coin Transferee #14390 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011004 | Customer Transfer |
| Confidential Customer Coin Transferee #14391 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016581 | Customer Transfer |
| Confidential Customer Coin Transferee #14392 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000593 | Customer Transfer |
| Confidential Customer Coin Transferee #14393 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0105341 | Customer Transfer |
| Confidential Customer Coin Transferee #14394 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005794 | Customer Transfer |
| Confidential Customer Coin Transferee #14395 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000795 | Customer Transfer |
| Confidential Customer Coin Transferee #14396 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0341128 | Customer Transfer |
| Confidential Customer Coin Transferee #14397 - Stillman Digital | Stillman Digital | [Address on File] | | | | | | 6/7/2023 | Tether USD | 300,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14397 - Stillman Digital | Stillman Digital | [Address on File] | | | | | | 6/15/2023 | Tether USD | 7,250.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018795 | Customer Transfer |
| Confidential Customer Coin Transferee #14398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012843 | Customer Transfer |
| Confidential Customer Coin Transferee #14398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010997 | Customer Transfer |
| Confidential Customer Coin Transferee #14398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010789 | Customer Transfer |
| Confidential Customer Coin Transferee #14399 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0855891 | Customer Transfer |
| Confidential Customer Coin Transferee #14400 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1676454 | Customer Transfer |
| Confidential Customer Coin Transferee #14399 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0871290 | Customer Transfer |
| Confidential Customer Coin Transferee #14400 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.2718070 | Customer Transfer |
| Confidential Customer Coin Transferee #14401 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000456 | Customer Transfer |
| Confidential Customer Coin Transferee #14402 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008587 | Customer Transfer |
| Confidential Customer Coin Transferee #14402 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0355181 | Customer Transfer |
| Confidential Customer Coin Transferee #14402 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009055 | Customer Transfer |
| Confidential Customer Coin Transferee #14402 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.3439406 | Customer Transfer |
| Confidential Customer Coin Transferee #14403 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #14404 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0152118 | Customer Transfer |
| Confidential Customer Coin Transferee #14405 | Coinbits Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0026348 | Customer Transfer |
| Confidential Customer Coin Transferee #14406 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0370217 | Customer Transfer |
| Confidential Customer Coin Transferee #14406 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0365965 | Customer Transfer |
| Confidential Customer Coin Transferee #14406 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0359541 | Customer Transfer |
| Confidential Customer Coin Transferee #14407 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0417903 | Customer Transfer |
| Confidential Customer Coin Transferee #14407 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0105542 | Customer Transfer |
| Confidential Customer Coin Transferee #14408 | CoinFLEX US LLC | [Address on File] | | | | | | 6/10/2023 | USD Coin | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14408 | CoinFLEX US LLC | [Address on File] | | | | | | 6/10/2023 | CFV | 501.6600000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14408 | CoinFLEX US LLC | [Address on File] | | | | | | 6/10/2023 | Recover Value USD | 263.4202000 | Customer Transfer |
| Confidential Customer Coin Transferee #14409 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020070 | Customer Transfer |
| Confidential Customer Coin Transferee #14410 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105125 | Customer Transfer |
| Confidential Customer Coin Transferee #14411 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007228 | Customer Transfer |
| Confidential Customer Coin Transferee #14411 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007321 | Customer Transfer |
| Confidential Customer Coin Transferee #14411 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0071812 | Customer Transfer |
| Confidential Customer Coin Transferee #14411 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0040305 | Customer Transfer |
| Confidential Customer Coin Transferee #14411 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0009626 | Customer Transfer |
| Confidential Customer Coin Transferee #14412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007260 | Customer Transfer |
| Confidential Customer Coin Transferee #14412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #14413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007661 | Customer Transfer |
| Confidential Customer Coin Transferee #14413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0144488 | Customer Transfer |
| Confidential Customer Coin Transferee #14413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0131829 | Customer Transfer |
| Confidential Customer Coin Transferee #14413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0074321 | Customer Transfer |
| Confidential Customer Coin Transferee #14414 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006902 | Customer Transfer |
| Confidential Customer Coin Transferee #14415 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037128 | Customer Transfer |
| Confidential Customer Coin Transferee #14416 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000428 | Customer Transfer |
| Confidential Customer Coin Transferee #14417 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1717513 | Customer Transfer |
| Confidential Customer Coin Transferee #14418 | CoinFLEX US LLC | [Address on File] | | | | | | 6/21/2023 | Recover Value USD | 3,795.5564000 | Customer Transfer |
| Confidential Customer Coin Transferee #14418 | CoinFLEX US LLC | [Address on File] | | | | | | 6/21/2023 | CFV | 7,228.2500000 | Customer Transfer |
| Confidential Customer Coin Transferee #14418 | CoinFLEX US LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 478.5104005 | Customer Transfer |
| Confidential Customer Coin Transferee #14419 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0100283 | Customer Transfer |
| Confidential Customer Coin Transferee #14420 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0147502 | Customer Transfer |
| Confidential Customer Coin Transferee #14421 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0460108 | Customer Transfer |
| Confidential Customer Coin Transferee #14421 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017800 | Customer Transfer |
| Confidential Customer Coin Transferee #14422 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0052882 | Customer Transfer |
| Confidential Customer Coin Transferee #14423 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0105677 | Customer Transfer |
| Confidential Customer Coin Transferee #14424 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000593 | Customer Transfer |
| Confidential Customer Coin Transferee #14425 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0900000 | Customer Transfer |
| Confidential Customer Coin Transferee #14425 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0813795 | Customer Transfer |
| Confidential Customer Coin Transferee #14426 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010224 | Customer Transfer |
| Confidential Customer Coin Transferee #14427 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014818 | Customer Transfer |
| Confidential Customer Coin Transferee #14427 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009238 | Customer Transfer |
| Confidential Customer Coin Transferee #14427 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010272 | Customer Transfer |
| Confidential Customer Coin Transferee #14427 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011206 | Customer Transfer |
| Confidential Customer Coin Transferee #14427 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009086 | Customer Transfer |
| Confidential Customer Coin Transferee #14427 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0015114 | Customer Transfer |
| Confidential Customer Coin Transferee #14427 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013146 | Customer Transfer |
| Confidential Customer Coin Transferee #14428 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | Ether | 0.2643080 | Customer Transfer |
| Confidential Customer Coin Transferee #14428 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | USD Coin | 967.5229900 | Customer Transfer |
| Confidential Customer Coin Transferee #14428 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USD Coin | 1,254.3128430 | Customer Transfer |
| Confidential Customer Coin Transferee #14428 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | USD Coin | 1,006.5873650 | Customer Transfer |
| Confidential Customer Coin Transferee #14428 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USD Coin | 101.0393760 | Customer Transfer |
| Confidential Customer Coin Transferee #14428 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | Ether | 0.2628100 | Customer Transfer |
| Confidential Customer Coin Transferee #14429 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0710112 | Customer Transfer |
| Confidential Customer Coin Transferee #14430 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0232135 | Customer Transfer |
| Confidential Customer Coin Transferee #14430 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0396016 | Customer Transfer |
| Confidential Customer Coin Transferee #14431 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0118894 | Customer Transfer |
| Confidential Customer Coin Transferee #14432 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0058889 | Customer Transfer |
| Confidential Customer Coin Transferee #14433 | Coinbits Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0007820 | Customer Transfer |
| Confidential Customer Coin Transferee #14433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #14433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #14434 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0075152 | Customer Transfer |
| Confidential Customer Coin Transferee #14434 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0039681 | Customer Transfer |
| Confidential Customer Coin Transferee #14434 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0036151 | Customer Transfer |
| Confidential Customer Coin Transferee #14434 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0038872 | Customer Transfer |
| Confidential Customer Coin Transferee #14434 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0042079 | Customer Transfer |
| Confidential Customer Coin Transferee #14434 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0013576 | Customer Transfer |
| Confidential Customer Coin Transferee #14435 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100202 | Customer Transfer |
| Confidential Customer Coin Transferee #14436 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003597 | Customer Transfer |
| Confidential Customer Coin Transferee #14437 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002215 | Customer Transfer |
| Confidential Customer Coin Transferee #14438 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1100000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14439 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0218192 | Customer Transfer |
| Confidential Customer Coin Transferee #14440 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037034 | Customer Transfer |
| Confidential Customer Coin Transferee #14441 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0043680 | Customer Transfer |
| Confidential Customer Coin Transferee #14442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1090000 | Customer Transfer |
| Confidential Customer Coin Transferee #14442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1090000 | Customer Transfer |
| Confidential Customer Coin Transferee #14442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.1110000 | Customer Transfer |
| Confidential Customer Coin Transferee #14442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1070000 | Customer Transfer |
| Confidential Customer Coin Transferee #14442 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0370000 | Customer Transfer |
| Confidential Customer Coin Transferee #14443 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029109 | Customer Transfer |
| Confidential Customer Coin Transferee #14444 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020113 | Customer Transfer |
| Confidential Customer Coin Transferee #14445 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0106368 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007138 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018395 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017664 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001290 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0037303 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035542 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036641 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0034514 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0038153 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000978 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007135 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007319 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001830 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001462 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001834 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002231 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007230 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005734 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007941 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003614 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007121 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007220 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007443 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0013957 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007274 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000238 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006417 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003453 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000530 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007200 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003382 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001314 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001962 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003431 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0049444 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000732 | Customer Transfer |
| Confidential Customer Coin Transferee #14446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0006599 | Customer Transfer |
| Confidential Customer Coin Transferee #14447 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018623 | Customer Transfer |
| Confidential Customer Coin Transferee #14447 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.2625992 | Customer Transfer |
| Confidential Customer Coin Transferee #14448 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011074 | Customer Transfer |
| Confidential Customer Coin Transferee #14448 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075654 | Customer Transfer |
| Confidential Customer Coin Transferee #14449 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0159228 | Customer Transfer |
| Confidential Customer Coin Transferee #14450 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0172130 | Customer Transfer |
| Confidential Customer Coin Transferee #14451 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0030033 | Customer Transfer |
| Confidential Customer Coin Transferee #14452 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036058 | Customer Transfer |
| Confidential Customer Coin Transferee #14452 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038022 | Customer Transfer |
| Confidential Customer Coin Transferee #14453 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0037120 | Customer Transfer |
| Confidential Customer Coin Transferee #14453 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0148490 | Customer Transfer |
| Confidential Customer Coin Transferee #14454 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0037120 | Customer Transfer |
| Confidential Customer Coin Transferee #14454 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0037120 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14454 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000462 | Customer Transfer |
| Confidential Customer Coin Transferee #14454 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.9694745 | Customer Transfer |
| Confidential Customer Coin Transferee #14454 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0304079 | Customer Transfer |
| Confidential Customer Coin Transferee #14453 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.6447077 | Customer Transfer |
| Confidential Customer Coin Transferee #14455 - Swan Treasury | Swan Treasury Account | [Address on File] | | | | | | 5/23/2023 | Tether USD | 4,999,995.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14456 - Swan Treasury | Swan Treasury Account | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #14456 - Swan Treasury | Swan Treasury Account | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 70.5636610 | Customer Transfer |
| Confidential Customer Coin Transferee #14455 - Swan Treasury | Swan Treasury Account | [Address on File] | | | | | | 5/23/2023 | Tether USD | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14455 - Swan Treasury | Swan Treasury Account | [Address on File] | | | | | | 5/23/2023 | Tether USD | 1.2500000 | Customer Transfer |
| Confidential Customer Coin Transferee #14457 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #14458 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0164313 | Customer Transfer |
| Confidential Customer Coin Transferee #14459 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000448 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0013000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0013660 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011400 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0028464 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0016730 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036418 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003548 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010391 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022199 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011800 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008679 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008800 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010298 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006660 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011021 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0020832 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007600 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006308 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009259 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009856 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008681 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0012177 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011218 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003940 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008488 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005033 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007770 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004440 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007677 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007580 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008154 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #14460 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #14461 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #14462 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0054032 | Customer Transfer |
| Confidential Customer Coin Transferee #14462 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0038103 | Customer Transfer |
| Confidential Customer Coin Transferee #14462 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0019636 | Customer Transfer |
| Confidential Customer Coin Transferee #14463 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0153790 | Customer Transfer |
| Confidential Customer Coin Transferee #14463 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.2240000 | Customer Transfer |
| Confidential Customer Coin Transferee #14464 | Coinbits Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0009300 | Customer Transfer |
| Confidential Customer Coin Transferee #14465 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036484 | Customer Transfer |
| Confidential Customer Coin Transferee #14465 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036748 | Customer Transfer |
| Confidential Customer Coin Transferee #14465 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037904 | Customer Transfer |
| Confidential Customer Coin Transferee #14465 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036599 | Customer Transfer |
| Confidential Customer Coin Transferee #14466 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0036841 | Customer Transfer |
| Confidential Customer Coin Transferee #14466 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0037916 | Customer Transfer |
| Confidential Customer Coin Transferee #14467 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0514000 | Customer Transfer |
| Confidential Customer Coin Transferee #14468 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0127446 | Customer Transfer |
| Confidential Customer Coin Transferee #14469 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0000001 | Customer Transfer |
| Confidential Customer Coin Transferee #14470 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0377900 | Customer Transfer |
| Confidential Customer Coin Transferee #14471 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011052 | Customer Transfer |
| Confidential Customer Coin Transferee #14472 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012065 | Customer Transfer |
| Confidential Customer Coin Transferee #14473 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010873 | Customer Transfer |
| Confidential Customer Coin Transferee #14473 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009811 | Customer Transfer |
| Confidential Customer Coin Transferee #14473 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012890 | Customer Transfer |
| Confidential Customer Coin Transferee #14473 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011056 | Customer Transfer |
| Confidential Customer Coin Transferee #14473 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012692 | Customer Transfer |
| Confidential Customer Coin Transferee #14473 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0013751 | Customer Transfer |
| Confidential Customer Coin Transferee #14473 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014534 | Customer Transfer |
| Confidential Customer Coin Transferee #14473 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0014310 | Customer Transfer |
| Confidential Customer Coin Transferee #14474 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0122339 | Customer Transfer |
| Confidential Customer Coin Transferee #14475 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0351372 | Customer Transfer |
| Confidential Customer Coin Transferee #14476 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011324 | Customer Transfer |
| Confidential Customer Coin Transferee #14476 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011442 | Customer Transfer |
| Confidential Customer Coin Transferee #14476 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009780 | Customer Transfer |
| Confidential Customer Coin Transferee #14476 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0016755 | Customer Transfer |
| Confidential Customer Coin Transferee #14477 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009480 | Customer Transfer |
| Confidential Customer Coin Transferee #14478 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000956 | Customer Transfer |
| Confidential Customer Coin Transferee #14479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001851 | Customer Transfer |
| Confidential Customer Coin Transferee #14480 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0184552 | Customer Transfer |
| Confidential Customer Coin Transferee #14481 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0377937 | Customer Transfer |
| Confidential Customer Coin Transferee #14482 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0179603 | Customer Transfer |
| Confidential Customer Coin Transferee #14483 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2190000 | Customer Transfer |
| Confidential Customer Coin Transferee #14483 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 4.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14483 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14484 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037051 | Customer Transfer |
| Confidential Customer Coin Transferee #14484 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037248 | Customer Transfer |
| Confidential Customer Coin Transferee #14485 | Coinbits Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0016014 | Customer Transfer |
| Confidential Customer Coin Transferee #14485 | Coinbits Inc. | [Address on File] | | | | | | 6/11/2023 | Bitcoin | 0.0009139 | Customer Transfer |
| Confidential Customer Coin Transferee #14486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #14486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0838028 | Customer Transfer |
| Confidential Customer Coin Transferee #14486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0657842 | Customer Transfer |
| Confidential Customer Coin Transferee #14486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #14486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0095000 | Customer Transfer |
| Confidential Customer Coin Transferee #14486 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0162000 | Customer Transfer |
| Confidential Customer Coin Transferee #14487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009320 | Customer Transfer |
| Confidential Customer Coin Transferee #14487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003703 | Customer Transfer |
| Confidential Customer Coin Transferee #14488 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #14489 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0116630 | Customer Transfer |
| Confidential Customer Coin Transferee #14490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006859 | Customer Transfer |
| Confidential Customer Coin Transferee #14490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007680 | Customer Transfer |
| Confidential Customer Coin Transferee #14490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011049 | Customer Transfer |
| Confidential Customer Coin Transferee #14490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009197 | Customer Transfer |
| Confidential Customer Coin Transferee #14490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009079 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014829 | Customer Transfer |
| Confidential Customer Coin Transferee #14490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009103 | Customer Transfer |
| Confidential Customer Coin Transferee #14490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008286 | Customer Transfer |
| Confidential Customer Coin Transferee #14490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013148 | Customer Transfer |
| Confidential Customer Coin Transferee #14490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011347 | Customer Transfer |
| Confidential Customer Coin Transferee #14490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009286 | Customer Transfer |
| Confidential Customer Coin Transferee #14490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010269 | Customer Transfer |
| Confidential Customer Coin Transferee #14490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007200 | Customer Transfer |
| Confidential Customer Coin Transferee #14490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007910 | Customer Transfer |
| Confidential Customer Coin Transferee #14490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007812 | Customer Transfer |
| Confidential Customer Coin Transferee #14490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005699 | Customer Transfer |
| Confidential Customer Coin Transferee #14491 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #14492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0068409 | Customer Transfer |
| Confidential Customer Coin Transferee #14492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0071627 | Customer Transfer |
| Confidential Customer Coin Transferee #14492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0152565 | Customer Transfer |
| Confidential Customer Coin Transferee #14492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0055108 | Customer Transfer |
| Confidential Customer Coin Transferee #14492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0132226 | Customer Transfer |
| Confidential Customer Coin Transferee #14492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008431 | Customer Transfer |
| Confidential Customer Coin Transferee #14492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0030632 | Customer Transfer |
| Confidential Customer Coin Transferee #14492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025510 | Customer Transfer |
| Confidential Customer Coin Transferee #14492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0083922 | Customer Transfer |
| Confidential Customer Coin Transferee #14492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027679 | Customer Transfer |
| Confidential Customer Coin Transferee #14492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0117123 | Customer Transfer |
| Confidential Customer Coin Transferee #14492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0044419 | Customer Transfer |
| Confidential Customer Coin Transferee #14492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0027292 | Customer Transfer |
| Confidential Customer Coin Transferee #14492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0286383 | Customer Transfer |
| Confidential Customer Coin Transferee #14492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0104187 | Customer Transfer |
| Confidential Customer Coin Transferee #14492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0025037 | Customer Transfer |
| Confidential Customer Coin Transferee #14493 - Targetline OU | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 148,831.2862440 | Customer Transfer |
| Confidential Customer Coin Transferee #14493 - Targetline OU | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.7962493 | Customer Transfer |
| Confidential Customer Coin Transferee #14494 - Targetline OU | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Ether | 14.6042754 | Customer Transfer |
| Confidential Customer Coin Transferee #14493 - Targetline OU | Targetline OU | [Address on File] | | | | | | 6/8/2023 | USD Coin | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14494 - Targetline OU | Targetline OU | [Address on File] | | | | | | 6/8/2023 | USD Coin | 21,877.9278650 | Customer Transfer |
| Confidential Customer Coin Transferee #14493 - Targetline OU | Targetline OU | [Address on File] | | | | | | 6/8/2023 | Tether USD | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14495 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010828 | Customer Transfer |
| Confidential Customer Coin Transferee #14495 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003649 | Customer Transfer |
| Confidential Customer Coin Transferee #14496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007158 | Customer Transfer |
| Confidential Customer Coin Transferee #14496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0021941 | Customer Transfer |
| Confidential Customer Coin Transferee #14496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010353 | Customer Transfer |
| Confidential Customer Coin Transferee #14497 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0100616 | Customer Transfer |
| Confidential Customer Coin Transferee #14498 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010849 | Customer Transfer |
| Confidential Customer Coin Transferee #14498 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009214 | Customer Transfer |
| Confidential Customer Coin Transferee #14498 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011184 | Customer Transfer |
| Confidential Customer Coin Transferee #14498 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009480 | Customer Transfer |
| Confidential Customer Coin Transferee #14498 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010927 | Customer Transfer |
| Confidential Customer Coin Transferee #14498 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009776 | Customer Transfer |
| Confidential Customer Coin Transferee #14499 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004556 | Customer Transfer |
| Confidential Customer Coin Transferee #14500 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003683 | Customer Transfer |
| Confidential Customer Coin Transferee #14500 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0244435 | Customer Transfer |
| Confidential Customer Coin Transferee #14501 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007451 | Customer Transfer |
| Confidential Customer Coin Transferee #14502 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008633 | Customer Transfer |
| Confidential Customer Coin Transferee #14502 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009242 | Customer Transfer |
| Confidential Customer Coin Transferee #14502 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009293 | Customer Transfer |
| Confidential Customer Coin Transferee #14503 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0368347 | Customer Transfer |
| Confidential Customer Coin Transferee #14503 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0111385 | Customer Transfer |
| Confidential Customer Coin Transferee #14504 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0043236 | Customer Transfer |
| Confidential Customer Coin Transferee #14505 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008090 | Customer Transfer |
| Confidential Customer Coin Transferee #14506 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018033 | Customer Transfer |
| Confidential Customer Coin Transferee #14506 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018489 | Customer Transfer |
| Confidential Customer Coin Transferee #14507 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0092931 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14508 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14508 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14508 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1114615 | Customer Transfer |
| Confidential Customer Coin Transferee #14509 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0933738 | Customer Transfer |
| Confidential Customer Coin Transferee #14510 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005794 | Customer Transfer |
| Confidential Customer Coin Transferee #14511 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0400821 | Customer Transfer |
| Confidential Customer Coin Transferee #14512 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010103 | Customer Transfer |
| Confidential Customer Coin Transferee #14513 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 1,494.5632620 | Customer Transfer |
| Confidential Customer Coin Transferee #14514 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003509 | Customer Transfer |
| Confidential Customer Coin Transferee #14515 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0038132 | Customer Transfer |
| Confidential Customer Coin Transferee #14516 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0500410 | Customer Transfer |
| Confidential Customer Coin Transferee #14517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018496 | Customer Transfer |
| Confidential Customer Coin Transferee #14518 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0168715 | Customer Transfer |
| Confidential Customer Coin Transferee #14519 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001182 | Customer Transfer |
| Confidential Customer Coin Transferee #14520 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008196 | Customer Transfer |
| Confidential Customer Coin Transferee #14521 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0050124 | Customer Transfer |
| Confidential Customer Coin Transferee #14522 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0000560 | Customer Transfer |
| Confidential Customer Coin Transferee #14523 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0149983 | Customer Transfer |
| Confidential Customer Coin Transferee #14524 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Tether USD | 5,133.1970280 | Customer Transfer |
| Confidential Customer Coin Transferee #14525 | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/6/2023 | Tether USD | 3,864.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14526 | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/9/2023 | Tether USD | 9,995.3600000 | Customer Transfer |
| Confidential Customer Coin Transferee #14525 | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/13/2023 | Tether USD | 3,996.1800000 | Customer Transfer |
| Confidential Customer Coin Transferee #14526 | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/20/2023 | Tether USD | 9,920.3700000 | Customer Transfer |
| Confidential Customer Coin Transferee #14527 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0041373 | Customer Transfer |
| Confidential Customer Coin Transferee #14528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0060000 | Customer Transfer |
| Confidential Customer Coin Transferee #14528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #14528 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0115799 | Customer Transfer |
| Confidential Customer Coin Transferee #14529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007610 | Customer Transfer |
| Confidential Customer Coin Transferee #14530 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003623 | Customer Transfer |
| Confidential Customer Coin Transferee #14531 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003293 | Customer Transfer |
| Confidential Customer Coin Transferee #14531 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003439 | Customer Transfer |
| Confidential Customer Coin Transferee #14531 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002900 | Customer Transfer |
| Confidential Customer Coin Transferee #14532 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036752 | Customer Transfer |
| Confidential Customer Coin Transferee #14532 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002966 | Customer Transfer |
| Confidential Customer Coin Transferee #14532 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017852 | Customer Transfer |
| Confidential Customer Coin Transferee #14533 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018555 | Customer Transfer |
| Confidential Customer Coin Transferee #14533 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018551 | Customer Transfer |
| Confidential Customer Coin Transferee #14533 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0026000 | Customer Transfer |
| Confidential Customer Coin Transferee #14534 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0024913 | Customer Transfer |
| Confidential Customer Coin Transferee #14535 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.8489648 | Customer Transfer |
| Confidential Customer Coin Transferee #14536 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004726 | Customer Transfer |
| Confidential Customer Coin Transferee #14537 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0189501 | Customer Transfer |
| Confidential Customer Coin Transferee #14538 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Avalanche) | 39.2703640 | Customer Transfer |
| Confidential Customer Coin Transferee #14538 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | USDC (Avalanche) | 90.6046970 | Customer Transfer |
| Confidential Customer Coin Transferee #14538 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | USDC (Avalanche) | 43.1484250 | Customer Transfer |
| Confidential Customer Coin Transferee #14538 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Avalanche) | 33.4566170 | Customer Transfer |
| Confidential Customer Coin Transferee #14538 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 64.4806550 | Customer Transfer |
| Confidential Customer Coin Transferee #14538 | Kado Software, Inc. | [Address on File] | | | | | | 6/4/2023 | USDC (Avalanche) | 61.5392300 | Customer Transfer |
| Confidential Customer Coin Transferee #14539 | Coinbits Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0037020 | Customer Transfer |
| Confidential Customer Coin Transferee #14540 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018508 | Customer Transfer |
| Confidential Customer Coin Transferee #14541 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029292 | Customer Transfer |
| Confidential Customer Coin Transferee #14542 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014419 | Customer Transfer |
| Confidential Customer Coin Transferee #14543 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006974 | Customer Transfer |
| Confidential Customer Coin Transferee #14544 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018597 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017772 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0028000 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010913 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0032635 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011125 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0025742 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0033796 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0056100 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008691 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014896 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0038000 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006192 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007439 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0033278 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006311 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0057000 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0009100 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018000 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008866 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0018240 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0034843 | Customer Transfer |
| Confidential Customer Coin Transferee #14545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0022424 | Customer Transfer |
| Confidential Customer Coin Transferee #14546 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011077 | Customer Transfer |
| Confidential Customer Coin Transferee #14547 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0034698 | Customer Transfer |
| Confidential Customer Coin Transferee #14547 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037000 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0351000 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/15/2023 | Tether USD | 1,967.9695000 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/15/2023 | Tether USD | 982.1435000 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/16/2023 | Tether USD | 11.4185000 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/17/2023 | Litecoin | 1.6896000 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0033680 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/17/2023 | Litecoin | 5.8891000 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/17/2023 | Tether USD | 1,000.1375000 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/17/2023 | Tether USD | 1,000.0080000 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/17/2023 | Ether | 0.4867530 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/17/2023 | Litecoin | 19.6370000 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0699660 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/17/2023 | Tether USD | 1,081.2152000 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/17/2023 | Tether USD | 1,969.4509000 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/18/2023 | Litecoin | 1.6806000 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/18/2023 | Ether | 0.4843740 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/18/2023 | Litecoin | 12.6302000 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0284300 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/18/2023 | Litecoin | 10.8055000 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/19/2023 | Tether USD | 130.6228000 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/19/2023 | Litecoin | 2.1240000 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/19/2023 | Ether | 0.4086600 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/19/2023 | Tether USD | 183.8309000 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/19/2023 | Tether USD | 92.3072000 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/19/2023 | Tether USD | 1,000.7167000 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/22/2023 | Tether USD | 110.1141000 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/22/2023 | Tether USD | 391.0354000 | Customer Transfer |

SOFA 3 ATTACHMENT
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14548 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/22/2023 | Tether USD | 981.4986000 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/22/2023 | Litecoin | 5.5189000 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/23/2023 | Litecoin | 2.6402000 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0058040 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0366330 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/25/2023 | Litecoin | 10.2358000 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/25/2023 | Litecoin | 2.8513000 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/25/2023 | Litecoin | 2.3534000 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0361580 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/26/2023 | Litecoin | 1.1074000 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/26/2023 | Litecoin | 2.8420000 | Customer Transfer |
| Confidential Customer Coin Transferee #14549 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0039920 | Customer Transfer |
| Confidential Customer Coin Transferee #14548 - Ternio - Cold Withdrawal Wallet | Ternio | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0050510 | Customer Transfer |
| Confidential Customer Coin Transferee #14550 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0681640 | Customer Transfer |
| Confidential Customer Coin Transferee #14551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007266 | Customer Transfer |
| Confidential Customer Coin Transferee #14551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018360 | Customer Transfer |
| Confidential Customer Coin Transferee #14551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036481 | Customer Transfer |
| Confidential Customer Coin Transferee #14551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0033716 | Customer Transfer |
| Confidential Customer Coin Transferee #14551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018485 | Customer Transfer |
| Confidential Customer Coin Transferee #14551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0040678 | Customer Transfer |
| Confidential Customer Coin Transferee #14551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0042474 | Customer Transfer |
| Confidential Customer Coin Transferee #14551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009226 | Customer Transfer |
| Confidential Customer Coin Transferee #14551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0055337 | Customer Transfer |
| Confidential Customer Coin Transferee #14551 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018478 | Customer Transfer |
| Confidential Customer Coin Transferee #14552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005436 | Customer Transfer |
| Confidential Customer Coin Transferee #14552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009151 | Customer Transfer |
| Confidential Customer Coin Transferee #14552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009337 | Customer Transfer |
| Confidential Customer Coin Transferee #14552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0029133 | Customer Transfer |
| Confidential Customer Coin Transferee #14552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009666 | Customer Transfer |
| Confidential Customer Coin Transferee #14552 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001672 | Customer Transfer |
| Confidential Customer Coin Transferee #14553 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0480970 | Customer Transfer |
| Confidential Customer Coin Transferee #14554 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0031326 | Customer Transfer |
| Confidential Customer Coin Transferee #14554 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003974 | Customer Transfer |
| Confidential Customer Coin Transferee #14555 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036373 | Customer Transfer |
| Confidential Customer Coin Transferee #14555 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0036604 | Customer Transfer |
| Confidential Customer Coin Transferee #14556 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0374728 | Customer Transfer |
| Confidential Customer Coin Transferee #14557 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0023072 | Customer Transfer |
| Confidential Customer Coin Transferee #14557 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0034082 | Customer Transfer |
| Confidential Customer Coin Transferee #14557 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0034160 | Customer Transfer |
| Confidential Customer Coin Transferee #14557 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0033117 | Customer Transfer |
| Confidential Customer Coin Transferee #14557 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0032726 | Customer Transfer |
| Confidential Customer Coin Transferee #14557 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0024876 | Customer Transfer |
| Confidential Customer Coin Transferee #14557 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0025670 | Customer Transfer |
| Confidential Customer Coin Transferee #14558 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005776 | Customer Transfer |
| Confidential Customer Coin Transferee #14559 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036777 | Customer Transfer |
| Confidential Customer Coin Transferee #14560 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010771 | Customer Transfer |
| Confidential Customer Coin Transferee #14561 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003633 | Customer Transfer |
| Confidential Customer Coin Transferee #14561 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0022122 | Customer Transfer |
| Confidential Customer Coin Transferee #14562 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004118 | Customer Transfer |
| Confidential Customer Coin Transferee #14563 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003262 | Customer Transfer |
| Confidential Customer Coin Transferee #14564 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1505352 | Customer Transfer |
| Confidential Customer Coin Transferee #14565 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0105271 | Customer Transfer |
| Confidential Customer Coin Transferee #14566 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0222667 | Customer Transfer |
| Confidential Customer Coin Transferee #14567 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011062 | Customer Transfer |
| Confidential Customer Coin Transferee #14567 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0031440 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14568 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100203 | Customer Transfer |
| Confidential Customer Coin Transferee #14569 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0114106 | Customer Transfer |
| Confidential Customer Coin Transferee #14569 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.1140669 | Customer Transfer |
| Confidential Customer Coin Transferee #14570 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000329 | Customer Transfer |
| Confidential Customer Coin Transferee #14571 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 396.4017990 | Customer Transfer |
| Confidential Customer Coin Transferee #14571 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | USDC (Avalanche) | 196.7516240 | Customer Transfer |
| Confidential Customer Coin Transferee #14571 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | Solana | 9.9038550 | Customer Transfer |
| Confidential Customer Coin Transferee #14571 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | Solana | 6.4080200 | Customer Transfer |
| Confidential Customer Coin Transferee #14571 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | Solana | 7.4741150 | Customer Transfer |
| Confidential Customer Coin Transferee #14571 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Solana) | 100.8094330 | Customer Transfer |
| Confidential Customer Coin Transferee #14571 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Solana | 49.2092790 | Customer Transfer |
| Confidential Customer Coin Transferee #14571 | Kado Software, Inc. | [Address on File] | | | | | | 6/8/2023 | USDC (Solana) | 397.3415950 | Customer Transfer |
| Confidential Customer Coin Transferee #14571 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Solana) | 497.0823340 | Customer Transfer |
| Confidential Customer Coin Transferee #14571 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Solana) | 2,493.4852110 | Customer Transfer |
| Confidential Customer Coin Transferee #14571 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0370100 | Customer Transfer |
| Confidential Customer Coin Transferee #14572 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001184 | Customer Transfer |
| Confidential Customer Coin Transferee #14572 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0067244 | Customer Transfer |
| Confidential Customer Coin Transferee #14573 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0124334 | Customer Transfer |
| Confidential Customer Coin Transferee #14574 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0035950 | Customer Transfer |
| Confidential Customer Coin Transferee #14575 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0117351 | Customer Transfer |
| Confidential Customer Coin Transferee #14576 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0076862 | Customer Transfer |
| Confidential Customer Coin Transferee #14576 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0026479 | Customer Transfer |
| Confidential Customer Coin Transferee #14576 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0019784 | Customer Transfer |
| Confidential Customer Coin Transferee #14577 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0059999 | Customer Transfer |
| Confidential Customer Coin Transferee #14578 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005520 | Customer Transfer |
| Confidential Customer Coin Transferee #14579 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0047581 | Customer Transfer |
| Confidential Customer Coin Transferee #14580 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0088599 | Customer Transfer |
| Confidential Customer Coin Transferee #14581 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0176495 | Customer Transfer |
| Confidential Customer Coin Transferee #14582 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010182 | Customer Transfer |
| Confidential Customer Coin Transferee #14582 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011152 | Customer Transfer |
| Confidential Customer Coin Transferee #14583 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 1.0353706 | Customer Transfer |
| Confidential Customer Coin Transferee #14584 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0106035 | Customer Transfer |
| Confidential Customer Coin Transferee #14585 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0570255 | Customer Transfer |
| Confidential Customer Coin Transferee #14585 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.4000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14586 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103777 | Customer Transfer |
| Confidential Customer Coin Transferee #14587 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037061 | Customer Transfer |
| Confidential Customer Coin Transferee #14588 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011180 | Customer Transfer |
| Confidential Customer Coin Transferee #14588 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0202897 | Customer Transfer |
| Confidential Customer Coin Transferee #14589 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0076560 | Customer Transfer |
| Confidential Customer Coin Transferee #14589 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #14589 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #14589 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14590 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0109237 | Customer Transfer |
| Confidential Customer Coin Transferee #14589 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0190620 | Customer Transfer |
| Confidential Customer Coin Transferee #14589 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14591 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0730448 | Customer Transfer |
| Confidential Customer Coin Transferee #14592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0116890 | Customer Transfer |
| Confidential Customer Coin Transferee #14593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0100559 | Customer Transfer |
| Confidential Customer Coin Transferee #14593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036351 | Customer Transfer |
| Confidential Customer Coin Transferee #14593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0038691 | Customer Transfer |
| Confidential Customer Coin Transferee #14593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0102084 | Customer Transfer |
| Confidential Customer Coin Transferee #14593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055420 | Customer Transfer |
| Confidential Customer Coin Transferee #14593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0064756 | Customer Transfer |
| Confidential Customer Coin Transferee #14593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036951 | Customer Transfer |
| Confidential Customer Coin Transferee #14593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017846 | Customer Transfer |
| Confidential Customer Coin Transferee #14593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0296290 | Customer Transfer |
| Confidential Customer Coin Transferee #14593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0375638 | Customer Transfer |
| Confidential Customer Coin Transferee #14593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037776 | Customer Transfer |
| Confidential Customer Coin Transferee #14593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0113126 | Customer Transfer |
| Confidential Customer Coin Transferee #14593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0055938 | Customer Transfer |
| Confidential Customer Coin Transferee #14593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0026718 | Customer Transfer |
| Confidential Customer Coin Transferee #14593 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0028720 | Customer Transfer |
| Confidential Customer Coin Transferee #14594 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0445489 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14594 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0166795 | Customer Transfer |
| Confidential Customer Coin Transferee #14595 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0014368 | Customer Transfer |
| Confidential Customer Coin Transferee #14595 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0042887 | Customer Transfer |
| Confidential Customer Coin Transferee #14596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14596 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14597 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0320113 | Customer Transfer |
| Confidential Customer Coin Transferee #14598 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010850 | Customer Transfer |
| Confidential Customer Coin Transferee #14599 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0082054 | Customer Transfer |
| Confidential Customer Coin Transferee #14600 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Solana) | 197.7009190 | Customer Transfer |
| Confidential Customer Coin Transferee #14600 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Solana) | 247.6061960 | Customer Transfer |
| Confidential Customer Coin Transferee #14600 | Kado Software, Inc. | [Address on File] | | | | | | 6/18/2023 | USDC (Solana) | 75.3039660 | Customer Transfer |
| Confidential Customer Coin Transferee #14600 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | Solana | 2.8758900 | Customer Transfer |
| Confidential Customer Coin Transferee #14601 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007105 | Customer Transfer |
| Confidential Customer Coin Transferee #14602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036518 | Customer Transfer |
| Confidential Customer Coin Transferee #14603 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019727 | Customer Transfer |
| Confidential Customer Coin Transferee #14604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1082880 | Customer Transfer |
| Confidential Customer Coin Transferee #14605 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0615878 | Customer Transfer |
| Confidential Customer Coin Transferee #14606 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0021783 | Customer Transfer |
| Confidential Customer Coin Transferee #14607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0856574 | Customer Transfer |
| Confidential Customer Coin Transferee #14608 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0032233 | Customer Transfer |
| Confidential Customer Coin Transferee #14609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1200000 | Customer Transfer |
| Confidential Customer Coin Transferee #14609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1300000 | Customer Transfer |
| Confidential Customer Coin Transferee #14609 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14610 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #14611 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011731 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0034569 | Customer Transfer |
| Confidential Customer Coin Transferee #14612 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036767 | Customer Transfer |
| Confidential Customer Coin Transferee #14613 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0689488 | Customer Transfer |
| Confidential Customer Coin Transferee #14613 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0754630 | Customer Transfer |
| Confidential Customer Coin Transferee #14614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0069932 | Customer Transfer |
| Confidential Customer Coin Transferee #14615 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0048056 | Customer Transfer |
| Confidential Customer Coin Transferee #14616 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0080000 | Customer Transfer |
| Confidential Customer Coin Transferee #14617 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2030626 | Customer Transfer |
| Confidential Customer Coin Transferee #14617 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1168450 | Customer Transfer |
| Confidential Customer Coin Transferee #14618 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #14618 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14618 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1164352 | Customer Transfer |
| Confidential Customer Coin Transferee #14618 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0365598 | Customer Transfer |
| Confidential Customer Coin Transferee #14619 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016886 | Customer Transfer |
| Confidential Customer Coin Transferee #14620 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0433972 | Customer Transfer |
| Confidential Customer Coin Transferee #14621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0073040 | Customer Transfer |
| Confidential Customer Coin Transferee #14621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #14621 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0065154 | Customer Transfer |
| Confidential Customer Coin Transferee #14622 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0035788 | Customer Transfer |
| Confidential Customer Coin Transferee #14623 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006068 | Customer Transfer |
| Confidential Customer Coin Transferee #14624 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0262275 | Customer Transfer |
| Confidential Customer Coin Transferee #14625 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0086127 | Customer Transfer |
| Confidential Customer Coin Transferee #14626 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011983 | Customer Transfer |
| Confidential Customer Coin Transferee #14627 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0018722 | Customer Transfer |
| Confidential Customer Coin Transferee #14628 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0111138 | Customer Transfer |
| Confidential Customer Coin Transferee #14628 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0103045 | Customer Transfer |
| Confidential Customer Coin Transferee #14629 | Compass Mining, Inc. - Custodial Account | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0258882 | Customer Transfer |
| Confidential Customer Coin Transferee #14630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018204 | Customer Transfer |
| Confidential Customer Coin Transferee #14630 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007540 | Customer Transfer |
| Confidential Customer Coin Transferee #14631 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0180913 | Customer Transfer |
| Confidential Customer Coin Transferee #14632 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035362 | Customer Transfer |
| Confidential Customer Coin Transferee #14633 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004059 | Customer Transfer |
| Confidential Customer Coin Transferee #14634 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #14635 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0025976 | Customer Transfer |
| Confidential Customer Coin Transferee #14635 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0000773 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14636 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.9874154 | Customer Transfer |
| Confidential Customer Coin Transferee #14637 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006403 | Customer Transfer |
| Confidential Customer Coin Transferee #14638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009568 | Customer Transfer |
| Confidential Customer Coin Transferee #14638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0049557 | Customer Transfer |
| Confidential Customer Coin Transferee #14638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011454 | Customer Transfer |
| Confidential Customer Coin Transferee #14638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020752 | Customer Transfer |
| Confidential Customer Coin Transferee #14638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008222 | Customer Transfer |
| Confidential Customer Coin Transferee #14638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0013980 | Customer Transfer |
| Confidential Customer Coin Transferee #14638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0108217 | Customer Transfer |
| Confidential Customer Coin Transferee #14639 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0100861 | Customer Transfer |
| Confidential Customer Coin Transferee #14640 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007047 | Customer Transfer |
| Confidential Customer Coin Transferee #14641 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0033518 | Customer Transfer |
| Confidential Customer Coin Transferee #14642 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004110 | Customer Transfer |
| Confidential Customer Coin Transferee #14643 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0001609 | Customer Transfer |
| Confidential Customer Coin Transferee #14644 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011059 | Customer Transfer |
| Confidential Customer Coin Transferee #14644 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007370 | Customer Transfer |
| Confidential Customer Coin Transferee #14644 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007495 | Customer Transfer |
| Confidential Customer Coin Transferee #14644 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003705 | Customer Transfer |
| Confidential Customer Coin Transferee #14644 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0003655 | Customer Transfer |
| Confidential Customer Coin Transferee #14645 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0178340 | Customer Transfer |
| Confidential Customer Coin Transferee #14646 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0135954 | Customer Transfer |
| Confidential Customer Coin Transferee #14647 | Coinbits Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0603433 | Customer Transfer |
| Confidential Customer Coin Transferee #14647 | Coinbits Inc. | [Address on File] | | | | | | 6/4/2023 | Bitcoin | 0.0732643 | Customer Transfer |
| Confidential Customer Coin Transferee #14647 | Coinbits Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0143787 | Customer Transfer |
| Confidential Customer Coin Transferee #14648 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0101861 | Customer Transfer |
| Confidential Customer Coin Transferee #14649 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0254373 | Customer Transfer |
| Confidential Customer Coin Transferee #14650 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0072484 | Customer Transfer |
| Confidential Customer Coin Transferee #14651 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0141090 | Customer Transfer |
| Confidential Customer Coin Transferee #14652 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0349158 | Customer Transfer |
| Confidential Customer Coin Transferee #14653 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007030 | Customer Transfer |
| Confidential Customer Coin Transferee #14654 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0019440 | Customer Transfer |
| Confidential Customer Coin Transferee #14655 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024280 | Customer Transfer |
| Confidential Customer Coin Transferee #14655 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025753 | Customer Transfer |
| Confidential Customer Coin Transferee #14656 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0055770 | Customer Transfer |
| Confidential Customer Coin Transferee #14657 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0286857 | Customer Transfer |
| Confidential Customer Coin Transferee #14658 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #14659 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005983 | Customer Transfer |
| Confidential Customer Coin Transferee #14660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003468 | Customer Transfer |
| Confidential Customer Coin Transferee #14661 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0037865 | Customer Transfer |
| Confidential Customer Coin Transferee #14662 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0020649 | Customer Transfer |
| Confidential Customer Coin Transferee #14663 | Augeo Crypto, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004757 | Customer Transfer |
| Confidential Customer Coin Transferee #14664 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000438 | Customer Transfer |
| Confidential Customer Coin Transferee #14665 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0030249 | Customer Transfer |
| Confidential Customer Coin Transferee #14666 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0256230 | Customer Transfer |
| Confidential Customer Coin Transferee #14667 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003616 | Customer Transfer |
| Confidential Customer Coin Transferee #14668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0117000 | Customer Transfer |
| Confidential Customer Coin Transferee #14668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0117000 | Customer Transfer |
| Confidential Customer Coin Transferee #14668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0523892 | Customer Transfer |
| Confidential Customer Coin Transferee #14668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0238985 | Customer Transfer |
| Confidential Customer Coin Transferee #14668 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0245469 | Customer Transfer |
| Confidential Customer Coin Transferee #14669 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0146469 | Customer Transfer |
| Confidential Customer Coin Transferee #14670 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0019204 | Customer Transfer |
| Confidential Customer Coin Transferee #14671 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0049288 | Customer Transfer |
| Confidential Customer Coin Transferee #14672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100543 | Customer Transfer |
| Confidential Customer Coin Transferee #14672 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001820 | Customer Transfer |
| Confidential Customer Coin Transferee #14673 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103597 | Customer Transfer |
| Confidential Customer Coin Transferee #14674 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0179070 | Customer Transfer |
| Confidential Customer Coin Transferee #14674 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0185874 | Customer Transfer |
| Confidential Customer Coin Transferee #14675 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0045074 | Customer Transfer |
| Confidential Customer Coin Transferee #14676 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007602 | Customer Transfer |
| Confidential Customer Coin Transferee #14677 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0064337 | Customer Transfer |
| Confidential Customer Coin Transferee #14678 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0458697 | Customer Transfer |
| Confidential Customer Coin Transferee #14679 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0052492 | Customer Transfer |
| Confidential Customer Coin Transferee #14680 | Coinbits Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007131 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14681 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0104584 | Customer Transfer |
| Confidential Customer Coin Transferee #14682 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0090931 | Customer Transfer |
| Confidential Customer Coin Transferee #14683 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011054 | Customer Transfer |
| Confidential Customer Coin Transferee #14684 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018861 | Customer Transfer |
| Confidential Customer Coin Transferee #14685 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037763 | Customer Transfer |
| Confidential Customer Coin Transferee #14686 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0252886 | Customer Transfer |
| Confidential Customer Coin Transferee #14687 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0091686 | Customer Transfer |
| Confidential Customer Coin Transferee #14688 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0348729 | Customer Transfer |
| Confidential Customer Coin Transferee #14688 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0459958 | Customer Transfer |
| Confidential Customer Coin Transferee #14689 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0107580 | Customer Transfer |
| Confidential Customer Coin Transferee #14690 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0024230 | Customer Transfer |
| Confidential Customer Coin Transferee #14690 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025331 | Customer Transfer |
| Confidential Customer Coin Transferee #14691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0060921 | Customer Transfer |
| Confidential Customer Coin Transferee #14691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0033000 | Customer Transfer |
| Confidential Customer Coin Transferee #14691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022492 | Customer Transfer |
| Confidential Customer Coin Transferee #14691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020046 | Customer Transfer |
| Confidential Customer Coin Transferee #14691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0035000 | Customer Transfer |
| Confidential Customer Coin Transferee #14691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0046109 | Customer Transfer |
| Confidential Customer Coin Transferee #14691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0055514 | Customer Transfer |
| Confidential Customer Coin Transferee #14691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0045503 | Customer Transfer |
| Confidential Customer Coin Transferee #14691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018628 | Customer Transfer |
| Confidential Customer Coin Transferee #14691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037277 | Customer Transfer |
| Confidential Customer Coin Transferee #14691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0050622 | Customer Transfer |
| Confidential Customer Coin Transferee #14691 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036672 | Customer Transfer |
| Confidential Customer Coin Transferee #14692 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0175663 | Customer Transfer |
| Confidential Customer Coin Transferee #14693 | Coinbits Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1828893 | Customer Transfer |
| Confidential Customer Coin Transferee #14694 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0007048 | Customer Transfer |
| Confidential Customer Coin Transferee #14695 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0081563 | Customer Transfer |
| Confidential Customer Coin Transferee #14695 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0101728 | Customer Transfer |
| Confidential Customer Coin Transferee #14696 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0197216 | Customer Transfer |
| Confidential Customer Coin Transferee #14696 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0217668 | Customer Transfer |
| Confidential Customer Coin Transferee #14696 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0213727 | Customer Transfer |
| Confidential Customer Coin Transferee #14697 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0102431 | Customer Transfer |
| Confidential Customer Coin Transferee #14698 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #14699 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0026908 | Customer Transfer |
| Confidential Customer Coin Transferee #14699 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010908 | Customer Transfer |
| Confidential Customer Coin Transferee #14699 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007530 | Customer Transfer |
| Confidential Customer Coin Transferee #14700 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006348 | Customer Transfer |
| Confidential Customer Coin Transferee #14701 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0743752 | Customer Transfer |
| Confidential Customer Coin Transferee #14702 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0104825 | Customer Transfer |
| Confidential Customer Coin Transferee #14703 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.2188283 | Customer Transfer |
| Confidential Customer Coin Transferee #14702 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073953 | Customer Transfer |
| Confidential Customer Coin Transferee #14704 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007388 | Customer Transfer |
| Confidential Customer Coin Transferee #14704 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007384 | Customer Transfer |
| Confidential Customer Coin Transferee #14705 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0271127 | Customer Transfer |
| Confidential Customer Coin Transferee #14705 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0299998 | Customer Transfer |
| Confidential Customer Coin Transferee #14706 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1375472 | Customer Transfer |
| Confidential Customer Coin Transferee #14707 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0357676 | Customer Transfer |
| Confidential Customer Coin Transferee #14707 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0051796 | Customer Transfer |
| Confidential Customer Coin Transferee #14708 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0028999 | Customer Transfer |
| Confidential Customer Coin Transferee #14709 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0110731 | Customer Transfer |
| Confidential Customer Coin Transferee #14709 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0101517 | Customer Transfer |
| Confidential Customer Coin Transferee #14709 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0103497 | Customer Transfer |
| Confidential Customer Coin Transferee #14710 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021657 | Customer Transfer |
| Confidential Customer Coin Transferee #14711 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0322218 | Customer Transfer |
| Confidential Customer Coin Transferee #14712 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008191 | Customer Transfer |
| Confidential Customer Coin Transferee #14713 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0131827 | Customer Transfer |
| Confidential Customer Coin Transferee #14714 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006965 | Customer Transfer |
| Confidential Customer Coin Transferee #14715 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #14716 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0171971 | Customer Transfer |
| Confidential Customer Coin Transferee #14716 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0177988 | Customer Transfer |
| Confidential Customer Coin Transferee #14717 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008135 | Customer Transfer |
| Confidential Customer Coin Transferee #14718 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007531 | Customer Transfer |
| Confidential Customer Coin Transferee #14718 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0023657 | Customer Transfer |

In re: Prime Trust, LLC
Case 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14718 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009117 | Customer Transfer |
| Confidential Customer Coin Transferee #14719 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 119.3322670 | Customer Transfer |
| Confidential Customer Coin Transferee #14719 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Avalanche) | 59.4424460 | Customer Transfer |
| Confidential Customer Coin Transferee #14720 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0461354 | Customer Transfer |
| Confidential Customer Coin Transferee #14721 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0117187 | Customer Transfer |
| Confidential Customer Coin Transferee #14722 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #14723 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0080946 | Customer Transfer |
| Confidential Customer Coin Transferee #14724 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036985 | Customer Transfer |
| Confidential Customer Coin Transferee #14724 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0074764 | Customer Transfer |
| Confidential Customer Coin Transferee #14725 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0110824 | Customer Transfer |
| Confidential Customer Coin Transferee #14726 | Coinbits Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0057515 | Customer Transfer |
| Confidential Customer Coin Transferee #14727 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0025528 | Customer Transfer |
| Confidential Customer Coin Transferee #14728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0335308 | Customer Transfer |
| Confidential Customer Coin Transferee #14729 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #14730 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000562 | Customer Transfer |
| Confidential Customer Coin Transferee #14731 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000588 | Customer Transfer |
| Confidential Customer Coin Transferee #14732 | Coinbits Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0360949 | Customer Transfer |
| Confidential Customer Coin Transferee #14733 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1617354 | Customer Transfer |
| Confidential Customer Coin Transferee #14734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001600 | Customer Transfer |
| Confidential Customer Coin Transferee #14734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0017500 | Customer Transfer |
| Confidential Customer Coin Transferee #14734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0017500 | Customer Transfer |
| Confidential Customer Coin Transferee #14734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0017500 | Customer Transfer |
| Confidential Customer Coin Transferee #14734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #14734 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0071000 | Customer Transfer |
| Confidential Customer Coin Transferee #14735 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018099 | Customer Transfer |
| Confidential Customer Coin Transferee #14736 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0104584 | Customer Transfer |
| Confidential Customer Coin Transferee #14737 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003446 | Customer Transfer |
| Confidential Customer Coin Transferee #14737 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0025638 | Customer Transfer |
| Confidential Customer Coin Transferee #14738 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0102191 | Customer Transfer |
| Confidential Customer Coin Transferee #14739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0164500 | Customer Transfer |
| Confidential Customer Coin Transferee #14739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0015422 | Customer Transfer |
| Confidential Customer Coin Transferee #14739 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018610 | Customer Transfer |
| Confidential Customer Coin Transferee #14740 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0079022 | Customer Transfer |
| Confidential Customer Coin Transferee #14741 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Avalanche) | 102.4190320 | Customer Transfer |
| Confidential Customer Coin Transferee #14741 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Avalanche) | 102.4190320 | Customer Transfer |
| Confidential Customer Coin Transferee #14741 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 107.1371610 | Customer Transfer |
| Confidential Customer Coin Transferee #14741 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 107.1478410 | Customer Transfer |
| Confidential Customer Coin Transferee #14742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0026638 | Customer Transfer |
| Confidential Customer Coin Transferee #14742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0035989 | Customer Transfer |
| Confidential Customer Coin Transferee #14742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012186 | Customer Transfer |
| Confidential Customer Coin Transferee #14742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0033216 | Customer Transfer |
| Confidential Customer Coin Transferee #14742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027757 | Customer Transfer |
| Confidential Customer Coin Transferee #14742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0030627 | Customer Transfer |
| Confidential Customer Coin Transferee #14743 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0073505 | Customer Transfer |
| Confidential Customer Coin Transferee #14743 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0037426 | Customer Transfer |
| Confidential Customer Coin Transferee #14743 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0037348 | Customer Transfer |
| Confidential Customer Coin Transferee #14743 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0038497 | Customer Transfer |
| Confidential Customer Coin Transferee #14743 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0037482 | Customer Transfer |
| Confidential Customer Coin Transferee #14743 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0038653 | Customer Transfer |
| Confidential Customer Coin Transferee #14743 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0038066 | Customer Transfer |
| Confidential Customer Coin Transferee #14743 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0039793 | Customer Transfer |
| Confidential Customer Coin Transferee #14744 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003458 | Customer Transfer |
| Confidential Customer Coin Transferee #14744 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009028 | Customer Transfer |
| Confidential Customer Coin Transferee #14745 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003790 | Customer Transfer |
| Confidential Customer Coin Transferee #14746 | Stably Corp | [Address on File] | | | | | | 6/13/2023 | USD Coin | 2,990.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14746 | Stably Corp | [Address on File] | | | | | | 6/14/2023 | USD Coin | 1,993.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14746 | Stably Corp | [Address on File] | | | | | | 6/20/2023 | USD Coin | 1,987.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000364 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008713 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007106 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000795 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000620 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008267 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001790 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000627 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006403 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007039 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001760 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001758 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007323 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008773 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001385 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006528 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016016 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0008155 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001935 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000728 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003330 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000904 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001325 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0013000 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001275 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0001504 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0013496 | Customer Transfer |
| Confidential Customer Coin Transferee #14747 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0012586 | Customer Transfer |
| Confidential Customer Coin Transferee #14748 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0186018 | Customer Transfer |
| Confidential Customer Coin Transferee #14748 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0185877 | Customer Transfer |
| Confidential Customer Coin Transferee #14749 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1149699 | Customer Transfer |
| Confidential Customer Coin Transferee #14749 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1340519 | Customer Transfer |
| Confidential Customer Coin Transferee #14750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0171093 | Customer Transfer |
| Confidential Customer Coin Transferee #14751 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024416 | Customer Transfer |
| Confidential Customer Coin Transferee #14751 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0025679 | Customer Transfer |
| Confidential Customer Coin Transferee #14752 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0030758 | Customer Transfer |
| Confidential Customer Coin Transferee #14753 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #14753 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0180158 | Customer Transfer |
| Confidential Customer Coin Transferee #14754 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038567 | Customer Transfer |
| Confidential Customer Coin Transferee #14755 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #14756 | Tiki Labs Inc | [Address on File] | | | | | | 6/2/2023 | Audius | 100,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14757 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003502 | Customer Transfer |
| Confidential Customer Coin Transferee #14758 | Coinbits Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0014182 | Customer Transfer |
| Confidential Customer Coin Transferee #14759 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0956671 | Customer Transfer |
| Confidential Customer Coin Transferee #14760 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014317 | Customer Transfer |
| Confidential Customer Coin Transferee #14760 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007817 | Customer Transfer |
| Confidential Customer Coin Transferee #14761 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0029000 | Customer Transfer |
| Confidential Customer Coin Transferee #14761 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0068000 | Customer Transfer |
| Confidential Customer Coin Transferee #14761 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0063880 | Customer Transfer |
| Confidential Customer Coin Transferee #14762 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002952 | Customer Transfer |
| Confidential Customer Coin Transferee #14763 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073662 | Customer Transfer |
| Confidential Customer Coin Transferee #14763 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0074505 | Customer Transfer |
| Confidential Customer Coin Transferee #14764 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0166541 | Customer Transfer |
| Confidential Customer Coin Transferee #14764 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0119479 | Customer Transfer |
| Confidential Customer Coin Transferee #14765 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Avalanche) | 1,994.3633810 | Customer Transfer |
| Confidential Customer Coin Transferee #14766 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.3142745 | Customer Transfer |
| Confidential Customer Coin Transferee #14766 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.7178550 | Customer Transfer |
| Confidential Customer Coin Transferee #14767 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000588 | Customer Transfer |
| Confidential Customer Coin Transferee #14768 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0337727 | Customer Transfer |
| Confidential Customer Coin Transferee #14768 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0349222 | Customer Transfer |
| Confidential Customer Coin Transferee #14769 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0051145 | Customer Transfer |
| Confidential Customer Coin Transferee #14769 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0055931 | Customer Transfer |
| Confidential Customer Coin Transferee #14770 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004067 | Customer Transfer |
| Confidential Customer Coin Transferee #14771 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0091830 | Customer Transfer |
| Confidential Customer Coin Transferee #14772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0095000 | Customer Transfer |
| Confidential Customer Coin Transferee #14772 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0099310 | Customer Transfer |
| Confidential Customer Coin Transferee #14773 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005059 | Customer Transfer |
| Confidential Customer Coin Transferee #14774 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0075319 | Customer Transfer |
| Confidential Customer Coin Transferee #14774 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0049478 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14775 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0032097 | Customer Transfer |
| Confidential Customer Coin Transferee #14775 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003074 | Customer Transfer |
| Confidential Customer Coin Transferee #14776 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000607 | Customer Transfer |
| Confidential Customer Coin Transferee #14777 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0148176 | Customer Transfer |
| Confidential Customer Coin Transferee #14777 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0346108 | Customer Transfer |
| Confidential Customer Coin Transferee #14778 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012670 | Customer Transfer |
| Confidential Customer Coin Transferee #14779 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003932 | Customer Transfer |
| Confidential Customer Coin Transferee #14780 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Avalanche) | 2,993.8711250 | Customer Transfer |
| Confidential Customer Coin Transferee #14780 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 993.4310200 | Customer Transfer |
| Confidential Customer Coin Transferee #14780 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 993.3320040 | Customer Transfer |
| Confidential Customer Coin Transferee #14781 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0011698 | Customer Transfer |
| Confidential Customer Coin Transferee #14782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024986 | Customer Transfer |
| Confidential Customer Coin Transferee #14782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #14782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004500 | Customer Transfer |
| Confidential Customer Coin Transferee #14782 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006879 | Customer Transfer |
| Confidential Customer Coin Transferee #14783 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021153 | Customer Transfer |
| Confidential Customer Coin Transferee #14784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0205159 | Customer Transfer |
| Confidential Customer Coin Transferee #14785 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035026 | Customer Transfer |
| Confidential Customer Coin Transferee #14786 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037918 | Customer Transfer |
| Confidential Customer Coin Transferee #14786 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0024256 | Customer Transfer |
| Confidential Customer Coin Transferee #14786 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0024855 | Customer Transfer |
| Confidential Customer Coin Transferee #14786 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0038888 | Customer Transfer |
| Confidential Customer Coin Transferee #14787 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0204911 | Customer Transfer |
| Confidential Customer Coin Transferee #14788 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004070 | Customer Transfer |
| Confidential Customer Coin Transferee #14789 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0165212 | Customer Transfer |
| Confidential Customer Coin Transferee #14790 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0290074 | Customer Transfer |
| Confidential Customer Coin Transferee #14791 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0062863 | Customer Transfer |
| Confidential Customer Coin Transferee #14791 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0037132 | Customer Transfer |
| Confidential Customer Coin Transferee #14792 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0032221 | Customer Transfer |
| Confidential Customer Coin Transferee #14793 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0178419 | Customer Transfer |
| Confidential Customer Coin Transferee #14793 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0046076 | Customer Transfer |
| Confidential Customer Coin Transferee #14794 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.3563951 | Customer Transfer |
| Confidential Customer Coin Transferee #14794 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0327740 | Customer Transfer |
| Confidential Customer Coin Transferee #14795 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14796 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0167119 | Customer Transfer |
| Confidential Customer Coin Transferee #14797 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0178945 | Customer Transfer |
| Confidential Customer Coin Transferee #14798 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #14799 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2925020 | Customer Transfer |
| Confidential Customer Coin Transferee #14800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0073706 | Customer Transfer |
| Confidential Customer Coin Transferee #14800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003630 | Customer Transfer |
| Confidential Customer Coin Transferee #14800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010902 | Customer Transfer |
| Confidential Customer Coin Transferee #14800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0123819 | Customer Transfer |
| Confidential Customer Coin Transferee #14800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009155 | Customer Transfer |
| Confidential Customer Coin Transferee #14800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003678 | Customer Transfer |
| Confidential Customer Coin Transferee #14801 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017450 | Customer Transfer |
| Confidential Customer Coin Transferee #14801 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0017957 | Customer Transfer |
| Confidential Customer Coin Transferee #14802 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004671 | Customer Transfer |
| Confidential Customer Coin Transferee #14803 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14803 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14804 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0115613 | Customer Transfer |
| Confidential Customer Coin Transferee #14805 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018742 | Customer Transfer |
| Confidential Customer Coin Transferee #14805 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0021944 | Customer Transfer |
| Confidential Customer Coin Transferee #14805 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0022138 | Customer Transfer |
| Confidential Customer Coin Transferee #14805 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0051623 | Customer Transfer |
| Confidential Customer Coin Transferee #14805 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0033012 | Customer Transfer |
| Confidential Customer Coin Transferee #14805 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0046483 | Customer Transfer |
| Confidential Customer Coin Transferee #14805 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0007387 | Customer Transfer |
| Confidential Customer Coin Transferee #14805 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0019298 | Customer Transfer |
| Confidential Customer Coin Transferee #14805 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0030488 | Customer Transfer |
| Confidential Customer Coin Transferee #14805 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0007626 | Customer Transfer |
| Confidential Customer Coin Transferee #14805 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0023461 | Customer Transfer |
| Confidential Customer Coin Transferee #14806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007561 | Customer Transfer |
| Confidential Customer Coin Transferee #14806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0024718 | Customer Transfer |
| Confidential Customer Coin Transferee #14806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001100 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #14806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001100 | Customer Transfer |
| Confidential Customer Coin Transferee #14806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008100 | Customer Transfer |
| Confidential Customer Coin Transferee #14806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001400 | Customer Transfer |
| Confidential Customer Coin Transferee #14807 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005302 | Customer Transfer |
| Confidential Customer Coin Transferee #14807 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0024120 | Customer Transfer |
| Confidential Customer Coin Transferee #14808 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #14809 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0411535 | Customer Transfer |
| Confidential Customer Coin Transferee #14809 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0586573 | Customer Transfer |
| Confidential Customer Coin Transferee #14810 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005965 | Customer Transfer |
| Confidential Customer Coin Transferee #14811 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036610 | Customer Transfer |
| Confidential Customer Coin Transferee #14811 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036542 | Customer Transfer |
| Confidential Customer Coin Transferee #14811 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037360 | Customer Transfer |
| Confidential Customer Coin Transferee #14811 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007452 | Customer Transfer |
| Confidential Customer Coin Transferee #14811 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011178 | Customer Transfer |
| Confidential Customer Coin Transferee #14811 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0038363 | Customer Transfer |
| Confidential Customer Coin Transferee #14812 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011116 | Customer Transfer |
| Confidential Customer Coin Transferee #14813 | Coast Software LLC | [Address on File] | | | | | | 5/29/2023 | USD Coin | 4.9975010 | Customer Transfer |
| Confidential Customer Coin Transferee #14813 | Coast Software LLC | [Address on File] | | | | | | 5/30/2023 | USD Coin | 1.9786140 | Customer Transfer |
| Confidential Customer Coin Transferee #14813 | Coast Software LLC | [Address on File] | | | | | | 6/15/2023 | USD Coin | 98.8604550 | Customer Transfer |
| Confidential Customer Coin Transferee #14814 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0135993 | Customer Transfer |
| Confidential Customer Coin Transferee #14815 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0020461 | Customer Transfer |
| Confidential Customer Coin Transferee #14815 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0022307 | Customer Transfer |
| Confidential Customer Coin Transferee #14815 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0022278 | Customer Transfer |
| Confidential Customer Coin Transferee #14816 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004533 | Customer Transfer |
| Confidential Customer Coin Transferee #14817 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001904 | Customer Transfer |
| Confidential Customer Coin Transferee #14817 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0023972 | Customer Transfer |
| Confidential Customer Coin Transferee #14817 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0013051 | Customer Transfer |
| Confidential Customer Coin Transferee #14817 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001866 | Customer Transfer |
| Confidential Customer Coin Transferee #14817 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005083 | Customer Transfer |
| Confidential Customer Coin Transferee #14818 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0035500 | Customer Transfer |
| Confidential Customer Coin Transferee #14819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009500 | Customer Transfer |
| Confidential Customer Coin Transferee #14819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009500 | Customer Transfer |
| Confidential Customer Coin Transferee #14820 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000564 | Customer Transfer |
| Confidential Customer Coin Transferee #14821 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005789 | Customer Transfer |
| Confidential Customer Coin Transferee #14822 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0045000 | Customer Transfer |
| Confidential Customer Coin Transferee #14822 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0063947 | Customer Transfer |
| Confidential Customer Coin Transferee #14823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0023809 | Customer Transfer |
| Confidential Customer Coin Transferee #14823 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0024224 | Customer Transfer |
| Confidential Customer Coin Transferee #14824 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017379 | Customer Transfer |
| Confidential Customer Coin Transferee #14824 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036712 | Customer Transfer |
| Confidential Customer Coin Transferee #14824 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0019467 | Customer Transfer |
| Confidential Customer Coin Transferee #14824 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0023843 | Customer Transfer |
| Confidential Customer Coin Transferee #14824 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0038167 | Customer Transfer |
| Confidential Customer Coin Transferee #14824 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0011637 | Customer Transfer |
| Confidential Customer Coin Transferee #14824 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0021877 | Customer Transfer |
| Confidential Customer Coin Transferee #14824 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0001919 | Customer Transfer |
| Confidential Customer Coin Transferee #14825 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001163 | Customer Transfer |
| Confidential Customer Coin Transferee #14826 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0128829 | Customer Transfer |
| Confidential Customer Coin Transferee #14826 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0111600 | Customer Transfer |
| Confidential Customer Coin Transferee #14827 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005787 | Customer Transfer |
| Confidential Customer Coin Transferee #14828 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0262709 | Customer Transfer |
| Confidential Customer Coin Transferee #14828 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0252235 | Customer Transfer |
| Confidential Customer Coin Transferee #14829 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0268360 | Customer Transfer |
| Confidential Customer Coin Transferee #14830 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0010013 | Customer Transfer |
| Confidential Customer Coin Transferee #14830 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003459 | Customer Transfer |
| Confidential Customer Coin Transferee #14831 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0043625 | Customer Transfer |
| Confidential Customer Coin Transferee #14832 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0027019 | Customer Transfer |
| Confidential Customer Coin Transferee #14833 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0005389 | Customer Transfer |
| Confidential Customer Coin Transferee #14834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0415426 | Customer Transfer |
| Confidential Customer Coin Transferee #14835 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0036134 | Customer Transfer |
| Confidential Customer Coin Transferee #14836 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0110409 | Customer Transfer |
| Confidential Customer Coin Transferee #14837 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0082075 | Customer Transfer |
| Confidential Customer Coin Transferee #14837 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0047989 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14838 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0183004 | Customer Transfer |
| Confidential Customer Coin Transferee #14839 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0016962 | Customer Transfer |
| Confidential Customer Coin Transferee #14840 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0097754 | Customer Transfer |
| Confidential Customer Coin Transferee #14841 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0275406 | Customer Transfer |
| Confidential Customer Coin Transferee #14841 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0233740 | Customer Transfer |
| Confidential Customer Coin Transferee #14842 | Coinbits Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0035949 | Customer Transfer |
| Confidential Customer Coin Transferee #14843 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0073376 | Customer Transfer |
| Confidential Customer Coin Transferee #14844 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1620940 | Customer Transfer |
| Confidential Customer Coin Transferee #14845 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0479786 | Customer Transfer |
| Confidential Customer Coin Transferee #14845 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0293665 | Customer Transfer |
| Confidential Customer Coin Transferee #14845 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0404519 | Customer Transfer |
| Confidential Customer Coin Transferee #14845 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0482266 | Customer Transfer |
| Confidential Customer Coin Transferee #14846 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 1.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14847 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0035703 | Customer Transfer |
| Confidential Customer Coin Transferee #14847 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036440 | Customer Transfer |
| Confidential Customer Coin Transferee #14848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037166 | Customer Transfer |
| Confidential Customer Coin Transferee #14848 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037597 | Customer Transfer |
| Confidential Customer Coin Transferee #14849 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0013547 | Customer Transfer |
| Confidential Customer Coin Transferee #14849 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014335 | Customer Transfer |
| Confidential Customer Coin Transferee #14849 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0013868 | Customer Transfer |
| Confidential Customer Coin Transferee #14850 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0030051 | Customer Transfer |
| Confidential Customer Coin Transferee #14851 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0037306 | Customer Transfer |
| Confidential Customer Coin Transferee #14851 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0046960 | Customer Transfer |
| Confidential Customer Coin Transferee #14851 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1773052 | Customer Transfer |
| Confidential Customer Coin Transferee #14852 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0090451 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.3525303 | Customer Transfer |
| Confidential Customer Coin Transferee #14853 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0092029 | Customer Transfer |
| Confidential Customer Coin Transferee #14854 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029033 | Customer Transfer |
| Confidential Customer Coin Transferee #14855 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020548 | Customer Transfer |
| Confidential Customer Coin Transferee #14856 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0122237 | Customer Transfer |
| Confidential Customer Coin Transferee #14857 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0262871 | Customer Transfer |
| Confidential Customer Coin Transferee #14858 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037053 | Customer Transfer |
| Confidential Customer Coin Transferee #14858 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0036285 | Customer Transfer |
| Confidential Customer Coin Transferee #14858 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0018469 | Customer Transfer |
| Confidential Customer Coin Transferee #14858 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0098431 | Customer Transfer |
| Confidential Customer Coin Transferee #14859 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0172823 | Customer Transfer |
| Confidential Customer Coin Transferee #14860 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0053490 | Customer Transfer |
| Confidential Customer Coin Transferee #14860 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027767 | Customer Transfer |
| Confidential Customer Coin Transferee #14860 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0028256 | Customer Transfer |
| Confidential Customer Coin Transferee #14861 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005620 | Customer Transfer |
| Confidential Customer Coin Transferee #14861 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005450 | Customer Transfer |
| Confidential Customer Coin Transferee #14862 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0273719 | Customer Transfer |
| Confidential Customer Coin Transferee #14862 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0280040 | Customer Transfer |
| Confidential Customer Coin Transferee #14863 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0036434 | Customer Transfer |
| Confidential Customer Coin Transferee #14864 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036921 | Customer Transfer |
| Confidential Customer Coin Transferee #14865 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012254 | Customer Transfer |
| Confidential Customer Coin Transferee #14865 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0010621 | Customer Transfer |
| Confidential Customer Coin Transferee #14865 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010186 | Customer Transfer |
| Confidential Customer Coin Transferee #14865 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0010569 | Customer Transfer |
| Confidential Customer Coin Transferee #14865 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0010486 | Customer Transfer |
| Confidential Customer Coin Transferee #14865 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0011226 | Customer Transfer |
| Confidential Customer Coin Transferee #14865 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004290 | Customer Transfer |
| Confidential Customer Coin Transferee #14866 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018452 | Customer Transfer |
| Confidential Customer Coin Transferee #14866 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009422 | Customer Transfer |
| Confidential Customer Coin Transferee #14867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007304 | Customer Transfer |
| Confidential Customer Coin Transferee #14867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003719 | Customer Transfer |
| Confidential Customer Coin Transferee #14867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003664 | Customer Transfer |
| Confidential Customer Coin Transferee #14867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003664 | Customer Transfer |
| Confidential Customer Coin Transferee #14867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003694 | Customer Transfer |
| Confidential Customer Coin Transferee #14867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003693 | Customer Transfer |
| Confidential Customer Coin Transferee #14867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003690 | Customer Transfer |
| Confidential Customer Coin Transferee #14867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003703 | Customer Transfer |
| Confidential Customer Coin Transferee #14867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003639 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003783 | Customer Transfer |
| Confidential Customer Coin Transferee #14867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003781 | Customer Transfer |
| Confidential Customer Coin Transferee #14867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003712 | Customer Transfer |
| Confidential Customer Coin Transferee #14867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003728 | Customer Transfer |
| Confidential Customer Coin Transferee #14867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003653 | Customer Transfer |
| Confidential Customer Coin Transferee #14867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003583 | Customer Transfer |
| Confidential Customer Coin Transferee #14867 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007279 | Customer Transfer |
| Confidential Customer Coin Transferee #14868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018528 | Customer Transfer |
| Confidential Customer Coin Transferee #14869 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007636 | Customer Transfer |
| Confidential Customer Coin Transferee #14870 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003736 | Customer Transfer |
| Confidential Customer Coin Transferee #14871 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0046745 | Customer Transfer |
| Confidential Customer Coin Transferee #14872 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0105810 | Customer Transfer |
| Confidential Customer Coin Transferee #14873 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 996.0719640 | Customer Transfer |
| Confidential Customer Coin Transferee #14873 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 197.2613690 | Customer Transfer |
| Confidential Customer Coin Transferee #14874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0068140 | Customer Transfer |
| Confidential Customer Coin Transferee #14875 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0100235 | Customer Transfer |
| Confidential Customer Coin Transferee #14876 | Metahill Inc | [Address on File] | | | | | | 5/17/2023 | Litecoin | 1.4700000 | Customer Transfer |
| Confidential Customer Coin Transferee #14877 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001379 | Customer Transfer |
| Confidential Customer Coin Transferee #14878 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Cosmos Hub (ATOM) | 7.0606450 | Customer Transfer |
| Confidential Customer Coin Transferee #14878 | Kado Software, Inc. | [Address on File] | | | | | | 6/21/2023 | USDC (Avalanche) | 183.7253330 | Customer Transfer |
| Confidential Customer Coin Transferee #14879 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0020890 | Customer Transfer |
| Confidential Customer Coin Transferee #14880 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.1224443 | Customer Transfer |
| Confidential Customer Coin Transferee #14881 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0270926 | Customer Transfer |
| Confidential Customer Coin Transferee #14882 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1845687 | Customer Transfer |
| Confidential Customer Coin Transferee #14882 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.2264982 | Customer Transfer |
| Confidential Customer Coin Transferee #14883 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036839 | Customer Transfer |
| Confidential Customer Coin Transferee #14884 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0051505 | Customer Transfer |
| Confidential Customer Coin Transferee #14884 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0054570 | Customer Transfer |
| Confidential Customer Coin Transferee #14884 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0034490 | Customer Transfer |
| Confidential Customer Coin Transferee #14885 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #14886 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0325054 | Customer Transfer |
| Confidential Customer Coin Transferee #14887 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011152 | Customer Transfer |
| Confidential Customer Coin Transferee #14888 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1803976 | Customer Transfer |
| Confidential Customer Coin Transferee #14889 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011609 | Customer Transfer |
| Confidential Customer Coin Transferee #14890 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0058417 | Customer Transfer |
| Confidential Customer Coin Transferee #14891 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0059509 | Customer Transfer |
| Confidential Customer Coin Transferee #14892 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0094078 | Customer Transfer |
| Confidential Customer Coin Transferee #14893 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000563 | Customer Transfer |
| Confidential Customer Coin Transferee #14894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036299 | Customer Transfer |
| Confidential Customer Coin Transferee #14894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022188 | Customer Transfer |
| Confidential Customer Coin Transferee #14894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036591 | Customer Transfer |
| Confidential Customer Coin Transferee #14894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035404 | Customer Transfer |
| Confidential Customer Coin Transferee #14895 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0212899 | Customer Transfer |
| Confidential Customer Coin Transferee #14896 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0056300 | Customer Transfer |
| Confidential Customer Coin Transferee #14896 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0016200 | Customer Transfer |
| Confidential Customer Coin Transferee #14897 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #14898 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0108595 | Customer Transfer |
| Confidential Customer Coin Transferee #14899 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.4152708 | Customer Transfer |
| Confidential Customer Coin Transferee #14900 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0030924 | Customer Transfer |
| Confidential Customer Coin Transferee #14900 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0013251 | Customer Transfer |
| Confidential Customer Coin Transferee #14901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0022375 | Customer Transfer |
| Confidential Customer Coin Transferee #14901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #14901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #14902 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0095053 | Customer Transfer |
| Confidential Customer Coin Transferee #14903 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0300433 | Customer Transfer |
| Confidential Customer Coin Transferee #14904 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14904 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #14905 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Tether USD | 481.4766700 | Customer Transfer |
| Confidential Customer Coin Transferee #14906 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0053893 | Customer Transfer |
| Confidential Customer Coin Transferee #14907 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002087 | Customer Transfer |
| Confidential Customer Coin Transferee #14908 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011855 | Customer Transfer |
| Confidential Customer Coin Transferee #14909 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103107 | Customer Transfer |
| Confidential Customer Coin Transferee #14909 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0106830 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14910 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0053283 | Customer Transfer |
| Confidential Customer Coin Transferee #14911 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0111752 | Customer Transfer |
| Confidential Customer Coin Transferee #14912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006339 | Customer Transfer |
| Confidential Customer Coin Transferee #14912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011318 | Customer Transfer |
| Confidential Customer Coin Transferee #14912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0022328 | Customer Transfer |
| Confidential Customer Coin Transferee #14912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007186 | Customer Transfer |
| Confidential Customer Coin Transferee #14912 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012080 | Customer Transfer |
| Confidential Customer Coin Transferee #14913 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Avalanche) | 33.4699590 | Customer Transfer |
| Confidential Customer Coin Transferee #14914 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000782 | Customer Transfer |
| Confidential Customer Coin Transferee #14915 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0143397 | Customer Transfer |
| Confidential Customer Coin Transferee #14916 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035854 | Customer Transfer |
| Confidential Customer Coin Transferee #14917 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 96.2021530 | Customer Transfer |
| Confidential Customer Coin Transferee #14918 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0113717 | Customer Transfer |
| Confidential Customer Coin Transferee #14919 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #14920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0066341 | Customer Transfer |
| Confidential Customer Coin Transferee #14920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0055439 | Customer Transfer |
| Confidential Customer Coin Transferee #14920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0022807 | Customer Transfer |
| Confidential Customer Coin Transferee #14920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007520 | Customer Transfer |
| Confidential Customer Coin Transferee #14920 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0029418 | Customer Transfer |
| Confidential Customer Coin Transferee #14921 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0117630 | Customer Transfer |
| Confidential Customer Coin Transferee #14922 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009018 | Customer Transfer |
| Confidential Customer Coin Transferee #14922 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009246 | Customer Transfer |
| Confidential Customer Coin Transferee #14923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0093409 | Customer Transfer |
| Confidential Customer Coin Transferee #14923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0093466 | Customer Transfer |
| Confidential Customer Coin Transferee #14923 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0056372 | Customer Transfer |
| Confidential Customer Coin Transferee #14924 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0071990 | Customer Transfer |
| Confidential Customer Coin Transferee #14925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003624 | Customer Transfer |
| Confidential Customer Coin Transferee #14925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003721 | Customer Transfer |
| Confidential Customer Coin Transferee #14925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007444 | Customer Transfer |
| Confidential Customer Coin Transferee #14925 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003560 | Customer Transfer |
| Confidential Customer Coin Transferee #14926 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036811 | Customer Transfer |
| Confidential Customer Coin Transferee #14927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025889 | Customer Transfer |
| Confidential Customer Coin Transferee #14927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036968 | Customer Transfer |
| Confidential Customer Coin Transferee #14927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027748 | Customer Transfer |
| Confidential Customer Coin Transferee #14927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010925 | Customer Transfer |
| Confidential Customer Coin Transferee #14927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0010913 | Customer Transfer |
| Confidential Customer Coin Transferee #14927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007187 | Customer Transfer |
| Confidential Customer Coin Transferee #14927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0012331 | Customer Transfer |
| Confidential Customer Coin Transferee #14927 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0013312 | Customer Transfer |
| Confidential Customer Coin Transferee #14928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100228 | Customer Transfer |
| Confidential Customer Coin Transferee #14928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007464 | Customer Transfer |
| Confidential Customer Coin Transferee #14928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0033102 | Customer Transfer |
| Confidential Customer Coin Transferee #14928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0078754 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004194 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004163 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008302 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0033112 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0029880 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0022320 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0059632 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0057125 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0059578 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0033420 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0056344 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0142192 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000376 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0113560 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0074405 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0038632 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0097490 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0142973 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0028890 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006530 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004850 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14929 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0512693 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012814 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0086658 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0057596 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0020561 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014007 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0083932 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0072258 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0066188 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0043200 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0048729 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004503 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0122301 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009221 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0056945 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0016662 | Customer Transfer |
| Confidential Customer Coin Transferee #14929 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0113644 | Customer Transfer |
| Confidential Customer Coin Transferee #14930 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0716337 | Customer Transfer |
| Confidential Customer Coin Transferee #14931 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0182765 | Customer Transfer |
| Confidential Customer Coin Transferee #14932 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000580 | Customer Transfer |
| Confidential Customer Coin Transferee #14933 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 795.9820080 | Customer Transfer |
| Confidential Customer Coin Transferee #14934 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0070642 | Customer Transfer |
| Confidential Customer Coin Transferee #14934 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0063023 | Customer Transfer |
| Confidential Customer Coin Transferee #14935 | Kado Software, Inc. | [Address on File] | | | | | | 6/4/2023 | Ether | 0.1009720 | Customer Transfer |
| Confidential Customer Coin Transferee #14936 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036962 | Customer Transfer |
| Confidential Customer Coin Transferee #14936 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036898 | Customer Transfer |
| Confidential Customer Coin Transferee #14936 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0037029 | Customer Transfer |
| Confidential Customer Coin Transferee #14937 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0062563 | Customer Transfer |
| Confidential Customer Coin Transferee #14937 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0068347 | Customer Transfer |
| Confidential Customer Coin Transferee #14938 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037849 | Customer Transfer |
| Confidential Customer Coin Transferee #14938 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0040348 | Customer Transfer |
| Confidential Customer Coin Transferee #14939 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0084670 | Customer Transfer |
| Confidential Customer Coin Transferee #14940 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038363 | Customer Transfer |
| Confidential Customer Coin Transferee #14941 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0218700 | Customer Transfer |
| Confidential Customer Coin Transferee #14941 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0176500 | Customer Transfer |
| Confidential Customer Coin Transferee #14941 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0062227 | Customer Transfer |
| Confidential Customer Coin Transferee #14942 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0178058 | Customer Transfer |
| Confidential Customer Coin Transferee #14942 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0233902 | Customer Transfer |
| Confidential Customer Coin Transferee #14943 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0433887 | Customer Transfer |
| Confidential Customer Coin Transferee #14944 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0039979 | Customer Transfer |
| Confidential Customer Coin Transferee #14945 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0024755 | Customer Transfer |
| Confidential Customer Coin Transferee #14946 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002636 | Customer Transfer |
| Confidential Customer Coin Transferee #14946 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0744416 | Customer Transfer |
| Confidential Customer Coin Transferee #14946 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0075232 | Customer Transfer |
| Confidential Customer Coin Transferee #14946 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035657 | Customer Transfer |
| Confidential Customer Coin Transferee #14947 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0040451 | Customer Transfer |
| Confidential Customer Coin Transferee #14948 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0153304 | Customer Transfer |
| Confidential Customer Coin Transferee #14949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0038827 | Customer Transfer |
| Confidential Customer Coin Transferee #14950 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0045041 | Customer Transfer |
| Confidential Customer Coin Transferee #14951 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0029459 | Customer Transfer |
| Confidential Customer Coin Transferee #14952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036420 | Customer Transfer |
| Confidential Customer Coin Transferee #14952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #14953 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0446127 | Customer Transfer |
| Confidential Customer Coin Transferee #14953 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0151727 | Customer Transfer |
| Confidential Customer Coin Transferee #14952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.2140352 | Customer Transfer |
| Confidential Customer Coin Transferee #14954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #14954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0079000 | Customer Transfer |
| Confidential Customer Coin Transferee #14954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0039000 | Customer Transfer |
| Confidential Customer Coin Transferee #14955 | Metahill Inc | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0156586 | Customer Transfer |
| Confidential Customer Coin Transferee #14955 | Metahill Inc | [Address on File] | | | | | | 6/4/2023 | Bitcoin | 0.0115161 | Customer Transfer |
| Confidential Customer Coin Transferee #14956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0021827 | Customer Transfer |
| Confidential Customer Coin Transferee #14956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012854 | Customer Transfer |
| Confidential Customer Coin Transferee #14956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0020500 | Customer Transfer |
| Confidential Customer Coin Transferee #14956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0027374 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020163 | Customer Transfer |
| Confidential Customer Coin Transferee #14956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0024611 | Customer Transfer |
| Confidential Customer Coin Transferee #14956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0016401 | Customer Transfer |
| Confidential Customer Coin Transferee #14956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010554 | Customer Transfer |
| Confidential Customer Coin Transferee #14956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020387 | Customer Transfer |
| Confidential Customer Coin Transferee #14956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015799 | Customer Transfer |
| Confidential Customer Coin Transferee #14956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0038321 | Customer Transfer |
| Confidential Customer Coin Transferee #14956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0019558 | Customer Transfer |
| Confidential Customer Coin Transferee #14957 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0027999 | Customer Transfer |
| Confidential Customer Coin Transferee #14958 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003335 | Customer Transfer |
| Confidential Customer Coin Transferee #14959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0054492 | Customer Transfer |
| Confidential Customer Coin Transferee #14959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0110933 | Customer Transfer |
| Confidential Customer Coin Transferee #14959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0145273 | Customer Transfer |
| Confidential Customer Coin Transferee #14959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0090917 | Customer Transfer |
| Confidential Customer Coin Transferee #14959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0145391 | Customer Transfer |
| Confidential Customer Coin Transferee #14959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0181521 | Customer Transfer |
| Confidential Customer Coin Transferee #14959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0074034 | Customer Transfer |
| Confidential Customer Coin Transferee #14959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075156 | Customer Transfer |
| Confidential Customer Coin Transferee #14959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0054911 | Customer Transfer |
| Confidential Customer Coin Transferee #14960 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0534914 | Customer Transfer |
| Confidential Customer Coin Transferee #14961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1350000 | Customer Transfer |
| Confidential Customer Coin Transferee #14961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0040000 | Customer Transfer |
| Confidential Customer Coin Transferee #14962 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0180892 | Customer Transfer |
| Confidential Customer Coin Transferee #14963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001563 | Customer Transfer |
| Confidential Customer Coin Transferee #14963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000746 | Customer Transfer |
| Confidential Customer Coin Transferee #14963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001010 | Customer Transfer |
| Confidential Customer Coin Transferee #14964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #14964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #14964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010171 | Customer Transfer |
| Confidential Customer Coin Transferee #14965 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0046302 | Customer Transfer |
| Confidential Customer Coin Transferee #14965 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0022122 | Customer Transfer |
| Confidential Customer Coin Transferee #14966 | Oval Custodial Account | [Address on File] | | | | | | 6/9/2023 | Tether USD | 1,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14966 | Oval Custodial Account | [Address on File] | | | | | | 6/21/2023 | USD Coin | 9,987.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #14967 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0046604 | Customer Transfer |
| Confidential Customer Coin Transferee #14968 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105988 | Customer Transfer |
| Confidential Customer Coin Transferee #14969 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0364218 | Customer Transfer |
| Confidential Customer Coin Transferee #14969 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0187909 | Customer Transfer |
| Confidential Customer Coin Transferee #14969 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0279212 | Customer Transfer |
| Confidential Customer Coin Transferee #14969 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035650 | Customer Transfer |
| Confidential Customer Coin Transferee #14969 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0034987 | Customer Transfer |
| Confidential Customer Coin Transferee #14969 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035920 | Customer Transfer |
| Confidential Customer Coin Transferee #14969 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0035950 | Customer Transfer |
| Confidential Customer Coin Transferee #14970 | Coast Software LLC | [Address on File] | | | | | | 6/20/2023 | USD Coin | 477.7523160 | Customer Transfer |
| Confidential Customer Coin Transferee #14970 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 507.6624150 | Customer Transfer |
| Confidential Customer Coin Transferee #14971 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0061130 | Customer Transfer |
| Confidential Customer Coin Transferee #14971 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0064566 | Customer Transfer |
| Confidential Customer Coin Transferee #14972 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018111 | Customer Transfer |
| Confidential Customer Coin Transferee #14973 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004181 | Customer Transfer |
| Confidential Customer Coin Transferee #14974 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016127 | Customer Transfer |
| Confidential Customer Coin Transferee #14975 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007001 | Customer Transfer |
| Confidential Customer Coin Transferee #14975 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010948 | Customer Transfer |
| Confidential Customer Coin Transferee #14976 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #14976 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #14977 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002126 | Customer Transfer |
| Confidential Customer Coin Transferee #14978 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0009675 | Customer Transfer |
| Confidential Customer Coin Transferee #14979 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002375 | Customer Transfer |
| Confidential Customer Coin Transferee #14979 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009288 | Customer Transfer |
| Confidential Customer Coin Transferee #14979 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007309 | Customer Transfer |
| Confidential Customer Coin Transferee #14980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0073925 | Customer Transfer |
| Confidential Customer Coin Transferee #14980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0073904 | Customer Transfer |
| Confidential Customer Coin Transferee #14980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0054578 | Customer Transfer |
| Confidential Customer Coin Transferee #14980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0372455 | Customer Transfer |
| Confidential Customer Coin Transferee #14980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0178787 | Customer Transfer |
| Confidential Customer Coin Transferee #14981 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0038972 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #14982 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0056304 | Customer Transfer |
| Confidential Customer Coin Transferee #14983 | TRIBL Custodial Account | [Address on File] | | | | | | 5/27/2023 | USD Coin | 14.9625180 | Customer Transfer |
| Confidential Customer Coin Transferee #14984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003667 | Customer Transfer |
| Confidential Customer Coin Transferee #14984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018398 | Customer Transfer |
| Confidential Customer Coin Transferee #14984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011005 | Customer Transfer |
| Confidential Customer Coin Transferee #14984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003231 | Customer Transfer |
| Confidential Customer Coin Transferee #14984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003100 | Customer Transfer |
| Confidential Customer Coin Transferee #14984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007453 | Customer Transfer |
| Confidential Customer Coin Transferee #14984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008702 | Customer Transfer |
| Confidential Customer Coin Transferee #14985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001664 | Customer Transfer |
| Confidential Customer Coin Transferee #14986 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0036990 | Customer Transfer |
| Confidential Customer Coin Transferee #14987 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105017 | Customer Transfer |
| Confidential Customer Coin Transferee #14988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0046330 | Customer Transfer |
| Confidential Customer Coin Transferee #14989 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001166 | Customer Transfer |
| Confidential Customer Coin Transferee #14990 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038056 | Customer Transfer |
| Confidential Customer Coin Transferee #14991 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0104454 | Customer Transfer |
| Confidential Customer Coin Transferee #14992 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0144176 | Customer Transfer |
| Confidential Customer Coin Transferee #14992 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007634 | Customer Transfer |
| Confidential Customer Coin Transferee #14993 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000344 | Customer Transfer |
| Confidential Customer Coin Transferee #14994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010969 | Customer Transfer |
| Confidential Customer Coin Transferee #14994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037711 | Customer Transfer |
| Confidential Customer Coin Transferee #14994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037188 | Customer Transfer |
| Confidential Customer Coin Transferee #14995 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036650 | Customer Transfer |
| Confidential Customer Coin Transferee #14995 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035857 | Customer Transfer |
| Confidential Customer Coin Transferee #14996 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004112 | Customer Transfer |
| Confidential Customer Coin Transferee #14997 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008429 | Customer Transfer |
| Confidential Customer Coin Transferee #14997 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009450 | Customer Transfer |
| Confidential Customer Coin Transferee #14998 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | Cosmos Hub (ATOM) | 271.3378450 | Customer Transfer |
| Confidential Customer Coin Transferee #14998 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | Cosmos Hub (ATOM) | 123.2673360 | Customer Transfer |
| Confidential Customer Coin Transferee #14999 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003435 | Customer Transfer |
| Confidential Customer Coin Transferee #15000 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0588077 | Customer Transfer |
| Confidential Customer Coin Transferee #15001 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0179429 | Customer Transfer |
| Confidential Customer Coin Transferee #15002 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007590 | Customer Transfer |
| Confidential Customer Coin Transferee #15003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0054587 | Customer Transfer |
| Confidential Customer Coin Transferee #15003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005759 | Customer Transfer |
| Confidential Customer Coin Transferee #15003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0093296 | Customer Transfer |
| Confidential Customer Coin Transferee #15003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0108585 | Customer Transfer |
| Confidential Customer Coin Transferee #15003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001852 | Customer Transfer |
| Confidential Customer Coin Transferee #15003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0127450 | Customer Transfer |
| Confidential Customer Coin Transferee #15004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036569 | Customer Transfer |
| Confidential Customer Coin Transferee #15004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036555 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000258 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000800 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000555 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0000991 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0000765 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000962 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000276 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000555 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000625 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000569 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000458 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000603 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000296 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000522 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001545 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000652 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001495 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004500 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000359 | Customer Transfer |
| Confidential Customer Coin Transferee #15005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0000728 | Customer Transfer |
| Confidential Customer Coin Transferee #15006 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018676 | Customer Transfer |

SOFA 3 ATTACHMENT
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15006 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006568 | Customer Transfer |
| Confidential Customer Coin Transferee #15006 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0228800 | Customer Transfer |
| Confidential Customer Coin Transferee #15006 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.1740869 | Customer Transfer |
| Confidential Customer Coin Transferee #15006 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0068355 | Customer Transfer |
| Confidential Customer Coin Transferee #15007 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0083443 | Customer Transfer |
| Confidential Customer Coin Transferee #15008 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021519 | Customer Transfer |
| Confidential Customer Coin Transferee #15009 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0108058 | Customer Transfer |
| Confidential Customer Coin Transferee #15010 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #15011 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0284717 | Customer Transfer |
| Confidential Customer Coin Transferee #15012 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0103437 | Customer Transfer |
| Confidential Customer Coin Transferee #15013 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0625387 | Customer Transfer |
| Confidential Customer Coin Transferee #15014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000105 | Customer Transfer |
| Confidential Customer Coin Transferee #15015 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0090726 | Customer Transfer |
| Confidential Customer Coin Transferee #15016 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0036406 | Customer Transfer |
| Confidential Customer Coin Transferee #15017 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0057476 | Customer Transfer |
| Confidential Customer Coin Transferee #15018 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0803000 | Customer Transfer |
| Confidential Customer Coin Transferee #15018 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #15019 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0020299 | Customer Transfer |
| Confidential Customer Coin Transferee #15020 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007429 | Customer Transfer |
| Confidential Customer Coin Transferee #15020 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015716 | Customer Transfer |
| Confidential Customer Coin Transferee #15020 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012841 | Customer Transfer |
| Confidential Customer Coin Transferee #15020 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0002126 | Customer Transfer |
| Confidential Customer Coin Transferee #15020 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0014171 | Customer Transfer |
| Confidential Customer Coin Transferee #15020 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0015255 | Customer Transfer |
| Confidential Customer Coin Transferee #15020 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0006928 | Customer Transfer |
| Confidential Customer Coin Transferee #15020 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0005969 | Customer Transfer |
| Confidential Customer Coin Transferee #15020 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0005446 | Customer Transfer |
| Confidential Customer Coin Transferee #15021 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #15021 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0100311 | Customer Transfer |
| Confidential Customer Coin Transferee #15021 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #15021 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0044402 | Customer Transfer |
| Confidential Customer Coin Transferee #15022 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018457 | Customer Transfer |
| Confidential Customer Coin Transferee #15023 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018660 | Customer Transfer |
| Confidential Customer Coin Transferee #15024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0042108 | Customer Transfer |
| Confidential Customer Coin Transferee #15026 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006117 | Customer Transfer |
| Confidential Customer Coin Transferee #15027 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0056730 | Customer Transfer |
| Confidential Customer Coin Transferee #15028 | Coinbits Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0044100 | Customer Transfer |
| Confidential Customer Coin Transferee #15029 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003089 | Customer Transfer |
| Confidential Customer Coin Transferee #15030 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004358 | Customer Transfer |
| Confidential Customer Coin Transferee #15031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0129442 | Customer Transfer |
| Confidential Customer Coin Transferee #15032 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0159302 | Customer Transfer |
| Confidential Customer Coin Transferee #15033 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0048137 | Customer Transfer |
| Confidential Customer Coin Transferee #15033 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0045000 | Customer Transfer |
| Confidential Customer Coin Transferee #15033 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0055374 | Customer Transfer |
| Confidential Customer Coin Transferee #15034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0308489 | Customer Transfer |
| Confidential Customer Coin Transferee #15035 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011831 | Customer Transfer |
| Confidential Customer Coin Transferee #15036 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0075858 | Customer Transfer |
| Confidential Customer Coin Transferee #15037 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0075065 | Customer Transfer |
| Confidential Customer Coin Transferee #15037 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0047253 | Customer Transfer |
| Confidential Customer Coin Transferee #15037 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0707002 | Customer Transfer |
| Confidential Customer Coin Transferee #15038 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/6/2023 | Ether | 0.0000094 | Customer Transfer |
| Confidential Customer Coin Transferee #15038 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/7/2023 | Ether | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #15038 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/7/2023 | Ether | 0.0538000 | Customer Transfer |
| Confidential Customer Coin Transferee #15038 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/12/2023 | Ether | 0.0000777 | Customer Transfer |
| Confidential Customer Coin Transferee #15038 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/12/2023 | Ether | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15038 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/13/2023 | Ether | 0.0260000 | Customer Transfer |
| Confidential Customer Coin Transferee #15038 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #15038 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #15038 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0656000 | Customer Transfer |
| Confidential Customer Coin Transferee #15039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002598 | Customer Transfer |
| Confidential Customer Coin Transferee #15039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005270 | Customer Transfer |
| Confidential Customer Coin Transferee #15039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006943 | Customer Transfer |
| Confidential Customer Coin Transferee #15039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004228 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015889 | Customer Transfer |
| Confidential Customer Coin Transferee #15039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007436 | Customer Transfer |
| Confidential Customer Coin Transferee #15039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011502 | Customer Transfer |
| Confidential Customer Coin Transferee #15039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009665 | Customer Transfer |
| Confidential Customer Coin Transferee #15039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012412 | Customer Transfer |
| Confidential Customer Coin Transferee #15039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018892 | Customer Transfer |
| Confidential Customer Coin Transferee #15039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007337 | Customer Transfer |
| Confidential Customer Coin Transferee #15040 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005778 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0014589 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0013031 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007370 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0013581 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012561 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0011075 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014713 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018401 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012908 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007287 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018096 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017010 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009274 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011133 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010778 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010726 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0015037 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0020316 | Customer Transfer |
| Confidential Customer Coin Transferee #15041 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0018176 | Customer Transfer |
| Confidential Customer Coin Transferee #15042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036748 | Customer Transfer |
| Confidential Customer Coin Transferee #15042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036973 | Customer Transfer |
| Confidential Customer Coin Transferee #15042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037127 | Customer Transfer |
| Confidential Customer Coin Transferee #15042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037876 | Customer Transfer |
| Confidential Customer Coin Transferee #15042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037677 | Customer Transfer |
| Confidential Customer Coin Transferee #15042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0039490 | Customer Transfer |
| Confidential Customer Coin Transferee #15042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036645 | Customer Transfer |
| Confidential Customer Coin Transferee #15043 | Watchdog Technologies Corporation | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0001970 | Customer Transfer |
| Confidential Customer Coin Transferee #15044 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0106317 | Customer Transfer |
| Confidential Customer Coin Transferee #15045 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0107984 | Customer Transfer |
| Confidential Customer Coin Transferee #15046 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0166005 | Customer Transfer |
| Confidential Customer Coin Transferee #15047 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0007677 | Customer Transfer |
| Confidential Customer Coin Transferee #15047 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0007966 | Customer Transfer |
| Confidential Customer Coin Transferee #15048 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0251770 | Customer Transfer |
| Confidential Customer Coin Transferee #15049 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0041998 | Customer Transfer |
| Confidential Customer Coin Transferee #15050 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008242 | Customer Transfer |
| Confidential Customer Coin Transferee #15051 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000338 | Customer Transfer |
| Confidential Customer Coin Transferee #15052 | Coast Software LLC | [Address on File] | | | | | | 6/19/2023 | USD Coin | 0.2989830 | Customer Transfer |
| Confidential Customer Coin Transferee #15053 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Avalanche) | 197.3008090 | Customer Transfer |
| Confidential Customer Coin Transferee #15053 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Avalanche) | 197.2219440 | Customer Transfer |
| Confidential Customer Coin Transferee #15053 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 97.4212890 | Customer Transfer |
| Confidential Customer Coin Transferee #15054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0023975 | Customer Transfer |
| Confidential Customer Coin Transferee #15054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0024264 | Customer Transfer |
| Confidential Customer Coin Transferee #15054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0027746 | Customer Transfer |
| Confidential Customer Coin Transferee #15054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0025862 | Customer Transfer |
| Confidential Customer Coin Transferee #15054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0024199 | Customer Transfer |
| Confidential Customer Coin Transferee #15054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0023437 | Customer Transfer |
| Confidential Customer Coin Transferee #15054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0025291 | Customer Transfer |
| Confidential Customer Coin Transferee #15054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0023002 | Customer Transfer |
| Confidential Customer Coin Transferee #15054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0027017 | Customer Transfer |
| Confidential Customer Coin Transferee #15054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0021499 | Customer Transfer |
| Confidential Customer Coin Transferee #15054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036694 | Customer Transfer |
| Confidential Customer Coin Transferee #15055 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012067 | Customer Transfer |
| Confidential Customer Coin Transferee #15056 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016590 | Customer Transfer |
| Confidential Customer Coin Transferee #15057 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #15058 | Coast Software LLC | [Address on File] | | | | | | 6/18/2023 | USD Coin | 286.8494510 | Customer Transfer |
| Confidential Customer Coin Transferee #15058 | Coast Software LLC | [Address on File] | | | | | | 6/20/2023 | USD Coin | 821.8214420 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15059 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0040118 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007417 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011056 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006982 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008557 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003634 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011036 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007411 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011175 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005503 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007399 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004758 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007360 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009246 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008859 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003644 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007281 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005485 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007326 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004637 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003792 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007628 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003410 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007611 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007517 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007528 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007424 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007252 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007510 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007244 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007431 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007268 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005412 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005228 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007106 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006961 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007160 | Customer Transfer |
| Confidential Customer Coin Transferee #15060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007186 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0023756 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0030548 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0021674 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0027642 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001463 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005406 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0035865 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0028552 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0032556 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0035897 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001137 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0028221 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0027718 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014468 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017851 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005713 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0004845 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018615 | Customer Transfer |
| Confidential Customer Coin Transferee #15061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0021142 | Customer Transfer |
| Confidential Customer Coin Transferee #15062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009234 | Customer Transfer |
| Confidential Customer Coin Transferee #15062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009127 | Customer Transfer |
| Confidential Customer Coin Transferee #15062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009198 | Customer Transfer |
| Confidential Customer Coin Transferee #15062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009080 | Customer Transfer |
| Confidential Customer Coin Transferee #15062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009260 | Customer Transfer |
| Confidential Customer Coin Transferee #15062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009242 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009176 | Customer Transfer |
| Confidential Customer Coin Transferee #15062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018534 | Customer Transfer |
| Confidential Customer Coin Transferee #15062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037422 | Customer Transfer |
| Confidential Customer Coin Transferee #15062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009390 | Customer Transfer |
| Confidential Customer Coin Transferee #15062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009435 | Customer Transfer |
| Confidential Customer Coin Transferee #15062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009303 | Customer Transfer |
| Confidential Customer Coin Transferee #15063 | Coinbits Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0054153 | Customer Transfer |
| Confidential Customer Coin Transferee #15064 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0072768 | Customer Transfer |
| Confidential Customer Coin Transferee #15064 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0064776 | Customer Transfer |
| Confidential Customer Coin Transferee #15065 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011078 | Customer Transfer |
| Confidential Customer Coin Transferee #15065 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0603535 | Customer Transfer |
| Confidential Customer Coin Transferee #15066 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0002367 | Customer Transfer |
| Confidential Customer Coin Transferee #15067 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000600 | Customer Transfer |
| Confidential Customer Coin Transferee #15067 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000200 | Customer Transfer |
| Confidential Customer Coin Transferee #15067 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #15068 | Metahill Inc | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0125663 | Customer Transfer |
| Confidential Customer Coin Transferee #15069 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005697 | Customer Transfer |
| Confidential Customer Coin Transferee #15070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0302111 | Customer Transfer |
| Confidential Customer Coin Transferee #15071 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0056105 | Customer Transfer |
| Confidential Customer Coin Transferee #15072 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005794 | Customer Transfer |
| Confidential Customer Coin Transferee #15073 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0340113 | Customer Transfer |
| Confidential Customer Coin Transferee #15074 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0090235 | Customer Transfer |
| Confidential Customer Coin Transferee #15075 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018174 | Customer Transfer |
| Confidential Customer Coin Transferee #15073 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2440924 | Customer Transfer |
| Confidential Customer Coin Transferee #15074 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018977 | Customer Transfer |
| Confidential Customer Coin Transferee #15074 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0043502 | Customer Transfer |
| Confidential Customer Coin Transferee #15074 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0090784 | Customer Transfer |
| Confidential Customer Coin Transferee #15074 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009783 | Customer Transfer |
| Confidential Customer Coin Transferee #15074 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017822 | Customer Transfer |
| Confidential Customer Coin Transferee #15076 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000589 | Customer Transfer |
| Confidential Customer Coin Transferee #15077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011033 | Customer Transfer |
| Confidential Customer Coin Transferee #15077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005539 | Customer Transfer |
| Confidential Customer Coin Transferee #15077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009302 | Customer Transfer |
| Confidential Customer Coin Transferee #15078 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0109446 | Customer Transfer |
| Confidential Customer Coin Transferee #15079 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0100248 | Customer Transfer |
| Confidential Customer Coin Transferee #15080 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0042496 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004348 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004685 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0004171 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004048 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003722 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003701 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007456 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003750 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006165 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003887 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005313 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003718 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003798 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003719 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004986 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006582 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003603 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007159 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005112 | Customer Transfer |
| Confidential Customer Coin Transferee #15081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0022104 | Customer Transfer |
| Confidential Customer Coin Transferee #15082 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0008692 | Customer Transfer |
| Confidential Customer Coin Transferee #15083 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015692 | Customer Transfer |
| Confidential Customer Coin Transferee #15084 | Metahill Inc | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0015885 | Customer Transfer |
| Confidential Customer Coin Transferee #15084 | Metahill Inc | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010686 | Customer Transfer |
| Confidential Customer Coin Transferee #15085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018178 | Customer Transfer |
| Confidential Customer Coin Transferee #15085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018175 | Customer Transfer |
| Confidential Customer Coin Transferee #15085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018175 | Customer Transfer |
| Confidential Customer Coin Transferee #15085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011145 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018516 | Customer Transfer |
| Confidential Customer Coin Transferee #15085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018510 | Customer Transfer |
| Confidential Customer Coin Transferee #15085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018513 | Customer Transfer |
| Confidential Customer Coin Transferee #15085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018287 | Customer Transfer |
| Confidential Customer Coin Transferee #15085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018809 | Customer Transfer |
| Confidential Customer Coin Transferee #15086 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0025740 | Customer Transfer |
| Confidential Customer Coin Transferee #15086 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0055390 | Customer Transfer |
| Confidential Customer Coin Transferee #15087 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0330088 | Customer Transfer |
| Confidential Customer Coin Transferee #15088 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #15089 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0137001 | Customer Transfer |
| Confidential Customer Coin Transferee #15090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0202448 | Customer Transfer |
| Confidential Customer Coin Transferee #15091 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0098175 | Customer Transfer |
| Confidential Customer Coin Transferee #15092 | TRiBL Custodial Account | [Address on File] | | | | | | 5/26/2023 | USD Coin | 1,790.5551330 | Customer Transfer |
| Confidential Customer Coin Transferee #15093 | TRiBL Custodial Account | [Address on File] | | | | | | 5/27/2023 | USD Coin | 19.2184680 | Customer Transfer |
| Confidential Customer Coin Transferee #15093 | TRiBL Custodial Account | [Address on File] | | | | | | 5/27/2023 | Ether | 0.2761084 | Customer Transfer |
| Confidential Customer Coin Transferee #15094 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0026208 | Customer Transfer |
| Confidential Customer Coin Transferee #15095 | Kado Software, Inc. | [Address on File] | | | | | | 5/21/2023 | USD Coin | 995.2228660 | Customer Transfer |
| Confidential Customer Coin Transferee #15096 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007415 | Customer Transfer |
| Confidential Customer Coin Transferee #15097 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0019914 | Customer Transfer |
| Confidential Customer Coin Transferee #15098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0179392 | Customer Transfer |
| Confidential Customer Coin Transferee #15098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0042932 | Customer Transfer |
| Confidential Customer Coin Transferee #15098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0030497 | Customer Transfer |
| Confidential Customer Coin Transferee #15098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0033279 | Customer Transfer |
| Confidential Customer Coin Transferee #15099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0366448 | Customer Transfer |
| Confidential Customer Coin Transferee #15100 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0029005 | Customer Transfer |
| Confidential Customer Coin Transferee #15101 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0028871 | Customer Transfer |
| Confidential Customer Coin Transferee #15101 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0029444 | Customer Transfer |
| Confidential Customer Coin Transferee #15102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1971064 | Customer Transfer |
| Confidential Customer Coin Transferee #15102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0422000 | Customer Transfer |
| Confidential Customer Coin Transferee #15103 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007735 | Customer Transfer |
| Confidential Customer Coin Transferee #15103 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0040263 | Customer Transfer |
| Confidential Customer Coin Transferee #15103 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0076534 | Customer Transfer |
| Confidential Customer Coin Transferee #15104 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0041413 | Customer Transfer |
| Confidential Customer Coin Transferee #15105 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0373745 | Customer Transfer |
| Confidential Customer Coin Transferee #15105 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0191932 | Customer Transfer |
| Confidential Customer Coin Transferee #15105 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0391415 | Customer Transfer |
| Confidential Customer Coin Transferee #15106 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0138220 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0035070 | Customer Transfer |
| Confidential Customer Coin Transferee #15107 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0176525 | Customer Transfer |
| Confidential Customer Coin Transferee #15108 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0019216 | Customer Transfer |
| Confidential Customer Coin Transferee #15108 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0022568 | Customer Transfer |
| Confidential Customer Coin Transferee #15108 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0016255 | Customer Transfer |
| Confidential Customer Coin Transferee #15109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001900 | Customer Transfer |
| Confidential Customer Coin Transferee #15109 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0001100 | Customer Transfer |
| Confidential Customer Coin Transferee #15110 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105109 | Customer Transfer |
| Confidential Customer Coin Transferee #15111 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010879 | Customer Transfer |
| Confidential Customer Coin Transferee #15112 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0110900 | Customer Transfer |
| Confidential Customer Coin Transferee #15113 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0179316 | Customer Transfer |
| Confidential Customer Coin Transferee #15114 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #15114 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0042500 | Customer Transfer |
| Confidential Customer Coin Transferee #15114 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0042500 | Customer Transfer |
| Confidential Customer Coin Transferee #15115 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003645 | Customer Transfer |
| Confidential Customer Coin Transferee #15116 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011063 | Customer Transfer |
| Confidential Customer Coin Transferee #15117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018625 | Customer Transfer |
| Confidential Customer Coin Transferee #15117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0050500 | Customer Transfer |
| Confidential Customer Coin Transferee #15117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #15117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000100 | Customer Transfer |
| Confidential Customer Coin Transferee #15117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007431 | Customer Transfer |
| Confidential Customer Coin Transferee #15118 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0080239 | Customer Transfer |
| Confidential Customer Coin Transferee #15119 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0024956 | Customer Transfer |
| Confidential Customer Coin Transferee #15120 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0025781 | Customer Transfer |
| Confidential Customer Coin Transferee #15121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0184655 | Customer Transfer |
| Confidential Customer Coin Transferee #15121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0371016 | Customer Transfer |
| Confidential Customer Coin Transferee #15121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0366152 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0187982 | Customer Transfer |
| Confidential Customer Coin Transferee #15121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0185272 | Customer Transfer |
| Confidential Customer Coin Transferee #15121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0356567 | Customer Transfer |
| Confidential Customer Coin Transferee #15121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0359266 | Customer Transfer |
| Confidential Customer Coin Transferee #15121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0367603 | Customer Transfer |
| Confidential Customer Coin Transferee #15122 | Coinbits Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007369 | Customer Transfer |
| Confidential Customer Coin Transferee #15122 | Coinbits Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007021 | Customer Transfer |
| Confidential Customer Coin Transferee #15122 | Coinbits Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017872 | Customer Transfer |
| Confidential Customer Coin Transferee #15122 | Coinbits Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007493 | Customer Transfer |
| Confidential Customer Coin Transferee #15122 | Coinbits Inc. | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0018431 | Customer Transfer |
| Confidential Customer Coin Transferee #15123 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002952 | Customer Transfer |
| Confidential Customer Coin Transferee #15124 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0016682 | Customer Transfer |
| Confidential Customer Coin Transferee #15125 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001319 | Customer Transfer |
| Confidential Customer Coin Transferee #15126 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0187341 | Customer Transfer |
| Confidential Customer Coin Transferee #15127 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0033493 | Customer Transfer |
| Confidential Customer Coin Transferee #15128 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006018 | Customer Transfer |
| Confidential Customer Coin Transferee #15129 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0056642 | Customer Transfer |
| Confidential Customer Coin Transferee #15130 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #15131 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0136586 | Customer Transfer |
| Confidential Customer Coin Transferee #15131 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0184769 | Customer Transfer |
| Confidential Customer Coin Transferee #15131 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0186101 | Customer Transfer |
| Confidential Customer Coin Transferee #15131 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0096562 | Customer Transfer |
| Confidential Customer Coin Transferee #15131 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0189155 | Customer Transfer |
| Confidential Customer Coin Transferee #15131 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0186029 | Customer Transfer |
| Confidential Customer Coin Transferee #15131 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0179783 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0070568 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0180268 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011090 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0088839 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0021091 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0038200 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0103425 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007027 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013697 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0020331 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0027554 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0027586 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011435 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010523 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011015 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0019172 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0181515 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014199 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004203 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008143 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0020848 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003831 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003080 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0092000 | Customer Transfer |
| Confidential Customer Coin Transferee #15132 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0022460 | Customer Transfer |
| Confidential Customer Coin Transferee #15133 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0273126 | Customer Transfer |
| Confidential Customer Coin Transferee #15134 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008922 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010933 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004931 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008260 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005446 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007281 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004506 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006369 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004650 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0004515 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0012685 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006276 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004778 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0008171 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004853 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007400 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004782 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003247 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004612 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007300 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006955 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003911 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007712 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0013905 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004148 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007945 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005635 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002444 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006918 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0014063 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007042 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006036 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007020 | Customer Transfer |
| Confidential Customer Coin Transferee #15135 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #15136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007400 | Customer Transfer |
| Confidential Customer Coin Transferee #15136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011226 | Customer Transfer |
| Confidential Customer Coin Transferee #15136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004090 | Customer Transfer |
| Confidential Customer Coin Transferee #15137 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0151766 | Customer Transfer |
| Confidential Customer Coin Transferee #15138 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.3171300 | Customer Transfer |
| Confidential Customer Coin Transferee #15138 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.6157626 | Customer Transfer |
| Confidential Customer Coin Transferee #15139 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007303 | Customer Transfer |
| Confidential Customer Coin Transferee #15140 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004070 | Customer Transfer |
| Confidential Customer Coin Transferee #15141 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004010 | Customer Transfer |
| Confidential Customer Coin Transferee #15142 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/19/2023 | Tether USD | 4,202.4713890 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15143 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036876 | Customer Transfer |
| Confidential Customer Coin Transferee #15143 | Fold Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0017119 | Customer Transfer |
| Confidential Customer Coin Transferee #15143 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0007732 | Customer Transfer |
| Confidential Customer Coin Transferee #15143 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0007899 | Customer Transfer |
| Confidential Customer Coin Transferee #15143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0090251 | Customer Transfer |
| Confidential Customer Coin Transferee #15143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0067141 | Customer Transfer |
| Confidential Customer Coin Transferee #15143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0048766 | Customer Transfer |
| Confidential Customer Coin Transferee #15143 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0060782 | Customer Transfer |
| Confidential Customer Coin Transferee #15144 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0203971 | Customer Transfer |
| Confidential Customer Coin Transferee #15145 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0052390 | Customer Transfer |
| Confidential Customer Coin Transferee #15146 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0893636 | Customer Transfer |
| Confidential Customer Coin Transferee #15146 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0410000 | Customer Transfer |
| Confidential Customer Coin Transferee #15146 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0721688 | Customer Transfer |
| Confidential Customer Coin Transferee #15147 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0032566 | Customer Transfer |
| Confidential Customer Coin Transferee #15148 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0016302 | Customer Transfer |
| Confidential Customer Coin Transferee #15149 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0371262 | Customer Transfer |
| Confidential Customer Coin Transferee #15150 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004932 | Customer Transfer |
| Confidential Customer Coin Transferee #15151 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0036456 | Customer Transfer |
| Confidential Customer Coin Transferee #15152 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017869 | Customer Transfer |
| Confidential Customer Coin Transferee #15153 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000858 | Customer Transfer |
| Confidential Customer Coin Transferee #15154 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004462 | Customer Transfer |
| Confidential Customer Coin Transferee #15155 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0033979 | Customer Transfer |
| Confidential Customer Coin Transferee #15155 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0071271 | Customer Transfer |
| Confidential Customer Coin Transferee #15156 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0118546 | Customer Transfer |
| Confidential Customer Coin Transferee #15157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018420 | Customer Transfer |
| Confidential Customer Coin Transferee #15157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018372 | Customer Transfer |
| Confidential Customer Coin Transferee #15157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0045620 | Customer Transfer |
| Confidential Customer Coin Transferee #15157 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018778 | Customer Transfer |
| Confidential Customer Coin Transferee #15158 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0065798 | Customer Transfer |
| Confidential Customer Coin Transferee #15159 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000360 | Customer Transfer |
| Confidential Customer Coin Transferee #15160 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036283 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003473 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003475 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005006 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007275 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003182 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003368 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007085 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002927 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001745 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008878 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003538 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005113 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008945 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002436 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005571 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004264 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007429 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0006686 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003555 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006445 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005576 | Customer Transfer |
| Confidential Customer Coin Transferee #15161 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007380 | Customer Transfer |
| Confidential Customer Coin Transferee #15162 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012067 | Customer Transfer |
| Confidential Customer Coin Transferee #15163 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018610 | Customer Transfer |
| Confidential Customer Coin Transferee #15163 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018401 | Customer Transfer |
| Confidential Customer Coin Transferee #15163 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003669 | Customer Transfer |
| Confidential Customer Coin Transferee #15163 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0017943 | Customer Transfer |
| Confidential Customer Coin Transferee #15164 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002892 | Customer Transfer |
| Confidential Customer Coin Transferee #15165 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0149356 | Customer Transfer |
| Confidential Customer Coin Transferee #15166 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009110 | Customer Transfer |
| Confidential Customer Coin Transferee #15167 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #15168 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0732413 | Customer Transfer |
| Confidential Customer Coin Transferee #15169 | Coinbits Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0057010 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15169 | Coinbits Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0052302 | Customer Transfer |
| Confidential Customer Coin Transferee #15170 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0074476 | Customer Transfer |
| Confidential Customer Coin Transferee #15171 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006468 | Customer Transfer |
| Confidential Customer Coin Transferee #15172 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034023 | Customer Transfer |
| Confidential Customer Coin Transferee #15172 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037246 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006884 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018730 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017977 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004368 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0016351 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004442 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014768 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017778 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008144 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006920 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014241 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008308 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003702 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0017000 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007265 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0035680 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020890 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0021779 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0024000 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0006481 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0034446 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0020982 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0035716 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010383 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011093 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0071104 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007326 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036731 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002180 | Customer Transfer |
| Confidential Customer Coin Transferee #15173 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014588 | Customer Transfer |
| Confidential Customer Coin Transferee #15174 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006292 | Customer Transfer |
| Confidential Customer Coin Transferee #15175 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0017566 | Customer Transfer |
| Confidential Customer Coin Transferee #15176 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0344132 | Customer Transfer |
| Confidential Customer Coin Transferee #15177 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004024 | Customer Transfer |
| Confidential Customer Coin Transferee #15178 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014639 | Customer Transfer |
| Confidential Customer Coin Transferee #15179 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000588 | Customer Transfer |
| Confidential Customer Coin Transferee #15180 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0515026 | Customer Transfer |
| Confidential Customer Coin Transferee #15181 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001945 | Customer Transfer |
| Confidential Customer Coin Transferee #15182 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0263424 | Customer Transfer |
| Confidential Customer Coin Transferee #15182 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0174789 | Customer Transfer |
| Confidential Customer Coin Transferee #15183 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009194 | Customer Transfer |
| Confidential Customer Coin Transferee #15184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0033802 | Customer Transfer |
| Confidential Customer Coin Transferee #15184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0121182 | Customer Transfer |
| Confidential Customer Coin Transferee #15184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073982 | Customer Transfer |
| Confidential Customer Coin Transferee #15184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001834 | Customer Transfer |
| Confidential Customer Coin Transferee #15184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004031 | Customer Transfer |
| Confidential Customer Coin Transferee #15184 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014787 | Customer Transfer |
| Confidential Customer Coin Transferee #15185 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036892 | Customer Transfer |
| Confidential Customer Coin Transferee #15186 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018603 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018600 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009414 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010154 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018246 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0015926 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002321 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003971 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0014740 | Customer Transfer |
| Confidential Customer Coin Transferee #15187 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #15188 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002570 | Customer Transfer |
| Confidential Customer Coin Transferee #15188 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007438 | Customer Transfer |
| Confidential Customer Coin Transferee #15188 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003695 | Customer Transfer |
| Confidential Customer Coin Transferee #15188 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002358 | Customer Transfer |
| Confidential Customer Coin Transferee #15188 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003604 | Customer Transfer |
| Confidential Customer Coin Transferee #15188 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001942 | Customer Transfer |
| Confidential Customer Coin Transferee #15188 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003714 | Customer Transfer |
| Confidential Customer Coin Transferee #15188 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005893 | Customer Transfer |
| Confidential Customer Coin Transferee #15188 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002440 | Customer Transfer |
| Confidential Customer Coin Transferee #15189 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0036900 | Customer Transfer |
| Confidential Customer Coin Transferee #15190 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0125540 | Customer Transfer |
| Confidential Customer Coin Transferee #15191 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0071767 | Customer Transfer |
| Confidential Customer Coin Transferee #15192 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0062864 | Customer Transfer |
| Confidential Customer Coin Transferee #15193 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0023360 | Customer Transfer |
| Confidential Customer Coin Transferee #15194 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020535 | Customer Transfer |
| Confidential Customer Coin Transferee #15195 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003598 | Customer Transfer |
| Confidential Customer Coin Transferee #15196 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0137508 | Customer Transfer |
| Confidential Customer Coin Transferee #15197 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0108196 | Customer Transfer |
| Confidential Customer Coin Transferee #15197 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0110981 | Customer Transfer |
| Confidential Customer Coin Transferee #15198 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0152561 | Customer Transfer |
| Confidential Customer Coin Transferee #15199 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0022931 | Customer Transfer |
| Confidential Customer Coin Transferee #15200 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.2222200 | Customer Transfer |
| Confidential Customer Coin Transferee #15200 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001870 | Customer Transfer |
| Confidential Customer Coin Transferee #15200 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15200 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001850 | Customer Transfer |
| Confidential Customer Coin Transferee #15200 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0590300 | Customer Transfer |
| Confidential Customer Coin Transferee #15201 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004851 | Customer Transfer |
| Confidential Customer Coin Transferee #15202 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0109446 | Customer Transfer |
| Confidential Customer Coin Transferee #15202 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0077379 | Customer Transfer |
| Confidential Customer Coin Transferee #15203 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000555 | Customer Transfer |
| Confidential Customer Coin Transferee #15204 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002167 | Customer Transfer |
| Confidential Customer Coin Transferee #15205 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036277 | Customer Transfer |
| Confidential Customer Coin Transferee #15206 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0185700 | Customer Transfer |
| Confidential Customer Coin Transferee #15206 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0179900 | Customer Transfer |
| Confidential Customer Coin Transferee #15207 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0094186 | Customer Transfer |
| Confidential Customer Coin Transferee #15207 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0190449 | Customer Transfer |
| Confidential Customer Coin Transferee #15208 | Kado Software, Inc. | [Address on File] | | | | | | 5/27/2023 | USDC (Avalanche) | 36.9852050 | Customer Transfer |
| Confidential Customer Coin Transferee #15208 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0112250 | Customer Transfer |
| Confidential Customer Coin Transferee #15208 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0384950 | Customer Transfer |
| Confidential Customer Coin Transferee #15208 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Bitcoin | 0.0152790 | Customer Transfer |
| Confidential Customer Coin Transferee #15208 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 1,303.9776130 | Customer Transfer |
| Confidential Customer Coin Transferee #15208 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | USDC (Avalanche) | 601.1494250 | Customer Transfer |
| Confidential Customer Coin Transferee #15208 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | USDC (Avalanche) | 2,992.9128340 | Customer Transfer |
| Confidential Customer Coin Transferee #15209 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #15210 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0034489 | Customer Transfer |
| Confidential Customer Coin Transferee #15211 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005777 | Customer Transfer |
| Confidential Customer Coin Transferee #15212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035054 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15212 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0188141 | Customer Transfer |
| Confidential Customer Coin Transferee #15213 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001651 | Customer Transfer |
| Confidential Customer Coin Transferee #15214 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0021069 | Customer Transfer |
| Confidential Customer Coin Transferee #15215 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005790 | Customer Transfer |
| Confidential Customer Coin Transferee #15216 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0526508 | Customer Transfer |
| Confidential Customer Coin Transferee #15217 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0465710 | Customer Transfer |
| Confidential Customer Coin Transferee #15217 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0863267 | Customer Transfer |
| Confidential Customer Coin Transferee #15218 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0040363 | Customer Transfer |
| Confidential Customer Coin Transferee #15219 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0184442 | Customer Transfer |
| Confidential Customer Coin Transferee #15220 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0016284 | Customer Transfer |
| Confidential Customer Coin Transferee #15221 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0406566 | Customer Transfer |
| Confidential Customer Coin Transferee #15222 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0058649 | Customer Transfer |
| Confidential Customer Coin Transferee #15223 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0241776 | Customer Transfer |
| Confidential Customer Coin Transferee #15223 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0106275 | Customer Transfer |
| Confidential Customer Coin Transferee #15223 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0198050 | Customer Transfer |
| Confidential Customer Coin Transferee #15224 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018402 | Customer Transfer |
| Confidential Customer Coin Transferee #15224 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036462 | Customer Transfer |
| Confidential Customer Coin Transferee #15224 | Fold Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0038516 | Customer Transfer |
| Confidential Customer Coin Transferee #15224 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0038506 | Customer Transfer |
| Confidential Customer Coin Transferee #15224 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0007876 | Customer Transfer |
| Confidential Customer Coin Transferee #15225 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001295 | Customer Transfer |
| Confidential Customer Coin Transferee #15225 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003547 | Customer Transfer |
| Confidential Customer Coin Transferee #15225 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0002273 | Customer Transfer |
| Confidential Customer Coin Transferee #15225 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0007613 | Customer Transfer |
| Confidential Customer Coin Transferee #15226 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0026204 | Customer Transfer |
| Confidential Customer Coin Transferee #15226 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017578 | Customer Transfer |
| Confidential Customer Coin Transferee #15226 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0011456 | Customer Transfer |
| Confidential Customer Coin Transferee #15227 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0161308 | Customer Transfer |
| Confidential Customer Coin Transferee #15228 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000904 | Customer Transfer |
| Confidential Customer Coin Transferee #15229 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036661 | Customer Transfer |
| Confidential Customer Coin Transferee #15230 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001833 | Customer Transfer |
| Confidential Customer Coin Transferee #15230 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003667 | Customer Transfer |
| Confidential Customer Coin Transferee #15231 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003574 | Customer Transfer |
| Confidential Customer Coin Transferee #15232 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000380 | Customer Transfer |
| Confidential Customer Coin Transferee #15233 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001297 | Customer Transfer |
| Confidential Customer Coin Transferee #15234 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0040651 | Customer Transfer |
| Confidential Customer Coin Transferee #15235 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0252609 | Customer Transfer |
| Confidential Customer Coin Transferee #15236 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003752 | Customer Transfer |
| Confidential Customer Coin Transferee #15237 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0043237 | Customer Transfer |
| Confidential Customer Coin Transferee #15238 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0107132 | Customer Transfer |
| Confidential Customer Coin Transferee #15239 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15240 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014746 | Customer Transfer |
| Confidential Customer Coin Transferee #15240 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0096245 | Customer Transfer |
| Confidential Customer Coin Transferee #15240 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0036906 | Customer Transfer |
| Confidential Customer Coin Transferee #15241 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0071349 | Customer Transfer |
| Confidential Customer Coin Transferee #15242 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #15243 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003644 | Customer Transfer |
| Confidential Customer Coin Transferee #15244 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003475 | Customer Transfer |
| Confidential Customer Coin Transferee #15245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011191 | Customer Transfer |
| Confidential Customer Coin Transferee #15245 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007984 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010348 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014680 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010641 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0020719 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008154 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008774 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012077 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003776 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003567 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013897 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003794 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009323 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007422 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0006707 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002864 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0013614 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002502 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0014677 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003690 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003953 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0013306 | Customer Transfer |
| Confidential Customer Coin Transferee #15246 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0023030 | Customer Transfer |
| Confidential Customer Coin Transferee #15247 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0009158 | Customer Transfer |
| Confidential Customer Coin Transferee #15248 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018746 | Customer Transfer |
| Confidential Customer Coin Transferee #15249 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #15250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0019233 | Customer Transfer |
| Confidential Customer Coin Transferee #15250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0023359 | Customer Transfer |
| Confidential Customer Coin Transferee #15250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0008713 | Customer Transfer |
| Confidential Customer Coin Transferee #15250 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0012470 | Customer Transfer |
| Confidential Customer Coin Transferee #15250 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0005849 | Customer Transfer |
| Confidential Customer Coin Transferee #15251 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1631894 | Customer Transfer |
| Confidential Customer Coin Transferee #15252 | Coast Software LLC | [Address on File] | | | | | | 6/17/2023 | USD Coin | 487.8026900 | Customer Transfer |
| Confidential Customer Coin Transferee #15252 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 492.9326150 | Customer Transfer |
| Confidential Customer Coin Transferee #15253 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0037532 | Customer Transfer |
| Confidential Customer Coin Transferee #15254 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Avalanche) | 497.1011590 | Customer Transfer |
| Confidential Customer Coin Transferee #15254 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Avalanche) | 247.4510190 | Customer Transfer |
| Confidential Customer Coin Transferee #15254 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | USDC (Avalanche) | 247.4510190 | Customer Transfer |
| Confidential Customer Coin Transferee #15254 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | USDC (Avalanche) | 996.3018490 | Customer Transfer |
| Confidential Customer Coin Transferee #15254 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | USDC (Avalanche) | 247.4262860 | Customer Transfer |
| Confidential Customer Coin Transferee #15254 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | USDC (Avalanche) | 247.4262860 | Customer Transfer |
| Confidential Customer Coin Transferee #15254 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Avalanche) | 996.3018490 | Customer Transfer |
| Confidential Customer Coin Transferee #15254 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Avalanche) | 996.2022780 | Customer Transfer |
| Confidential Customer Coin Transferee #15254 | Kado Software, Inc. | [Address on File] | | | | | | 5/31/2023 | USDC (Avalanche) | 996.3018490 | Customer Transfer |
| Confidential Customer Coin Transferee #15254 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Avalanche) | 1,146.0769610 | Customer Transfer |
| Confidential Customer Coin Transferee #15255 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007153 | Customer Transfer |
| Confidential Customer Coin Transferee #15255 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #15256 | Targetline OU | [Address on File] | | | | | | 6/2/2023 | Tether USD | 1,196.6705000 | Customer Transfer |
| Confidential Customer Coin Transferee #15257 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0001645 | Customer Transfer |
| Confidential Customer Coin Transferee #15258 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0364406 | Customer Transfer |
| Confidential Customer Coin Transferee #15259 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000353 | Customer Transfer |
| Confidential Customer Coin Transferee #15260 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0117067 | Customer Transfer |
| Confidential Customer Coin Transferee #15261 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018106 | Customer Transfer |
| Confidential Customer Coin Transferee #15262 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #15262 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0067693 | Customer Transfer |
| Confidential Customer Coin Transferee #15263 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #15264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0049988 | Customer Transfer |
| Confidential Customer Coin Transferee #15264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011047 | Customer Transfer |
| Confidential Customer Coin Transferee #15264 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0044779 | Customer Transfer |
| Confidential Customer Coin Transferee #15265 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0085528 | Customer Transfer |
| Confidential Customer Coin Transferee #15266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #15266 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0732174 | Customer Transfer |
| Confidential Customer Coin Transferee #15267 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000597 | Customer Transfer |
| Confidential Customer Coin Transferee #15268 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002952 | Customer Transfer |
| Confidential Customer Coin Transferee #15269 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005773 | Customer Transfer |
| Confidential Customer Coin Transferee #15270 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0109593 | Customer Transfer |
| Confidential Customer Coin Transferee #15271 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006941 | Customer Transfer |
| Confidential Customer Coin Transferee #15272 | Targetline OU | [Address on File] | | | | | | 6/1/2023 | Tether USD | 449.1151000 | Customer Transfer |
| Confidential Customer Coin Transferee #15273 | Targetline OU | [Address on File] | | | | | | 5/31/2023 | USD Coin | 3,044.7700000 | Customer Transfer |
| Confidential Customer Coin Transferee #15274 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0726095 | Customer Transfer |
| Confidential Customer Coin Transferee #15275 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0077425 | Customer Transfer |
| Confidential Customer Coin Transferee #15275 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0548178 | Customer Transfer |
| Confidential Customer Coin Transferee #15275 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0941979 | Customer Transfer |
| Confidential Customer Coin Transferee #15275 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0376425 | Customer Transfer |
| Confidential Customer Coin Transferee #15276 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0145386 | Customer Transfer |
| Confidential Customer Coin Transferee #15277 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010097 | Customer Transfer |
| Confidential Customer Coin Transferee #15278 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0003548 | Customer Transfer |
| Confidential Customer Coin Transferee #15279 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0046321 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15280 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.3704475 | Customer Transfer |
| Confidential Customer Coin Transferee #15280 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007159 | Customer Transfer |
| Confidential Customer Coin Transferee #15281 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008167 | Customer Transfer |
| Confidential Customer Coin Transferee #15282 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0479972 | Customer Transfer |
| Confidential Customer Coin Transferee #15283 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000729 | Customer Transfer |
| Confidential Customer Coin Transferee #15283 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/15/2023 | Ether | 0.0163422 | Customer Transfer |
| Confidential Customer Coin Transferee #15283 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/18/2023 | Ether | 0.0153537 | Customer Transfer |
| Confidential Customer Coin Transferee #15283 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/22/2023 | Ether | 0.0005559 | Customer Transfer |
| Confidential Customer Coin Transferee #15283 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/26/2023 | Ether | 0.0143719 | Customer Transfer |
| Confidential Customer Coin Transferee #15283 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/26/2023 | Ether | 0.0164899 | Customer Transfer |
| Confidential Customer Coin Transferee #15284 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001125 | Customer Transfer |
| Confidential Customer Coin Transferee #15285 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15286 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001228 | Customer Transfer |
| Confidential Customer Coin Transferee #15287 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0142669 | Customer Transfer |
| Confidential Customer Coin Transferee #15287 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0074394 | Customer Transfer |
| Confidential Customer Coin Transferee #15287 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0128831 | Customer Transfer |
| Confidential Customer Coin Transferee #15288 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003671 | Customer Transfer |
| Confidential Customer Coin Transferee #15289 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004495 | Customer Transfer |
| Confidential Customer Coin Transferee #15290 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.9466541 | Customer Transfer |
| Confidential Customer Coin Transferee #15291 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0057541 | Customer Transfer |
| Confidential Customer Coin Transferee #15292 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0056149 | Customer Transfer |
| Confidential Customer Coin Transferee #15293 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0183762 | Customer Transfer |
| Confidential Customer Coin Transferee #15294 - VeChain Foundation San Marino S.r.l. | Stably Corp | [Address on File] | | | | | | 6/13/2023 | Tether USD | 9.964.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #15295 - VeChain Foundation San Marino S.r.l. | Stably Corp | [Address on File] | | | | | | 6/14/2023 | Tether USD | 89.698.9200000 | Customer Transfer |
| Confidential Customer Coin Transferee #15295 - VeChain Foundation San Marino S.r.l. | Stably Corp | [Address on File] | | | | | | 6/14/2023 | USD Coin | 59.793.6300000 | Customer Transfer |
| Confidential Customer Coin Transferee #15296 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0036813 | Customer Transfer |
| Confidential Customer Coin Transferee #15297 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004064 | Customer Transfer |
| Confidential Customer Coin Transferee #15298 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | USDC (Avalanche) | 496.8015990 | Customer Transfer |
| Confidential Customer Coin Transferee #15298 | Kado Software, Inc. | [Address on File] | | | | | | 5/18/2023 | USDC (Avalanche) | 496.8015990 | Customer Transfer |
| Confidential Customer Coin Transferee #15298 | Kado Software, Inc. | [Address on File] | | | | | | 5/25/2023 | USDC (Avalanche) | 496.8215890 | Customer Transfer |
| Confidential Customer Coin Transferee #15298 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | USDC (Avalanche) | 297.0817500 | Customer Transfer |
| Confidential Customer Coin Transferee #15299 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0030068 | Customer Transfer |
| Confidential Customer Coin Transferee #15300 | Coinbits Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0225366 | Customer Transfer |
| Confidential Customer Coin Transferee #15300 | Coinbits Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0012343 | Customer Transfer |
| Confidential Customer Coin Transferee #15300 | Coinbits Inc. | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 0.0176152 | Customer Transfer |
| Confidential Customer Coin Transferee #15301 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003793 | Customer Transfer |
| Confidential Customer Coin Transferee #15301 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0018965 | Customer Transfer |
| Confidential Customer Coin Transferee #15302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2180111 | Customer Transfer |
| Confidential Customer Coin Transferee #15302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.2100000 | Customer Transfer |
| Confidential Customer Coin Transferee #15302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0111111 | Customer Transfer |
| Confidential Customer Coin Transferee #15302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #15302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.2188889 | Customer Transfer |
| Confidential Customer Coin Transferee #15302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1840000 | Customer Transfer |
| Confidential Customer Coin Transferee #15302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0380912 | Customer Transfer |
| Confidential Customer Coin Transferee #15302 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1050851 | Customer Transfer |
| Confidential Customer Coin Transferee #15303 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0224224 | Customer Transfer |
| Confidential Customer Coin Transferee #15304 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0038192 | Customer Transfer |
| Confidential Customer Coin Transferee #15304 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0043562 | Customer Transfer |
| Confidential Customer Coin Transferee #15305 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0182125 | Customer Transfer |
| Confidential Customer Coin Transferee #15305 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0182123 | Customer Transfer |
| Confidential Customer Coin Transferee #15306 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0055351 | Customer Transfer |
| Confidential Customer Coin Transferee #15306 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0091441 | Customer Transfer |
| Confidential Customer Coin Transferee #15307 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0614905 | Customer Transfer |
| Confidential Customer Coin Transferee #15306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037044 | Customer Transfer |
| Confidential Customer Coin Transferee #15306 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0056693 | Customer Transfer |
| Confidential Customer Coin Transferee #15308 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003620 | Customer Transfer |
| Confidential Customer Coin Transferee #15309 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003687 | Customer Transfer |
| Confidential Customer Coin Transferee #15310 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018139 | Customer Transfer |
| Confidential Customer Coin Transferee #15310 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009321 | Customer Transfer |
| Confidential Customer Coin Transferee #15310 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009149 | Customer Transfer |
| Confidential Customer Coin Transferee #15311 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0048065 | Customer Transfer |
| Confidential Customer Coin Transferee #15312 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | Ether | 0.0196820 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15312 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | Cosmos Hub (ATOM) | 3.4794400 | Customer Transfer |
| Confidential Customer Coin Transferee #15312 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 4.2113200 | Customer Transfer |
| Confidential Customer Coin Transferee #15312 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | Solana | 19.0942910 | Customer Transfer |
| Confidential Customer Coin Transferee #15312 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | Solana | 2.4267430 | Customer Transfer |
| Confidential Customer Coin Transferee #15313 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0026916 | Customer Transfer |
| Confidential Customer Coin Transferee #15314 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0030724 | Customer Transfer |
| Confidential Customer Coin Transferee #15314 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0031580 | Customer Transfer |
| Confidential Customer Coin Transferee #15315 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001539 | Customer Transfer |
| Confidential Customer Coin Transferee #15316 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003593 | Customer Transfer |
| Confidential Customer Coin Transferee #15317 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #15317 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0082771 | Customer Transfer |
| Confidential Customer Coin Transferee #15318 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001836 | Customer Transfer |
| Confidential Customer Coin Transferee #15319 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004470 | Customer Transfer |
| Confidential Customer Coin Transferee #15320 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | Cosmos Hub (ATOM) | 28.9494120 | Customer Transfer |
| Confidential Customer Coin Transferee #15320 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | Cosmos Hub (ATOM) | 21.9928730 | Customer Transfer |
| Confidential Customer Coin Transferee #15321 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0272147 | Customer Transfer |
| Confidential Customer Coin Transferee #15322 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016890 | Customer Transfer |
| Confidential Customer Coin Transferee #15322 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018598 | Customer Transfer |
| Confidential Customer Coin Transferee #15323 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0035693 | Customer Transfer |
| Confidential Customer Coin Transferee #15323 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036410 | Customer Transfer |
| Confidential Customer Coin Transferee #15324 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0253334 | Customer Transfer |
| Confidential Customer Coin Transferee #15325 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0104991 | Customer Transfer |
| Confidential Customer Coin Transferee #15326 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017513 | Customer Transfer |
| Confidential Customer Coin Transferee #15327 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0097200 | Customer Transfer |
| Confidential Customer Coin Transferee #15327 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0103091 | Customer Transfer |
| Confidential Customer Coin Transferee #15328 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #15329 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0064391 | Customer Transfer |
| Confidential Customer Coin Transferee #15329 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0064931 | Customer Transfer |
| Confidential Customer Coin Transferee #15330 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0738019 | Customer Transfer |
| Confidential Customer Coin Transferee #15330 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0735458 | Customer Transfer |
| Confidential Customer Coin Transferee #15330 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0453941 | Customer Transfer |
| Confidential Customer Coin Transferee #15331 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003630 | Customer Transfer |
| Confidential Customer Coin Transferee #15331 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0003755 | Customer Transfer |
| Confidential Customer Coin Transferee #15332 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0059014 | Customer Transfer |
| Confidential Customer Coin Transferee #15333 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0262373 | Customer Transfer |
| Confidential Customer Coin Transferee #15334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0043896 | Customer Transfer |
| Confidential Customer Coin Transferee #15334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007599 | Customer Transfer |
| Confidential Customer Coin Transferee #15334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #15334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002500 | Customer Transfer |
| Confidential Customer Coin Transferee #15334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005300 | Customer Transfer |
| Confidential Customer Coin Transferee #15334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005200 | Customer Transfer |
| Confidential Customer Coin Transferee #15334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #15334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002200 | Customer Transfer |
| Confidential Customer Coin Transferee #15334 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001300 | Customer Transfer |
| Confidential Customer Coin Transferee #15335 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009042 | Customer Transfer |
| Confidential Customer Coin Transferee #15336 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0036169 | Customer Transfer |
| Confidential Customer Coin Transferee #15337 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0110115 | Customer Transfer |
| Confidential Customer Coin Transferee #15338 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0102239 | Customer Transfer |
| Confidential Customer Coin Transferee #15339 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000739 | Customer Transfer |
| Confidential Customer Coin Transferee #15340 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003711 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009064 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009053 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018109 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009082 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009038 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009087 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009065 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009075 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009065 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018072 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009063 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009008 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009026 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018131 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0027202 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018119 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003623 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009051 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009069 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009069 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009062 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007241 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008881 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007246 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007331 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009170 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007330 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009182 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007343 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018344 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009160 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012833 | Customer Transfer |
| Confidential Customer Coin Transferee #15341 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004707 | Customer Transfer |
| Confidential Customer Coin Transferee #15342 | Metahill Inc | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0013928 | Customer Transfer |
| Confidential Customer Coin Transferee #15343 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018081 | Customer Transfer |
| Confidential Customer Coin Transferee #15343 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0037117 | Customer Transfer |
| Confidential Customer Coin Transferee #15343 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0029718 | Customer Transfer |
| Confidential Customer Coin Transferee #15344 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0190434 | Customer Transfer |
| Confidential Customer Coin Transferee #15345 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1885296 | Customer Transfer |
| Confidential Customer Coin Transferee #15345 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1808476 | Customer Transfer |
| Confidential Customer Coin Transferee #15346 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005694 | Customer Transfer |
| Confidential Customer Coin Transferee #15346 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018619 | Customer Transfer |
| Confidential Customer Coin Transferee #15347 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0104980 | Customer Transfer |
| Confidential Customer Coin Transferee #15348 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0174169 | Customer Transfer |
| Confidential Customer Coin Transferee #15349 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0105689 | Customer Transfer |
| Confidential Customer Coin Transferee #15350 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0198801 | Customer Transfer |
| Confidential Customer Coin Transferee #15350 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0050339 | Customer Transfer |
| Confidential Customer Coin Transferee #15351 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0575633 | Customer Transfer |
| Confidential Customer Coin Transferee #15351 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0045825 | Customer Transfer |
| Confidential Customer Coin Transferee #15352 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1068000 | Customer Transfer |
| Confidential Customer Coin Transferee #15353 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024741 | Customer Transfer |
| Confidential Customer Coin Transferee #15354 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034302 | Customer Transfer |
| Confidential Customer Coin Transferee #15354 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036365 | Customer Transfer |
| Confidential Customer Coin Transferee #15354 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0035091 | Customer Transfer |
| Confidential Customer Coin Transferee #15355 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005805 | Customer Transfer |
| Confidential Customer Coin Transferee #15356 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1068414 | Customer Transfer |
| Confidential Customer Coin Transferee #15356 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0741244 | Customer Transfer |
| Confidential Customer Coin Transferee #15356 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0738968 | Customer Transfer |
| Confidential Customer Coin Transferee #15356 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0742506 | Customer Transfer |
| Confidential Customer Coin Transferee #15357 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000404 | Customer Transfer |
| Confidential Customer Coin Transferee #15358 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0108506 | Customer Transfer |
| Confidential Customer Coin Transferee #15358 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0103549 | Customer Transfer |
| Confidential Customer Coin Transferee #15358 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0108470 | Customer Transfer |
| Confidential Customer Coin Transferee #15359 | Kado Software, Inc. | [Address on File] | | | | | | 5/26/2023 | USDC (Avalanche) | 596.5424200 | Customer Transfer |
| Confidential Customer Coin Transferee #15359 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 242.3015390 | Customer Transfer |
| Confidential Customer Coin Transferee #15360 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037913 | Customer Transfer |
| Confidential Customer Coin Transferee #15361 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0009069 | Customer Transfer |
| Confidential Customer Coin Transferee #15362 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009228 | Customer Transfer |
| Confidential Customer Coin Transferee #15362 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0111748 | Customer Transfer |
| Confidential Customer Coin Transferee #15363 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003565 | Customer Transfer |
| Confidential Customer Coin Transferee #15364 | Coast Software LLC | [Address on File] | | | | | | 6/18/2023 | USD Coin | 19.1188190 | Customer Transfer |
| Confidential Customer Coin Transferee #15364 | Coast Software LLC | [Address on File] | | | | | | 6/20/2023 | USD Coin | 19.7149400 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15364 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 1,494.7064100 | Customer Transfer |
| Confidential Customer Coin Transferee #15365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000454 | Customer Transfer |
| Confidential Customer Coin Transferee #15365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0000630 | Customer Transfer |
| Confidential Customer Coin Transferee #15365 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000497 | Customer Transfer |
| Confidential Customer Coin Transferee #15366 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0047157 | Customer Transfer |
| Confidential Customer Coin Transferee #15367 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0061581 | Customer Transfer |
| Confidential Customer Coin Transferee #15368 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | USDC (Solana) | 253.6539030 | Customer Transfer |
| Confidential Customer Coin Transferee #15368 | Kado Software, Inc. | [Address on File] | | | | | | 5/22/2023 | USDC (Solana) | 253.5778530 | Customer Transfer |
| Confidential Customer Coin Transferee #15368 | Kado Software, Inc. | [Address on File] | | | | | | 5/24/2023 | USDC (Solana) | 156.7473010 | Customer Transfer |
| Confidential Customer Coin Transferee #15368 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | USDC (Solana) | 153.7277630 | Customer Transfer |
| Confidential Customer Coin Transferee #15368 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Cosmos Hub (ATOM) | 18.0370870 | Customer Transfer |
| Confidential Customer Coin Transferee #15368 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Solana) | 165.7437020 | Customer Transfer |
| Confidential Customer Coin Transferee #15368 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 20.1341090 | Customer Transfer |
| Confidential Customer Coin Transferee #15368 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Ether | 0.0412510 | Customer Transfer |
| Confidential Customer Coin Transferee #15368 | Kado Software, Inc. | [Address on File] | | | | | | 6/10/2023 | Cosmos Hub (ATOM) | 15.1391570 | Customer Transfer |
| Confidential Customer Coin Transferee #15368 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | USDC (Avalanche) | 146.8765610 | Customer Transfer |
| Confidential Customer Coin Transferee #15368 | Kado Software, Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Avalanche) | 107.4255440 | Customer Transfer |
| Confidential Customer Coin Transferee #15368 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 147.4010390 | Customer Transfer |
| Confidential Customer Coin Transferee #15369 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0146658 | Customer Transfer |
| Confidential Customer Coin Transferee #15369 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0049553 | Customer Transfer |
| Confidential Customer Coin Transferee #15370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0023585 | Customer Transfer |
| Confidential Customer Coin Transferee #15370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0050205 | Customer Transfer |
| Confidential Customer Coin Transferee #15370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0042436 | Customer Transfer |
| Confidential Customer Coin Transferee #15370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011078 | Customer Transfer |
| Confidential Customer Coin Transferee #15370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0022265 | Customer Transfer |
| Confidential Customer Coin Transferee #15370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0039762 | Customer Transfer |
| Confidential Customer Coin Transferee #15370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0234021 | Customer Transfer |
| Confidential Customer Coin Transferee #15370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0225309 | Customer Transfer |
| Confidential Customer Coin Transferee #15370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005385 | Customer Transfer |
| Confidential Customer Coin Transferee #15370 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001836 | Customer Transfer |
| Confidential Customer Coin Transferee #15371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0008133 | Customer Transfer |
| Confidential Customer Coin Transferee #15371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002137 | Customer Transfer |
| Confidential Customer Coin Transferee #15371 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0023136 | Customer Transfer |
| Confidential Customer Coin Transferee #15372 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0024440 | Customer Transfer |
| Confidential Customer Coin Transferee #15372 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0024207 | Customer Transfer |
| Confidential Customer Coin Transferee #15372 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0023216 | Customer Transfer |
| Confidential Customer Coin Transferee #15372 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0025044 | Customer Transfer |
| Confidential Customer Coin Transferee #15373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003970 | Customer Transfer |
| Confidential Customer Coin Transferee #15373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003680 | Customer Transfer |
| Confidential Customer Coin Transferee #15373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003988 | Customer Transfer |
| Confidential Customer Coin Transferee #15373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003681 | Customer Transfer |
| Confidential Customer Coin Transferee #15373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001566 | Customer Transfer |
| Confidential Customer Coin Transferee #15373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003760 | Customer Transfer |
| Confidential Customer Coin Transferee #15373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003121 | Customer Transfer |
| Confidential Customer Coin Transferee #15373 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0000771 | Customer Transfer |
| Confidential Customer Coin Transferee #15374 | Kado Software, Inc. | [Address on File] | | | | | | 5/23/2023 | Ether | 0.0791400 | Customer Transfer |
| Confidential Customer Coin Transferee #15375 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | USD Coin | 192.6236040 | Customer Transfer |
| Confidential Customer Coin Transferee #15376 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028809 | Customer Transfer |
| Confidential Customer Coin Transferee #15376 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0035736 | Customer Transfer |
| Confidential Customer Coin Transferee #15377 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0084815 | Customer Transfer |
| Confidential Customer Coin Transferee #15378 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036382 | Customer Transfer |
| Confidential Customer Coin Transferee #15379 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005895 | Customer Transfer |
| Confidential Customer Coin Transferee #15380 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0010304 | Customer Transfer |
| Confidential Customer Coin Transferee #15381 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0461062 | Customer Transfer |
| Confidential Customer Coin Transferee #15382 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0017794 | Customer Transfer |
| Confidential Customer Coin Transferee #15383 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0534258 | Customer Transfer |
| Confidential Customer Coin Transferee #15384 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018111 | Customer Transfer |
| Confidential Customer Coin Transferee #15385 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0368862 | Customer Transfer |
| Confidential Customer Coin Transferee #15385 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0359190 | Customer Transfer |
| Confidential Customer Coin Transferee #15386 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #15387 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002916 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15388 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0112687 | Customer Transfer |
| Confidential Customer Coin Transferee #15389 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0255140 | Customer Transfer |
| Confidential Customer Coin Transferee #15390 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0342230 | Customer Transfer |
| Confidential Customer Coin Transferee #15391 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0032727 | Customer Transfer |
| Confidential Customer Coin Transferee #15392 | Redline Blockchain Inc | [Address on File] | | | | | | 6/19/2023 | Tether USD | 37,500.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15393 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0019136 | Customer Transfer |
| Confidential Customer Coin Transferee #15394 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035839 | Customer Transfer |
| Confidential Customer Coin Transferee #15395 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/26/2023 | Ether | 1.2270972 | Customer Transfer |
| Confidential Customer Coin Transferee #15395 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0595882 | Customer Transfer |
| Confidential Customer Coin Transferee #15396 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005786 | Customer Transfer |
| Confidential Customer Coin Transferee #15397 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #15397 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0102164 | Customer Transfer |
| Confidential Customer Coin Transferee #15397 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0120961 | Customer Transfer |
| Confidential Customer Coin Transferee #15397 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0122699 | Customer Transfer |
| Confidential Customer Coin Transferee #15398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15398 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0565527 | Customer Transfer |
| Confidential Customer Coin Transferee #15399 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004268 | Customer Transfer |
| Confidential Customer Coin Transferee #15400 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0108790 | Customer Transfer |
| Confidential Customer Coin Transferee #15400 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0101048 | Customer Transfer |
| Confidential Customer Coin Transferee #15401 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001156 | Customer Transfer |
| Confidential Customer Coin Transferee #15402 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0046370 | Customer Transfer |
| Confidential Customer Coin Transferee #15403 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0371226 | Customer Transfer |
| Confidential Customer Coin Transferee #15404 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0101989 | Customer Transfer |
| Confidential Customer Coin Transferee #15405 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0157485 | Customer Transfer |
| Confidential Customer Coin Transferee #15406 | Coinbits Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0034382 | Customer Transfer |
| Confidential Customer Coin Transferee #15407 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017735 | Customer Transfer |
| Confidential Customer Coin Transferee #15408 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000410 | Customer Transfer |
| Confidential Customer Coin Transferee #15409 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0072220 | Customer Transfer |
| Confidential Customer Coin Transferee #15410 | Stably Corp | [Address on File] | | | | | | 6/15/2023 | Tether USD | 21,412.9300000 | Customer Transfer |
| Confidential Customer Coin Transferee #15411 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #15411 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #15411 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0172243 | Customer Transfer |
| Confidential Customer Coin Transferee #15412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1111252 | Customer Transfer |
| Confidential Customer Coin Transferee #15412 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0377349 | Customer Transfer |
| Confidential Customer Coin Transferee #15413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0022129 | Customer Transfer |
| Confidential Customer Coin Transferee #15413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #15413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #15413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #15413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #15413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #15413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #15413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #15413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0025175 | Customer Transfer |
| Confidential Customer Coin Transferee #15413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0025275 | Customer Transfer |
| Confidential Customer Coin Transferee #15413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0049550 | Customer Transfer |
| Confidential Customer Coin Transferee #15413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #15413 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010379 | Customer Transfer |
| Confidential Customer Coin Transferee #15414 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0254083 | Customer Transfer |
| Confidential Customer Coin Transferee #15415 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0131543 | Customer Transfer |
| Confidential Customer Coin Transferee #15416 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0070270 | Customer Transfer |
| Confidential Customer Coin Transferee #15417 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.3316163 | Customer Transfer |
| Confidential Customer Coin Transferee #15417 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.3320186 | Customer Transfer |
| Confidential Customer Coin Transferee #15418 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #15419 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0172268 | Customer Transfer |
| Confidential Customer Coin Transferee #15420 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007535 | Customer Transfer |
| Confidential Customer Coin Transferee #15420 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0186517 | Customer Transfer |
| Confidential Customer Coin Transferee #15420 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0039404 | Customer Transfer |
| Confidential Customer Coin Transferee #15421 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0056243 | Customer Transfer |
| Confidential Customer Coin Transferee #15422 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000583 | Customer Transfer |
| Confidential Customer Coin Transferee #15423 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0100849 | Customer Transfer |
| Confidential Customer Coin Transferee #15424 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0024241 | Customer Transfer |
| Confidential Customer Coin Transferee #15424 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0024823 | Customer Transfer |
| Confidential Customer Coin Transferee #15425 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0117032 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15425 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0115305 | Customer Transfer |
| Confidential Customer Coin Transferee #15425 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0100811 | Customer Transfer |
| Confidential Customer Coin Transferee #15426 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012511 | Customer Transfer |
| Confidential Customer Coin Transferee #15426 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0040488 | Customer Transfer |
| Confidential Customer Coin Transferee #15427 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0251700 | Customer Transfer |
| Confidential Customer Coin Transferee #15428 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0073207 | Customer Transfer |
| Confidential Customer Coin Transferee #15428 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0077058 | Customer Transfer |
| Confidential Customer Coin Transferee #15429 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0103974 | Customer Transfer |
| Confidential Customer Coin Transferee #15430 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0137503 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006905 | Customer Transfer |
| Confidential Customer Coin Transferee #15431 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007431 | Customer Transfer |
| Confidential Customer Coin Transferee #15432 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0322281 | Customer Transfer |
| Confidential Customer Coin Transferee #15433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018567 | Customer Transfer |
| Confidential Customer Coin Transferee #15433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0103436 | Customer Transfer |
| Confidential Customer Coin Transferee #15433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0113088 | Customer Transfer |
| Confidential Customer Coin Transferee #15433 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0105480 | Customer Transfer |
| Confidential Customer Coin Transferee #15434 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0424413 | Customer Transfer |
| Confidential Customer Coin Transferee #15435 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0108979 | Customer Transfer |
| Confidential Customer Coin Transferee #15435 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0115390 | Customer Transfer |
| Confidential Customer Coin Transferee #15436 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0032539 | Customer Transfer |
| Confidential Customer Coin Transferee #15437 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0700000 | Customer Transfer |
| Confidential Customer Coin Transferee #15437 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #15437 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0300000 | Customer Transfer |
| Confidential Customer Coin Transferee #15438 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0045920 | Customer Transfer |
| Confidential Customer Coin Transferee #15438 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0863044 | Customer Transfer |
| Confidential Customer Coin Transferee #15439 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007177 | Customer Transfer |
| Confidential Customer Coin Transferee #15440 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007224 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1400000 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0600000 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0800000 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0700000 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0700000 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0700000 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0659386 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0800000 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0800000 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0700000 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0700000 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #15441 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #15442 | Augeo Crypto, Inc. | [Address on File] | | | | | | 5/24/2023 | Ether | 0.0096222 | Customer Transfer |
| Confidential Customer Coin Transferee #15443 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0328469 | Customer Transfer |
| Confidential Customer Coin Transferee #15444 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0102013 | Customer Transfer |
| Confidential Customer Coin Transferee #15444 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018343 | Customer Transfer |
| Confidential Customer Coin Transferee #15444 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0018219 | Customer Transfer |
| Confidential Customer Coin Transferee #15444 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0103241 | Customer Transfer |
| Confidential Customer Coin Transferee #15445 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000847 | Customer Transfer |
| Confidential Customer Coin Transferee #15446 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0088683 | Customer Transfer |
| Confidential Customer Coin Transferee #15447 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #15448 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0044548 | Customer Transfer |
| Confidential Customer Coin Transferee #15449 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2542789 | Customer Transfer |
| Confidential Customer Coin Transferee #15450 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006977 | Customer Transfer |
| Confidential Customer Coin Transferee #15450 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0045382 | Customer Transfer |
| Confidential Customer Coin Transferee #15450 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0129596 | Customer Transfer |
| Confidential Customer Coin Transferee #15450 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0073937 | Customer Transfer |
| Confidential Customer Coin Transferee #15451 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0054218 | Customer Transfer |
| Confidential Customer Coin Transferee #15452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001492 | Customer Transfer |
| Confidential Customer Coin Transferee #15452 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010526 | Customer Transfer |
| Confidential Customer Coin Transferee #15453 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0023454 | Customer Transfer |
| Confidential Customer Coin Transferee #15454 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018427 | Customer Transfer |
| Confidential Customer Coin Transferee #15454 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0038374 | Customer Transfer |
| Confidential Customer Coin Transferee #15453 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018434 | Customer Transfer |
| Confidential Customer Coin Transferee #15455 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0329126 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15455 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0364633 | Customer Transfer |
| Confidential Customer Coin Transferee #15456 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0021800 | Customer Transfer |
| Confidential Customer Coin Transferee #15456 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0036904 | Customer Transfer |
| Confidential Customer Coin Transferee #15456 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0039618 | Customer Transfer |
| Confidential Customer Coin Transferee #15457 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014246 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003281 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004413 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004076 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003331 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003087 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004817 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005102 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004752 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003349 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0005294 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003991 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001478 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001895 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004700 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003912 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003576 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002233 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002977 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002980 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003533 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0004781 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003630 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0003361 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002880 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003991 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0002655 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002602 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0004822 | Customer Transfer |
| Confidential Customer Coin Transferee #15458 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002936 | Customer Transfer |
| Confidential Customer Coin Transferee #15459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000367 | Customer Transfer |
| Confidential Customer Coin Transferee #15459 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002234 | Customer Transfer |
| Confidential Customer Coin Transferee #15460 | Metahill Inc | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007037 | Customer Transfer |
| Confidential Customer Coin Transferee #15460 | Metahill Inc | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014164 | Customer Transfer |
| Confidential Customer Coin Transferee #15461 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0012709 | Customer Transfer |
| Confidential Customer Coin Transferee #15462 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0041593 | Customer Transfer |
| Confidential Customer Coin Transferee #15463 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0107926 | Customer Transfer |
| Confidential Customer Coin Transferee #15463 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0105273 | Customer Transfer |
| Confidential Customer Coin Transferee #15463 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0100916 | Customer Transfer |
| Confidential Customer Coin Transferee #15464 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018000 | Customer Transfer |
| Confidential Customer Coin Transferee #15464 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018000 | Customer Transfer |
| Confidential Customer Coin Transferee #15464 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #15465 | Fold Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008187 | Customer Transfer |
| Confidential Customer Coin Transferee #15465 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012490 | Customer Transfer |
| Confidential Customer Coin Transferee #15465 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0013538 | Customer Transfer |
| Confidential Customer Coin Transferee #15465 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005073 | Customer Transfer |
| Confidential Customer Coin Transferee #15466 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0120000 | Customer Transfer |
| Confidential Customer Coin Transferee #15466 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0260000 | Customer Transfer |
| Confidential Customer Coin Transferee #15466 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #15467 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0231483 | Customer Transfer |
| Confidential Customer Coin Transferee #15467 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.1173359 | Customer Transfer |
| Confidential Customer Coin Transferee #15468 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0136674 | Customer Transfer |
| Confidential Customer Coin Transferee #15468 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0148158 | Customer Transfer |
| Confidential Customer Coin Transferee #15469 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0117269 | Customer Transfer |
| Confidential Customer Coin Transferee #15470 | Zap Solutions, Inc | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0072772 | Customer Transfer |
| Confidential Customer Coin Transferee #15471 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003632 | Customer Transfer |
| Confidential Customer Coin Transferee #15471 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003782 | Customer Transfer |
| Confidential Customer Coin Transferee #15471 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003714 | Customer Transfer |
| Confidential Customer Coin Transferee #15471 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0186062 | Customer Transfer |
| Confidential Customer Coin Transferee #15471 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0003708 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15471 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0186994 | Customer Transfer |
| Confidential Customer Coin Transferee #15472 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0045007 | Customer Transfer |
| Confidential Customer Coin Transferee #15472 | Cornerstone Global Management Inc. | [Address on File] | | | | | | 5/19/2023 | Ether | 0.1000623 | Customer Transfer |
| Confidential Customer Coin Transferee #15473 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.1091831 | Customer Transfer |
| Confidential Customer Coin Transferee #15474 | Stably Corp | [Address on File] | | | | | | 5/24/2023 | USD Coin | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15474 | Stably Corp | [Address on File] | | | | | | 5/25/2023 | USD Coin | 9.990.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15474 | Stably Corp | [Address on File] | | | | | | 6/6/2023 | USD Coin | 10.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15475 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0069343 | Customer Transfer |
| Confidential Customer Coin Transferee #15476 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034270 | Customer Transfer |
| Confidential Customer Coin Transferee #15476 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036294 | Customer Transfer |
| Confidential Customer Coin Transferee #15477 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0051565 | Customer Transfer |
| Confidential Customer Coin Transferee #15477 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019117 | Customer Transfer |
| Confidential Customer Coin Transferee #15478 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0043060 | Customer Transfer |
| Confidential Customer Coin Transferee #15479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036423 | Customer Transfer |
| Confidential Customer Coin Transferee #15479 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0074103 | Customer Transfer |
| Confidential Customer Coin Transferee #15480 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001839 | Customer Transfer |
| Confidential Customer Coin Transferee #15480 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0002193 | Customer Transfer |
| Confidential Customer Coin Transferee #15481 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018872 | Customer Transfer |
| Confidential Customer Coin Transferee #15481 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018506 | Customer Transfer |
| Confidential Customer Coin Transferee #15481 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018771 | Customer Transfer |
| Confidential Customer Coin Transferee #15482 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0112015 | Customer Transfer |
| Confidential Customer Coin Transferee #15482 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0105773 | Customer Transfer |
| Confidential Customer Coin Transferee #15483 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000702 | Customer Transfer |
| Confidential Customer Coin Transferee #15484 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004514 | Customer Transfer |
| Confidential Customer Coin Transferee #15485 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0534028 | Customer Transfer |
| Confidential Customer Coin Transferee #15485 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001500 | Customer Transfer |
| Confidential Customer Coin Transferee #15485 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0185000 | Customer Transfer |
| Confidential Customer Coin Transferee #15486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0430044 | Customer Transfer |
| Confidential Customer Coin Transferee #15486 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0308920 | Customer Transfer |
| Confidential Customer Coin Transferee #15487 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008700 | Customer Transfer |
| Confidential Customer Coin Transferee #15488 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #15489 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0001170 | Customer Transfer |
| Confidential Customer Coin Transferee #15490 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0068310 | Customer Transfer |
| Confidential Customer Coin Transferee #15491 | Coast Software LLC | [Address on File] | | | | | | 6/20/2023 | USD Coin | 98.5452370 | Customer Transfer |
| Confidential Customer Coin Transferee #15492 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0027141 | Customer Transfer |
| Confidential Customer Coin Transferee #15493 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036999 | Customer Transfer |
| Confidential Customer Coin Transferee #15494 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0274292 | Customer Transfer |
| Confidential Customer Coin Transferee #15495 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USD Coin | 495.8420780 | Customer Transfer |
| Confidential Customer Coin Transferee #15495 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Ether | 0.1548090 | Customer Transfer |
| Confidential Customer Coin Transferee #15495 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Ether | 0.1547770 | Customer Transfer |
| Confidential Customer Coin Transferee #15495 | Kado Software, Inc. | [Address on File] | | | | | | 6/2/2023 | Ether | 0.1026000 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0031009 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0030878 | Customer Transfer |
| Confidential Customer Coin Transferee #15497 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015693 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0014876 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0021979 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0027901 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036980 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018338 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036940 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0055446 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036878 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014622 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0055771 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020414 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0278803 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0297651 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037239 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0055782 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0074210 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0074677 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0111765 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0315039 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0091626 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018183 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036030 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0089109 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0081698 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0214262 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0368610 | Customer Transfer |
| Confidential Customer Coin Transferee #15496 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0044035 | Customer Transfer |
| Confidential Customer Coin Transferee #15498 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0088396 | Customer Transfer |
| Confidential Customer Coin Transferee #15499 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006996 | Customer Transfer |
| Confidential Customer Coin Transferee #15500 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0199669 | Customer Transfer |
| Confidential Customer Coin Transferee #15501 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0097761 | Customer Transfer |
| Confidential Customer Coin Transferee #15502 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | Tether USD | 95.8641350 | Customer Transfer |
| Confidential Customer Coin Transferee #15503 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005420 | Customer Transfer |
| Confidential Customer Coin Transferee #15504 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008608 | Customer Transfer |
| Confidential Customer Coin Transferee #15505 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0201952 | Customer Transfer |
| Confidential Customer Coin Transferee #15506 | Stably Corp | [Address on File] | | | | | | 6/2/2023 | Cardano | 26.2230400 | Customer Transfer |
| Confidential Customer Coin Transferee #15506 | Stably Corp | [Address on File] | | | | | | 6/5/2023 | Cardano | 26.2299390 | Customer Transfer |
| Confidential Customer Coin Transferee #15507 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0119391 | Customer Transfer |
| Confidential Customer Coin Transferee #15508 | Kado Software, Inc. | [Address on File] | | | | | | 6/14/2023 | Tether USD | 101.6794960 | Customer Transfer |
| Confidential Customer Coin Transferee #15509 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0021678 | Customer Transfer |
| Confidential Customer Coin Transferee #15509 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0013250 | Customer Transfer |
| Confidential Customer Coin Transferee #15510 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0092717 | Customer Transfer |
| Confidential Customer Coin Transferee #15511 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0002904 | Customer Transfer |
| Confidential Customer Coin Transferee #15511 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0015732 | Customer Transfer |
| Confidential Customer Coin Transferee #15511 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0015731 | Customer Transfer |
| Confidential Customer Coin Transferee #15511 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0002644 | Customer Transfer |
| Confidential Customer Coin Transferee #15511 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0001973 | Customer Transfer |
| Confidential Customer Coin Transferee #15511 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0013755 | Customer Transfer |
| Confidential Customer Coin Transferee #15512 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0043759 | Customer Transfer |
| Confidential Customer Coin Transferee #15512 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0027780 | Customer Transfer |
| Confidential Customer Coin Transferee #15513 | Fold Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014792 | Customer Transfer |
| Confidential Customer Coin Transferee #15513 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000949 | Customer Transfer |
| Confidential Customer Coin Transferee #15513 | Fold Inc. | [Address on File] | | | | | | 6/14/2023 | Bitcoin | 0.0003814 | Customer Transfer |
| Confidential Customer Coin Transferee #15513 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0003948 | Customer Transfer |
| Confidential Customer Coin Transferee #15513 | Fold Inc. | [Address on File] | | | | | | 6/15/2023 | Bitcoin | 0.0003986 | Customer Transfer |
| Confidential Customer Coin Transferee #15513 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000367 | Customer Transfer |
| Confidential Customer Coin Transferee #15514 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017402 | Customer Transfer |
| Confidential Customer Coin Transferee #15514 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018603 | Customer Transfer |
| Confidential Customer Coin Transferee #15515 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0203504 | Customer Transfer |
| Confidential Customer Coin Transferee #15516 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0047269 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018979 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034925 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017741 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017701 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0031775 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0031169 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0013043 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0016111 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0006670 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014836 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009242 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020409 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002796 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003700 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0015299 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0035944 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0022173 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0048462 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0035812 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0035950 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0019209 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0035801 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0038108 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0042873 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0048291 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0022622 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0053317 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0026419 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0044308 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0034881 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0017577 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0015857 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0016617 | Customer Transfer |
| Confidential Customer Coin Transferee #15517 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000521 | Customer Transfer |
| Confidential Customer Coin Transferee #15518 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0034149 | Customer Transfer |
| Confidential Customer Coin Transferee #15519 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0911072 | Customer Transfer |
| Confidential Customer Coin Transferee #15520 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 32.5204870 | Customer Transfer |
| Confidential Customer Coin Transferee #15520 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 122.1114540 | Customer Transfer |
| Confidential Customer Coin Transferee #15521 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0230195 | Customer Transfer |
| Confidential Customer Coin Transferee #15521 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0142659 | Customer Transfer |
| Confidential Customer Coin Transferee #15522 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 0.0124052 | Customer Transfer |
| Confidential Customer Coin Transferee #15523 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021087 | Customer Transfer |
| Confidential Customer Coin Transferee #15524 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0253245 | Customer Transfer |
| Confidential Customer Coin Transferee #15525 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0146363 | Customer Transfer |
| Confidential Customer Coin Transferee #15526 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0137883 | Customer Transfer |
| Confidential Customer Coin Transferee #15527 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005830 | Customer Transfer |
| Confidential Customer Coin Transferee #15528 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0208044 | Customer Transfer |
| Confidential Customer Coin Transferee #15529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007345 | Customer Transfer |
| Confidential Customer Coin Transferee #15529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0008344 | Customer Transfer |
| Confidential Customer Coin Transferee #15529 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007441 | Customer Transfer |
| Confidential Customer Coin Transferee #15530 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002352 | Customer Transfer |
| Confidential Customer Coin Transferee #15530 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0005747 | Customer Transfer |
| Confidential Customer Coin Transferee #15530 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0102625 | Customer Transfer |
| Confidential Customer Coin Transferee #15531 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0557124 | Customer Transfer |
| Confidential Customer Coin Transferee #15531 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0375598 | Customer Transfer |
| Confidential Customer Coin Transferee #15531 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0750576 | Customer Transfer |
| Confidential Customer Coin Transferee #15531 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0371241 | Customer Transfer |
| Confidential Customer Coin Transferee #15532 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0013686 | Customer Transfer |
| Confidential Customer Coin Transferee #15533 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0261332 | Customer Transfer |
| Confidential Customer Coin Transferee #15534 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004461 | Customer Transfer |
| Confidential Customer Coin Transferee #15535 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #15536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0224000 | Customer Transfer |
| Confidential Customer Coin Transferee #15536 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0223000 | Customer Transfer |
| Confidential Customer Coin Transferee #15537 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1600000 | Customer Transfer |
| Confidential Customer Coin Transferee #15538 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0394513 | Customer Transfer |
| Confidential Customer Coin Transferee #15539 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0046079 | Customer Transfer |
| Confidential Customer Coin Transferee #15540 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0041583 | Customer Transfer |
| Confidential Customer Coin Transferee #15541 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0104929 | Customer Transfer |
| Confidential Customer Coin Transferee #15542 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0593000 | Customer Transfer |
| Confidential Customer Coin Transferee #15543 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0371117 | Customer Transfer |
| Confidential Customer Coin Transferee #15544 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0536458 | Customer Transfer |
| Confidential Customer Coin Transferee #15545 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0291819 | Customer Transfer |
| Confidential Customer Coin Transferee #15546 | Augeo Crypto, Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0728280 | Customer Transfer |
| Confidential Customer Coin Transferee #15547 | Watchdog Technologies Corporation | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0012400 | Customer Transfer |
| Confidential Customer Coin Transferee #15548 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036199 | Customer Transfer |
| Confidential Customer Coin Transferee #15549 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003350 | Customer Transfer |
| Confidential Customer Coin Transferee #15550 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0506001 | Customer Transfer |
| Confidential Customer Coin Transferee #15551 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0037420 | Customer Transfer |
| Confidential Customer Coin Transferee #15552 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1448823 | Customer Transfer |
| Confidential Customer Coin Transferee #15552 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.2900926 | Customer Transfer |
| Confidential Customer Coin Transferee #15553 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037878 | Customer Transfer |
| Confidential Customer Coin Transferee #15553 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038725 | Customer Transfer |
| Confidential Customer Coin Transferee #15552 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0779163 | Customer Transfer |
| Confidential Customer Coin Transferee #15553 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0036860 | Customer Transfer |
| Confidential Customer Coin Transferee #15554 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0583514 | Customer Transfer |
| Confidential Customer Coin Transferee #15554 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 1.2990078 | Customer Transfer |
| Confidential Customer Coin Transferee #15555 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004177 | Customer Transfer |
| Confidential Customer Coin Transferee #15556 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0131562 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15557 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Avalanche) | 197.2810870 | Customer Transfer |
| Confidential Customer Coin Transferee #15558 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000562 | Customer Transfer |
| Confidential Customer Coin Transferee #15559 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000372 | Customer Transfer |
| Confidential Customer Coin Transferee #15559 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1347809 | Customer Transfer |
| Confidential Customer Coin Transferee #15560 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004182 | Customer Transfer |
| Confidential Customer Coin Transferee #15561 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #15562 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012609 | Customer Transfer |
| Confidential Customer Coin Transferee #15562 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007288 | Customer Transfer |
| Confidential Customer Coin Transferee #15563 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0038533 | Customer Transfer |
| Confidential Customer Coin Transferee #15564 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037982 | Customer Transfer |
| Confidential Customer Coin Transferee #15565 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005159 | Customer Transfer |
| Confidential Customer Coin Transferee #15566 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055563 | Customer Transfer |
| Confidential Customer Coin Transferee #15566 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018566 | Customer Transfer |
| Confidential Customer Coin Transferee #15566 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0028722 | Customer Transfer |
| Confidential Customer Coin Transferee #15566 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009197 | Customer Transfer |
| Confidential Customer Coin Transferee #15567 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009578 | Customer Transfer |
| Confidential Customer Coin Transferee #15568 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0054453 | Customer Transfer |
| Confidential Customer Coin Transferee #15569 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0021994 | Customer Transfer |
| Confidential Customer Coin Transferee #15570 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001990 | Customer Transfer |
| Confidential Customer Coin Transferee #15571 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0284004 | Customer Transfer |
| Confidential Customer Coin Transferee #15572 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0102794 | Customer Transfer |
| Confidential Customer Coin Transferee #15573 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0062862 | Customer Transfer |
| Confidential Customer Coin Transferee #15574 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0101568 | Customer Transfer |
| Confidential Customer Coin Transferee #15575 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0040319 | Customer Transfer |
| Confidential Customer Coin Transferee #15576 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0612161 | Customer Transfer |
| Confidential Customer Coin Transferee #15577 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0006616 | Customer Transfer |
| Confidential Customer Coin Transferee #15577 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074820 | Customer Transfer |
| Confidential Customer Coin Transferee #15578 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0086314 | Customer Transfer |
| Confidential Customer Coin Transferee #15578 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0092987 | Customer Transfer |
| Confidential Customer Coin Transferee #15579 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000558 | Customer Transfer |
| Confidential Customer Coin Transferee #15579 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012600 | Customer Transfer |
| Confidential Customer Coin Transferee #15580 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0179259 | Customer Transfer |
| Confidential Customer Coin Transferee #15580 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0207676 | Customer Transfer |
| Confidential Customer Coin Transferee #15581 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #15582 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0037545 | Customer Transfer |
| Confidential Customer Coin Transferee #15582 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022694 | Customer Transfer |
| Confidential Customer Coin Transferee #15582 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0302583 | Customer Transfer |
| Confidential Customer Coin Transferee #15582 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0375402 | Customer Transfer |
| Confidential Customer Coin Transferee #15583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0538881 | Customer Transfer |
| Confidential Customer Coin Transferee #15583 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0576237 | Customer Transfer |
| Confidential Customer Coin Transferee #15584 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0035496 | Customer Transfer |
| Confidential Customer Coin Transferee #15585 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0104243 | Customer Transfer |
| Confidential Customer Coin Transferee #15585 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008154 | Customer Transfer |
| Confidential Customer Coin Transferee #15586 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0022910 | Customer Transfer |
| Confidential Customer Coin Transferee #15587 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000576 | Customer Transfer |
| Confidential Customer Coin Transferee #15588 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0110791 | Customer Transfer |
| Confidential Customer Coin Transferee #15589 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0251974 | Customer Transfer |
| Confidential Customer Coin Transferee #15590 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001425 | Customer Transfer |
| Confidential Customer Coin Transferee #15591 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0104079 | Customer Transfer |
| Confidential Customer Coin Transferee #15592 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #15593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0383715 | Customer Transfer |
| Confidential Customer Coin Transferee #15593 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0111161 | Customer Transfer |
| Confidential Customer Coin Transferee #15594 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0037092 | Customer Transfer |
| Confidential Customer Coin Transferee #15595 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0250199 | Customer Transfer |
| Confidential Customer Coin Transferee #15594 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0036969 | Customer Transfer |
| Confidential Customer Coin Transferee #15594 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011206 | Customer Transfer |
| Confidential Customer Coin Transferee #15594 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010794 | Customer Transfer |
| Confidential Customer Coin Transferee #15595 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0051979 | Customer Transfer |
| Confidential Customer Coin Transferee #15594 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0105807 | Customer Transfer |
| Confidential Customer Coin Transferee #15596 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0079728 | Customer Transfer |
| Confidential Customer Coin Transferee #15597 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0042926 | Customer Transfer |
| Confidential Customer Coin Transferee #15597 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025823 | Customer Transfer |
| Confidential Customer Coin Transferee #15598 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000355 | Customer Transfer |
| Confidential Customer Coin Transferee #15599 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009133 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15600 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011702 | Customer Transfer |
| Confidential Customer Coin Transferee #15601 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0143738 | Customer Transfer |
| Confidential Customer Coin Transferee #15602 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0400000 | Customer Transfer |
| Confidential Customer Coin Transferee #15603 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0035603 | Customer Transfer |
| Confidential Customer Coin Transferee #15604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0112160 | Customer Transfer |
| Confidential Customer Coin Transferee #15603 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036110 | Customer Transfer |
| Confidential Customer Coin Transferee #15604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0371791 | Customer Transfer |
| Confidential Customer Coin Transferee #15604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0033995 | Customer Transfer |
| Confidential Customer Coin Transferee #15603 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0036782 | Customer Transfer |
| Confidential Customer Coin Transferee #15604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037179 | Customer Transfer |
| Confidential Customer Coin Transferee #15604 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0071938 | Customer Transfer |
| Confidential Customer Coin Transferee #15605 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 297.1014490 | Customer Transfer |
| Confidential Customer Coin Transferee #15606 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0081322 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006709 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006144 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0006000 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004947 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011219 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0013214 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009193 | Customer Transfer |
| Confidential Customer Coin Transferee #15607 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001847 | Customer Transfer |
| Confidential Customer Coin Transferee #15608 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0083990 | Customer Transfer |
| Confidential Customer Coin Transferee #15609 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0101470 | Customer Transfer |
| Confidential Customer Coin Transferee #15610 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0183799 | Customer Transfer |
| Confidential Customer Coin Transferee #15611 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0073672 | Customer Transfer |
| Confidential Customer Coin Transferee #15612 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0015454 | Customer Transfer |
| Confidential Customer Coin Transferee #15613 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0075044 | Customer Transfer |
| Confidential Customer Coin Transferee #15614 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036883 | Customer Transfer |
| Confidential Customer Coin Transferee #15615 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0007370 | Customer Transfer |
| Confidential Customer Coin Transferee #15616 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0037643 | Customer Transfer |
| Confidential Customer Coin Transferee #15617 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0072317 | Customer Transfer |
| Confidential Customer Coin Transferee #15617 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0071424 | Customer Transfer |
| Confidential Customer Coin Transferee #15618 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0106133 | Customer Transfer |
| Confidential Customer Coin Transferee #15618 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0103052 | Customer Transfer |
| Confidential Customer Coin Transferee #15618 | Fold Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0106925 | Customer Transfer |
| Confidential Customer Coin Transferee #15618 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0104597 | Customer Transfer |
| Confidential Customer Coin Transferee #15618 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0103230 | Customer Transfer |
| Confidential Customer Coin Transferee #15618 | Fold Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0139036 | Customer Transfer |
| Confidential Customer Coin Transferee #15618 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0120905 | Customer Transfer |
| Confidential Customer Coin Transferee #15618 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0109580 | Customer Transfer |
| Confidential Customer Coin Transferee #15618 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0113195 | Customer Transfer |
| Confidential Customer Coin Transferee #15618 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0220683 | Customer Transfer |
| Confidential Customer Coin Transferee #15618 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0037601 | Customer Transfer |
| Confidential Customer Coin Transferee #15618 | Fold Inc. | [Address on File] | | | | | | 6/13/2023 | Bitcoin | 0.0205763 | Customer Transfer |
| Confidential Customer Coin Transferee #15618 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0109692 | Customer Transfer |
| Confidential Customer Coin Transferee #15619 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0162188 | Customer Transfer |
| Confidential Customer Coin Transferee #15620 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 295.6357110 | Customer Transfer |
| Confidential Customer Coin Transferee #15620 | Coast Software LLC | [Address on File] | | | | | | 6/21/2023 | USD Coin | 243.9792660 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0111120 | Customer Transfer |
| Confidential Customer Coin Transferee #15621 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0102345 | Customer Transfer |
| Confidential Customer Coin Transferee #15622 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011043 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005087 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001986 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007328 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005673 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0006628 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0012490 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002017 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010274 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006763 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005550 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008500 | Customer Transfer |

**SOFA 3 ATTACHMENT**
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0009167 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018556 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005548 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001743 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009228 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0027920 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018262 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007939 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0017480 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007345 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007193 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009394 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005262 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007186 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004359 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018577 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0014663 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010622 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014255 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010786 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003227 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010772 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007111 | Customer Transfer |
| Confidential Customer Coin Transferee #15623 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009998 | Customer Transfer |
| Confidential Customer Coin Transferee #15624 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0017037 | Customer Transfer |
| Confidential Customer Coin Transferee #15625 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0049152 | Customer Transfer |
| Confidential Customer Coin Transferee #15626 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005804 | Customer Transfer |
| Confidential Customer Coin Transferee #15627 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0029631 | Customer Transfer |
| Confidential Customer Coin Transferee #15627 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0003861 | Customer Transfer |
| Confidential Customer Coin Transferee #15628 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000372 | Customer Transfer |
| Confidential Customer Coin Transferee #15629 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004438 | Customer Transfer |
| Confidential Customer Coin Transferee #15630 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0238459 | Customer Transfer |
| Confidential Customer Coin Transferee #15631 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0048484 | Customer Transfer |
| Confidential Customer Coin Transferee #15631 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014898 | Customer Transfer |
| Confidential Customer Coin Transferee #15632 | Fold Inc. | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0013140 | Customer Transfer |
| Confidential Customer Coin Transferee #15633 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #15634 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0205941 | Customer Transfer |
| Confidential Customer Coin Transferee #15635 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0852334 | Customer Transfer |
| Confidential Customer Coin Transferee #15636 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15636 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15637 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009051 | Customer Transfer |
| Confidential Customer Coin Transferee #15637 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0010925 | Customer Transfer |
| Confidential Customer Coin Transferee #15637 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0009869 | Customer Transfer |
| Confidential Customer Coin Transferee #15638 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0021151 | Customer Transfer |
| Confidential Customer Coin Transferee #15639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0000500 | Customer Transfer |
| Confidential Customer Coin Transferee #15639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0035519 | Customer Transfer |
| Confidential Customer Coin Transferee #15639 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #15640 | Coast Software LLC | [Address on File] | | | | | | 6/15/2023 | USD Coin | 1,917.3130740 | Customer Transfer |
| Confidential Customer Coin Transferee #15641 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0394546 | Customer Transfer |
| Confidential Customer Coin Transferee #15641 | Fold Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0935016 | Customer Transfer |
| Confidential Customer Coin Transferee #15642 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0047093 | Customer Transfer |
| Confidential Customer Coin Transferee #15643 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0202323 | Customer Transfer |
| Confidential Customer Coin Transferee #15644 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0036415 | Customer Transfer |
| Confidential Customer Coin Transferee #15645 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0509659 | Customer Transfer |
| Confidential Customer Coin Transferee #15646 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011966 | Customer Transfer |
| Confidential Customer Coin Transferee #15647 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034595 | Customer Transfer |
| Confidential Customer Coin Transferee #15647 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0287728 | Customer Transfer |
| Confidential Customer Coin Transferee #15647 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0336544 | Customer Transfer |
| Confidential Customer Coin Transferee #15648 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0140969 | Customer Transfer |
| Confidential Customer Coin Transferee #15649 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0526948 | Customer Transfer |
| Confidential Customer Coin Transferee #15648 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0142263 | Customer Transfer |
| Confidential Customer Coin Transferee #15650 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0002305 | Customer Transfer |
| Confidential Customer Coin Transferee #15651 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0008756 | Customer Transfer |
| Confidential Customer Coin Transferee #15651 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009038 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15652 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003528 | Customer Transfer |
| Confidential Customer Coin Transferee #15653 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0338059 | Customer Transfer |
| Confidential Customer Coin Transferee #15653 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0034698 | Customer Transfer |
| Confidential Customer Coin Transferee #15654 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004015 | Customer Transfer |
| Confidential Customer Coin Transferee #15655 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0667949 | Customer Transfer |
| Confidential Customer Coin Transferee #15656 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0257732 | Customer Transfer |
| Confidential Customer Coin Transferee #15657 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005683 | Customer Transfer |
| Confidential Customer Coin Transferee #15658 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0678324 | Customer Transfer |
| Confidential Customer Coin Transferee #15659 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003682 | Customer Transfer |
| Confidential Customer Coin Transferee #15660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #15660 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0156196 | Customer Transfer |
| Confidential Customer Coin Transferee #15659 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003778 | Customer Transfer |
| Confidential Customer Coin Transferee #15661 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0002803 | Customer Transfer |
| Confidential Customer Coin Transferee #15661 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #15661 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004500 | Customer Transfer |
| Confidential Customer Coin Transferee #15661 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #15661 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #15662 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0056485 | Customer Transfer |
| Confidential Customer Coin Transferee #15661 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0026669 | Customer Transfer |
| Confidential Customer Coin Transferee #15663 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0010896 | Customer Transfer |
| Confidential Customer Coin Transferee #15664 | Metahill Inc | [Address on File] | | | | | | 5/20/2023 | Litecoin | 2.0700000 | Customer Transfer |
| Confidential Customer Coin Transferee #15665 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002002 | Customer Transfer |
| Confidential Customer Coin Transferee #15666 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007395 | Customer Transfer |
| Confidential Customer Coin Transferee #15665 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000152 | Customer Transfer |
| Confidential Customer Coin Transferee #15667 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0164700 | Customer Transfer |
| Confidential Customer Coin Transferee #15668 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0166732 | Customer Transfer |
| Confidential Customer Coin Transferee #15669 | Coast Software LLC | [Address on File] | | | | | | 6/16/2023 | USD Coin | 501.7438960 | Customer Transfer |
| Confidential Customer Coin Transferee #15670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #15670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #15670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #15670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #15670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0080000 | Customer Transfer |
| Confidential Customer Coin Transferee #15670 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #15671 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005777 | Customer Transfer |
| Confidential Customer Coin Transferee #15672 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014766 | Customer Transfer |
| Confidential Customer Coin Transferee #15673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0297111 | Customer Transfer |
| Confidential Customer Coin Transferee #15673 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0907527 | Customer Transfer |
| Confidential Customer Coin Transferee #15674 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0121351 | Customer Transfer |
| Confidential Customer Coin Transferee #15675 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0065498 | Customer Transfer |
| Confidential Customer Coin Transferee #15676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009196 | Customer Transfer |
| Confidential Customer Coin Transferee #15676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009088 | Customer Transfer |
| Confidential Customer Coin Transferee #15676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012850 | Customer Transfer |
| Confidential Customer Coin Transferee #15676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008508 | Customer Transfer |
| Confidential Customer Coin Transferee #15676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009241 | Customer Transfer |
| Confidential Customer Coin Transferee #15676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011844 | Customer Transfer |
| Confidential Customer Coin Transferee #15676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009140 | Customer Transfer |
| Confidential Customer Coin Transferee #15676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009416 | Customer Transfer |
| Confidential Customer Coin Transferee #15676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009285 | Customer Transfer |
| Confidential Customer Coin Transferee #15676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008569 | Customer Transfer |
| Confidential Customer Coin Transferee #15676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008268 | Customer Transfer |
| Confidential Customer Coin Transferee #15676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008248 | Customer Transfer |
| Confidential Customer Coin Transferee #15676 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008454 | Customer Transfer |
| Confidential Customer Coin Transferee #15677 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0042456 | Customer Transfer |
| Confidential Customer Coin Transferee #15678 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0390335 | Customer Transfer |
| Confidential Customer Coin Transferee #15679 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1031876 | Customer Transfer |
| Confidential Customer Coin Transferee #15680 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0351080 | Customer Transfer |
| Confidential Customer Coin Transferee #15680 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0362655 | Customer Transfer |
| Confidential Customer Coin Transferee #15681 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0036343 | Customer Transfer |
| Confidential Customer Coin Transferee #15681 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0007656 | Customer Transfer |
| Confidential Customer Coin Transferee #15682 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0151049 | Customer Transfer |
| Confidential Customer Coin Transferee #15683 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0059714 | Customer Transfer |
| Confidential Customer Coin Transferee #15684 | Coinbits Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0084484 | Customer Transfer |
| Confidential Customer Coin Transferee #15685 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0214580 | Customer Transfer |
| Confidential Customer Coin Transferee #15686 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0017504 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15687 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0114281 | Customer Transfer |
| Confidential Customer Coin Transferee #15688 | Fold Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011134 | Customer Transfer |
| Confidential Customer Coin Transferee #15689 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0255627 | Customer Transfer |
| Confidential Customer Coin Transferee #15690 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0224939 | Customer Transfer |
| Confidential Customer Coin Transferee #15691 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0048854 | Customer Transfer |
| Confidential Customer Coin Transferee #15691 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0051364 | Customer Transfer |
| Confidential Customer Coin Transferee #15692 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004624 | Customer Transfer |
| Confidential Customer Coin Transferee #15693 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036608 | Customer Transfer |
| Confidential Customer Coin Transferee #15694 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0180694 | Customer Transfer |
| Confidential Customer Coin Transferee #15695 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0501461 | Customer Transfer |
| Confidential Customer Coin Transferee #15696 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0253042 | Customer Transfer |
| Confidential Customer Coin Transferee #15697 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000591 | Customer Transfer |
| Confidential Customer Coin Transferee #15698 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003406 | Customer Transfer |
| Confidential Customer Coin Transferee #15698 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003721 | Customer Transfer |
| Confidential Customer Coin Transferee #15699 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0111957 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0027548 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0025675 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0017233 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018326 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017792 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036299 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0017763 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005859 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009983 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013797 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002963 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0015299 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0028214 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0027500 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0013401 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010983 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014983 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037174 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005117 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007804 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0013530 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0016754 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0011140 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0033795 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003219 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0044824 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006448 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0016540 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005891 | Customer Transfer |
| Confidential Customer Coin Transferee #15700 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0092329 | Customer Transfer |
| Confidential Customer Coin Transferee #15701 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074104 | Customer Transfer |
| Confidential Customer Coin Transferee #15702 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0294959 | Customer Transfer |
| Confidential Customer Coin Transferee #15702 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0393034 | Customer Transfer |
| Confidential Customer Coin Transferee #15702 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0221892 | Customer Transfer |
| Confidential Customer Coin Transferee #15703 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018867 | Customer Transfer |
| Confidential Customer Coin Transferee #15704 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0431616 | Customer Transfer |
| Confidential Customer Coin Transferee #15704 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0195645 | Customer Transfer |
| Confidential Customer Coin Transferee #15705 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #15706 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0433890 | Customer Transfer |
| Confidential Customer Coin Transferee #15707 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037000 | Customer Transfer |
| Confidential Customer Coin Transferee #15708 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004033 | Customer Transfer |
| Confidential Customer Coin Transferee #15709 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0034517 | Customer Transfer |
| Confidential Customer Coin Transferee #15710 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0025929 | Customer Transfer |
| Confidential Customer Coin Transferee #15711 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0113390 | Customer Transfer |
| Confidential Customer Coin Transferee #15712 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0017775 | Customer Transfer |
| Confidential Customer Coin Transferee #15713 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003668 | Customer Transfer |
| Confidential Customer Coin Transferee #15714 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0160533 | Customer Transfer |
| Confidential Customer Coin Transferee #15715 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0022235 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15716 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0083159 | Customer Transfer |
| Confidential Customer Coin Transferee #15717 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0552179 | Customer Transfer |
| Confidential Customer Coin Transferee #15718 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0101923 | Customer Transfer |
| Confidential Customer Coin Transferee #15718 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018528 | Customer Transfer |
| Confidential Customer Coin Transferee #15719 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0206819 | Customer Transfer |
| Confidential Customer Coin Transferee #15719 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0112291 | Customer Transfer |
| Confidential Customer Coin Transferee #15719 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0111800 | Customer Transfer |
| Confidential Customer Coin Transferee #15720 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0186715 | Customer Transfer |
| Confidential Customer Coin Transferee #15721 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0271309 | Customer Transfer |
| Confidential Customer Coin Transferee #15722 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0255652 | Customer Transfer |
| Confidential Customer Coin Transferee #15723 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0000729 | Customer Transfer |
| Confidential Customer Coin Transferee #15724 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0104067 | Customer Transfer |
| Confidential Customer Coin Transferee #15725 | Fold Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0001507 | Customer Transfer |
| Confidential Customer Coin Transferee #15726 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0033000 | Customer Transfer |
| Confidential Customer Coin Transferee #15727 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000560 | Customer Transfer |
| Confidential Customer Coin Transferee #15728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002555 | Customer Transfer |
| Confidential Customer Coin Transferee #15728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0002643 | Customer Transfer |
| Confidential Customer Coin Transferee #15728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002673 | Customer Transfer |
| Confidential Customer Coin Transferee #15728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002637 | Customer Transfer |
| Confidential Customer Coin Transferee #15728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0002594 | Customer Transfer |
| Confidential Customer Coin Transferee #15728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005883 | Customer Transfer |
| Confidential Customer Coin Transferee #15728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003592 | Customer Transfer |
| Confidential Customer Coin Transferee #15728 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003671 | Customer Transfer |
| Confidential Customer Coin Transferee #15729 | Kado Software, Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Avalanche) | 548.8906210 | Customer Transfer |
| Confidential Customer Coin Transferee #15729 | Kado Software, Inc. | [Address on File] | | | | | | 5/29/2023 | Tether USD | 2,492.0971120 | Customer Transfer |
| Confidential Customer Coin Transferee #15729 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Tether USD | 2,091.6575080 | Customer Transfer |
| Confidential Customer Coin Transferee #15730 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0034866 | Customer Transfer |
| Confidential Customer Coin Transferee #15731 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0016845 | Customer Transfer |
| Confidential Customer Coin Transferee #15731 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018961 | Customer Transfer |
| Confidential Customer Coin Transferee #15732 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000602 | Customer Transfer |
| Confidential Customer Coin Transferee #15733 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0105152 | Customer Transfer |
| Confidential Customer Coin Transferee #15734 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011702 | Customer Transfer |
| Confidential Customer Coin Transferee #15735 | Fold Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0183269 | Customer Transfer |
| Confidential Customer Coin Transferee #15735 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0227177 | Customer Transfer |
| Confidential Customer Coin Transferee #15736 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.1816373 | Customer Transfer |
| Confidential Customer Coin Transferee #15737 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0019661 | Customer Transfer |
| Confidential Customer Coin Transferee #15737 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0004059 | Customer Transfer |
| Confidential Customer Coin Transferee #15737 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0007425 | Customer Transfer |
| Confidential Customer Coin Transferee #15738 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0040350 | Customer Transfer |
| Confidential Customer Coin Transferee #15738 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0049400 | Customer Transfer |
| Confidential Customer Coin Transferee #15739 | Bosonic, Inc. | [Address on File] | | | | | | 5/16/2023 | Ether | 0.2849000 | Customer Transfer |
| Confidential Customer Coin Transferee #15739 | Bosonic, Inc. | [Address on File] | | | | | | 5/16/2023 | Litecoin | 1.2360000 | Customer Transfer |
| Confidential Customer Coin Transferee #15740 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0120901 | Customer Transfer |
| Confidential Customer Coin Transferee #15740 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0162333 | Customer Transfer |
| Confidential Customer Coin Transferee #15741 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0088471 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0041815 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0038312 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0038054 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0038164 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0038289 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009600 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0040582 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0038058 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0041363 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0008142 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011570 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0038028 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011557 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006495 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011342 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0040485 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012618 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010960 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011337 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011342 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0040016 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012630 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0011346 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012072 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012149 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017382 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0033194 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0012156 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0050197 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0046736 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0011026 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0011021 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0011027 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0013611 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0093520 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0093876 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0011028 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0038959 | Customer Transfer |
| Confidential Customer Coin Transferee #15742 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0093154 | Customer Transfer |
| Confidential Customer Coin Transferee #15743 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0101883 | Customer Transfer |
| Confidential Customer Coin Transferee #15744 | Fold Inc. | [Address on File] | | | | | | 6/9/2023 | Bitcoin | 0.0338348 | Customer Transfer |
| Confidential Customer Coin Transferee #15744 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0022847 | Customer Transfer |
| Confidential Customer Coin Transferee #15744 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0026718 | Customer Transfer |
| Confidential Customer Coin Transferee #15744 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0071882 | Customer Transfer |
| Confidential Customer Coin Transferee #15745 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #15745 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.2656080 | Customer Transfer |
| Confidential Customer Coin Transferee #15746 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0103241 | Customer Transfer |
| Confidential Customer Coin Transferee #15746 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0107466 | Customer Transfer |
| Confidential Customer Coin Transferee #15747 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0069958 | Customer Transfer |
| Confidential Customer Coin Transferee #15748 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000344 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011041 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018462 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009182 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010895 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012113 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012465 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0017909 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011040 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011154 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0008411 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0012929 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011555 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009435 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011570 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015151 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009200 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001899 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009398 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009878 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007578 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010521 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009973 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0012000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011139 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010533 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0001881 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011137 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010814 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0010522 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0021856 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0012127 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014903 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003716 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014873 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011175 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011167 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0002568 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0011021 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001081 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0014369 | Customer Transfer |
| Confidential Customer Coin Transferee #15749 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0018382 | Customer Transfer |
| Confidential Customer Coin Transferee #15750 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0022868 | Customer Transfer |
| Confidential Customer Coin Transferee #15751 | Coast Software LLC | [Address on File] | | | | | | 6/16/2023 | USD Coin | 95.8520730 | Customer Transfer |
| Confidential Customer Coin Transferee #15751 | Coast Software LLC | [Address on File] | | | | | | 6/16/2023 | USD Coin | 95.8616550 | Customer Transfer |
| Confidential Customer Coin Transferee #15752 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0057775 | Customer Transfer |
| Confidential Customer Coin Transferee #15752 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0181454 | Customer Transfer |
| Confidential Customer Coin Transferee #15753 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0084159 | Customer Transfer |
| Confidential Customer Coin Transferee #15754 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #15754 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1600000 | Customer Transfer |
| Confidential Customer Coin Transferee #15754 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0123000 | Customer Transfer |
| Confidential Customer Coin Transferee #15755 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001046 | Customer Transfer |
| Confidential Customer Coin Transferee #15756 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0237941 | Customer Transfer |
| Confidential Customer Coin Transferee #15756 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0497594 | Customer Transfer |
| Confidential Customer Coin Transferee #15757 | Metahill Inc | [Address on File] | | | | | | 5/23/2023 | Tether USD | 28.1700000 | Customer Transfer |
| Confidential Customer Coin Transferee #15758 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011925 | Customer Transfer |
| Confidential Customer Coin Transferee #15759 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0015818 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0002575 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010506 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0001457 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002149 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008500 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001085 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008718 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000713 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007800 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0000233 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000899 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0010630 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0000751 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0003519 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002046 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008312 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001821 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008000 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007900 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002804 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0000447 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008156 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000586 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0001935 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0008284 | Customer Transfer |
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0000202 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15760 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0001925 | Customer Transfer |
| Confidential Customer Coin Transferee #15761 | Compass Mining, Inc - Custodial Account | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.1442672 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0006975 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003673 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003286 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0008714 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012221 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002350 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010721 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010609 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007133 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0001645 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014000 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007410 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0007138 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0012412 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0006110 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037627 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0024503 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0013979 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010382 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017210 | Customer Transfer |
| Confidential Customer Coin Transferee #15762 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007100 | Customer Transfer |
| Confidential Customer Coin Transferee #15763 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0297021 | Customer Transfer |
| Confidential Customer Coin Transferee #15763 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0374582 | Customer Transfer |
| Confidential Customer Coin Transferee #15763 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0194404 | Customer Transfer |
| Confidential Customer Coin Transferee #15763 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0390884 | Customer Transfer |
| Confidential Customer Coin Transferee #15764 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001011 | Customer Transfer |
| Confidential Customer Coin Transferee #15765 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0265385 | Customer Transfer |
| Confidential Customer Coin Transferee #15766 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0692117 | Customer Transfer |
| Confidential Customer Coin Transferee #15767 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018431 | Customer Transfer |
| Confidential Customer Coin Transferee #15768 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0102547 | Customer Transfer |
| Confidential Customer Coin Transferee #15769 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0463305 | Customer Transfer |
| Confidential Customer Coin Transferee #15769 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0497513 | Customer Transfer |
| Confidential Customer Coin Transferee #15770 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0675722 | Customer Transfer |
| Confidential Customer Coin Transferee #15771 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #15771 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #15772 | Ottr Finance Inc. | [Address on File] | | | | | | 5/17/2023 | USDC (Solana) | 150.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15773 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0511469 | Customer Transfer |
| Confidential Customer Coin Transferee #15774 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0015246 | Customer Transfer |
| Confidential Customer Coin Transferee #15775 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008874 | Customer Transfer |
| Confidential Customer Coin Transferee #15776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003304 | Customer Transfer |
| Confidential Customer Coin Transferee #15776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003673 | Customer Transfer |
| Confidential Customer Coin Transferee #15776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005548 | Customer Transfer |
| Confidential Customer Coin Transferee #15776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001478 | Customer Transfer |
| Confidential Customer Coin Transferee #15776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014025 | Customer Transfer |
| Confidential Customer Coin Transferee #15776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002225 | Customer Transfer |
| Confidential Customer Coin Transferee #15776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018786 | Customer Transfer |
| Confidential Customer Coin Transferee #15776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002596 | Customer Transfer |
| Confidential Customer Coin Transferee #15776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002194 | Customer Transfer |
| Confidential Customer Coin Transferee #15776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001281 | Customer Transfer |
| Confidential Customer Coin Transferee #15776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003643 | Customer Transfer |
| Confidential Customer Coin Transferee #15776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0002974 | Customer Transfer |
| Confidential Customer Coin Transferee #15776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001783 | Customer Transfer |
| Confidential Customer Coin Transferee #15776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001084 | Customer Transfer |
| Confidential Customer Coin Transferee #15776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003559 | Customer Transfer |
| Confidential Customer Coin Transferee #15776 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005342 | Customer Transfer |
| Confidential Customer Coin Transferee #15777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001767 | Customer Transfer |
| Confidential Customer Coin Transferee #15777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001497 | Customer Transfer |
| Confidential Customer Coin Transferee #15777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0001520 | Customer Transfer |
| Confidential Customer Coin Transferee #15777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011451 | Customer Transfer |
| Confidential Customer Coin Transferee #15777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0001700 | Customer Transfer |
| Confidential Customer Coin Transferee #15777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0000982 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001658 | Customer Transfer |
| Confidential Customer Coin Transferee #15777 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0000901 | Customer Transfer |
| Confidential Customer Coin Transferee #15778 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0087549 | Customer Transfer |
| Confidential Customer Coin Transferee #15778 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0092753 | Customer Transfer |
| Confidential Customer Coin Transferee #15779 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000582 | Customer Transfer |
| Confidential Customer Coin Transferee #15780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0058838 | Customer Transfer |
| Confidential Customer Coin Transferee #15780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0033422 | Customer Transfer |
| Confidential Customer Coin Transferee #15780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0111475 | Customer Transfer |
| Confidential Customer Coin Transferee #15780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0111183 | Customer Transfer |
| Confidential Customer Coin Transferee #15780 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0107506 | Customer Transfer |
| Confidential Customer Coin Transferee #15781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0089988 | Customer Transfer |
| Confidential Customer Coin Transferee #15781 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006103 | Customer Transfer |
| Confidential Customer Coin Transferee #15782 | Ottr Finance Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Solana) | 100.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0007414 | Customer Transfer |
| Confidential Customer Coin Transferee #15783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0010282 | Customer Transfer |
| Confidential Customer Coin Transferee #15783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011293 | Customer Transfer |
| Confidential Customer Coin Transferee #15783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0019219 | Customer Transfer |
| Confidential Customer Coin Transferee #15783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0020052 | Customer Transfer |
| Confidential Customer Coin Transferee #15783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0034715 | Customer Transfer |
| Confidential Customer Coin Transferee #15783 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010242 | Customer Transfer |
| Confidential Customer Coin Transferee #15784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0010535 | Customer Transfer |
| Confidential Customer Coin Transferee #15784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007295 | Customer Transfer |
| Confidential Customer Coin Transferee #15784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007179 | Customer Transfer |
| Confidential Customer Coin Transferee #15784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005448 | Customer Transfer |
| Confidential Customer Coin Transferee #15784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0004438 | Customer Transfer |
| Confidential Customer Coin Transferee #15784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0005544 | Customer Transfer |
| Confidential Customer Coin Transferee #15784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0004400 | Customer Transfer |
| Confidential Customer Coin Transferee #15784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0005570 | Customer Transfer |
| Confidential Customer Coin Transferee #15784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004458 | Customer Transfer |
| Confidential Customer Coin Transferee #15784 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0004446 | Customer Transfer |
| Confidential Customer Coin Transferee #15785 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0364675 | Customer Transfer |
| Confidential Customer Coin Transferee #15785 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0355166 | Customer Transfer |
| Confidential Customer Coin Transferee #15786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #15786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011000 | Customer Transfer |
| Confidential Customer Coin Transferee #15786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007200 | Customer Transfer |
| Confidential Customer Coin Transferee #15786 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0007200 | Customer Transfer |
| Confidential Customer Coin Transferee #15787 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009038 | Customer Transfer |
| Confidential Customer Coin Transferee #15788 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0011488 | Customer Transfer |
| Confidential Customer Coin Transferee #15789 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015679 | Customer Transfer |
| Confidential Customer Coin Transferee #15790 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2122319 | Customer Transfer |
| Confidential Customer Coin Transferee #15790 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0111719 | Customer Transfer |
| Confidential Customer Coin Transferee #15791 | Coinbits Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0048226 | Customer Transfer |
| Confidential Customer Coin Transferee #15792 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0036891 | Customer Transfer |
| Confidential Customer Coin Transferee #15793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1630871 | Customer Transfer |
| Confidential Customer Coin Transferee #15793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0502541 | Customer Transfer |
| Confidential Customer Coin Transferee #15793 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0371190 | Customer Transfer |
| Confidential Customer Coin Transferee #15794 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0008281 | Customer Transfer |
| Confidential Customer Coin Transferee #15795 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0068842 | Customer Transfer |
| Confidential Customer Coin Transferee #15796 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0012495 | Customer Transfer |
| Confidential Customer Coin Transferee #15797 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000586 | Customer Transfer |
| Confidential Customer Coin Transferee #15798 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0181942 | Customer Transfer |
| Confidential Customer Coin Transferee #15798 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0040075 | Customer Transfer |
| Confidential Customer Coin Transferee #15799 | Fold Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 0.0004333 | Customer Transfer |
| Confidential Customer Coin Transferee #15799 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003043 | Customer Transfer |
| Confidential Customer Coin Transferee #15800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0257752 | Customer Transfer |
| Confidential Customer Coin Transferee #15800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0110935 | Customer Transfer |
| Confidential Customer Coin Transferee #15800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0264670 | Customer Transfer |
| Confidential Customer Coin Transferee #15800 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003591 | Customer Transfer |
| Confidential Customer Coin Transferee #15801 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000561 | Customer Transfer |
| Confidential Customer Coin Transferee #15802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0024101 | Customer Transfer |
| Confidential Customer Coin Transferee #15802 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0029151 | Customer Transfer |
| Confidential Customer Coin Transferee #15803 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0105568 | Customer Transfer |
| Confidential Customer Coin Transferee #15804 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0021192 | Customer Transfer |
| Confidential Customer Coin Transferee #15804 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018447 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15805 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0109043 | Customer Transfer |
| Confidential Customer Coin Transferee #15806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011994 | Customer Transfer |
| Confidential Customer Coin Transferee #15806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0015446 | Customer Transfer |
| Confidential Customer Coin Transferee #15806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011356 | Customer Transfer |
| Confidential Customer Coin Transferee #15806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0013924 | Customer Transfer |
| Confidential Customer Coin Transferee #15806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0021363 | Customer Transfer |
| Confidential Customer Coin Transferee #15806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0010787 | Customer Transfer |
| Confidential Customer Coin Transferee #15806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010540 | Customer Transfer |
| Confidential Customer Coin Transferee #15806 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0023626 | Customer Transfer |
| Confidential Customer Coin Transferee #15807 | Coinbits Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.1194644 | Customer Transfer |
| Confidential Customer Coin Transferee #15808 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2640604 | Customer Transfer |
| Confidential Customer Coin Transferee #15809 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1030985 | Customer Transfer |
| Confidential Customer Coin Transferee #15810 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0196662 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | Kado Software, Inc. | [Address on File] | | | | | | 5/15/2023 | Tether USD | 18.7131580 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | Kado Software, Inc. | [Address on File] | | | | | | 5/30/2023 | USDC (Avalanche) | 96.3921640 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | USDC (Avalanche) | 52.8335830 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | USDC (Avalanche) | 72.1966810 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | Kado Software, Inc. | [Address on File] | | | | | | 6/6/2023 | USDC (Avalanche) | 47.9860060 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 144.3234050 | Customer Transfer |
| Confidential Customer Coin Transferee #15811 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 149.7351320 | Customer Transfer |
| Confidential Customer Coin Transferee #15812 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0915150 | Customer Transfer |
| Confidential Customer Coin Transferee #15813 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1866556 | Customer Transfer |
| Confidential Customer Coin Transferee #15813 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012967 | Customer Transfer |
| Confidential Customer Coin Transferee #15814 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0110632 | Customer Transfer |
| Confidential Customer Coin Transferee #15814 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0111453 | Customer Transfer |
| Confidential Customer Coin Transferee #15814 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0519879 | Customer Transfer |
| Confidential Customer Coin Transferee #15814 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0111428 | Customer Transfer |
| Confidential Customer Coin Transferee #15814 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0053087 | Customer Transfer |
| Confidential Customer Coin Transferee #15815 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1112491 | Customer Transfer |
| Confidential Customer Coin Transferee #15816 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011753 | Customer Transfer |
| Confidential Customer Coin Transferee #15817 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001163 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0755676 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0368560 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0186784 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0202491 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0221707 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0267974 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0255747 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0180231 | Customer Transfer |
| Confidential Customer Coin Transferee #15818 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #15819 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009194 | Customer Transfer |
| Confidential Customer Coin Transferee #15820 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0036117 | Customer Transfer |
| Confidential Customer Coin Transferee #15821 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0017537 | Customer Transfer |
| Confidential Customer Coin Transferee #15821 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0031784 | Customer Transfer |
| Confidential Customer Coin Transferee #15822 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0053299 | Customer Transfer |
| Confidential Customer Coin Transferee #15823 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0024214 | Customer Transfer |
| Confidential Customer Coin Transferee #15823 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025064 | Customer Transfer |
| Confidential Customer Coin Transferee #15824 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0015086 | Customer Transfer |
| Confidential Customer Coin Transferee #15825 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009897 | Customer Transfer |
| Confidential Customer Coin Transferee #15826 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0203260 | Customer Transfer |
| Confidential Customer Coin Transferee #15827 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | Cosmos Hub (ATOM) | 30.1375610 | Customer Transfer |
| Confidential Customer Coin Transferee #15828 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/16/2023 | Ether | 0.0274898 | Customer Transfer |
| Confidential Customer Coin Transferee #15828 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/19/2023 | Ether | 0.0617853 | Customer Transfer |
| Confidential Customer Coin Transferee #15828 | Switch Reward Card DAO LLC | [Address on File] | | | | | | 5/19/2023 | Ether | 0.0221950 | Customer Transfer |
| Confidential Customer Coin Transferee #15829 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009203 | Customer Transfer |
| Confidential Customer Coin Transferee #15830 | Fold Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0368745 | Customer Transfer |
| Confidential Customer Coin Transferee #15831 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0001826 | Customer Transfer |
| Confidential Customer Coin Transferee #15832 | Fold Inc. | [Address on File] | | | | | | 6/18/2023 | Bitcoin | 0.0005916 | Customer Transfer |
| Confidential Customer Coin Transferee #15833 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036532 | Customer Transfer |
| Confidential Customer Coin Transferee #15833 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0153258 | Customer Transfer |
| Confidential Customer Coin Transferee #15833 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0000363 | Customer Transfer |
| Confidential Customer Coin Transferee #15834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0110414 | Customer Transfer |
| Confidential Customer Coin Transferee #15834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0161074 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15834 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0128420 | Customer Transfer |
| Confidential Customer Coin Transferee #15835 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0008652 | Customer Transfer |
| Confidential Customer Coin Transferee #15836 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0198274 | Customer Transfer |
| Confidential Customer Coin Transferee #15836 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0092458 | Customer Transfer |
| Confidential Customer Coin Transferee #15837 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0012288 | Customer Transfer |
| Confidential Customer Coin Transferee #15838 | CoinFLEX US LLC | [Address on File] | | | | | | 6/22/2023 | Bitcoin Cash | 1.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #15838 | CoinFLEX US LLC | [Address on File] | | | | | | 6/22/2023 | USD Coin | 59.5800000 | Customer Transfer |
| Confidential Customer Coin Transferee #15838 | CoinFLEX US LLC | [Address on File] | | | | | | 6/22/2023 | Recover Value USD | 472.5900000 | Customer Transfer |
| Confidential Customer Coin Transferee #15838 | CoinFLEX US LLC | [Address on File] | | | | | | 6/22/2023 | CFV | 900.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15839 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0028924 | Customer Transfer |
| Confidential Customer Coin Transferee #15840 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0293527 | Customer Transfer |
| Confidential Customer Coin Transferee #15841 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0197330 | Customer Transfer |
| Confidential Customer Coin Transferee #15842 | Kado Software, Inc. | [Address on File] | | | | | | 5/19/2023 | Cosmos Hub (ATOM) | 4.4870110 | Customer Transfer |
| Confidential Customer Coin Transferee #15842 | Kado Software, Inc. | [Address on File] | | | | | | 5/20/2023 | Ether | 0.0310780 | Customer Transfer |
| Confidential Customer Coin Transferee #15842 | Kado Software, Inc. | [Address on File] | | | | | | 5/28/2023 | USD Coin | 116.6316840 | Customer Transfer |
| Confidential Customer Coin Transferee #15842 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | Cosmos Hub (ATOM) | 9.1175780 | Customer Transfer |
| Confidential Customer Coin Transferee #15842 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | Cosmos Hub (ATOM) | 11.0718740 | Customer Transfer |
| Confidential Customer Coin Transferee #15843 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000439 | Customer Transfer |
| Confidential Customer Coin Transferee #15844 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0543152 | Customer Transfer |
| Confidential Customer Coin Transferee #15845 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0009919 | Customer Transfer |
| Confidential Customer Coin Transferee #15846 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001961 | Customer Transfer |
| Confidential Customer Coin Transferee #15847 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037483 | Customer Transfer |
| Confidential Customer Coin Transferee #15848 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005955 | Customer Transfer |
| Confidential Customer Coin Transferee #15849 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005964 | Customer Transfer |
| Confidential Customer Coin Transferee #15850 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0041647 | Customer Transfer |
| Confidential Customer Coin Transferee #15851 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0058476 | Customer Transfer |
| Confidential Customer Coin Transferee #15852 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003705 | Customer Transfer |
| Confidential Customer Coin Transferee #15853 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005788 | Customer Transfer |
| Confidential Customer Coin Transferee #15854 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0072585 | Customer Transfer |
| Confidential Customer Coin Transferee #15855 | Fold Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 0.0138749 | Customer Transfer |
| Confidential Customer Coin Transferee #15856 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0050835 | Customer Transfer |
| Confidential Customer Coin Transferee #15857 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #15857 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #15858 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0368575 | Customer Transfer |
| Confidential Customer Coin Transferee #15859 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0014063 | Customer Transfer |
| Confidential Customer Coin Transferee #15860 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0074761 | Customer Transfer |
| Confidential Customer Coin Transferee #15860 | The Black Wall Street Holdings, Inc | [Address on File] | | | | | | 6/21/2023 | Bitcoin | 0.0069672 | Customer Transfer |
| Confidential Customer Coin Transferee #15861 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0091798 | Customer Transfer |
| Confidential Customer Coin Transferee #15862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013148 | Customer Transfer |
| Confidential Customer Coin Transferee #15862 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0009394 | Customer Transfer |
| Confidential Customer Coin Transferee #15863 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0029590 | Customer Transfer |
| Confidential Customer Coin Transferee #15864 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0158182 | Customer Transfer |
| Confidential Customer Coin Transferee #15865 | Kado Software, Inc. | [Address on File] | | | | | | 5/16/2023 | USD Coin | 31.5136970 | Customer Transfer |
| Confidential Customer Coin Transferee #15866 | Fold Inc. | [Address on File] | | | | | | 6/16/2023 | Bitcoin | 0.0869196 | Customer Transfer |
| Confidential Customer Coin Transferee #15867 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0035824 | Customer Transfer |
| Confidential Customer Coin Transferee #15868 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0549873 | Customer Transfer |
| Confidential Customer Coin Transferee #15869 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018927 | Customer Transfer |
| Confidential Customer Coin Transferee #15870 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0375734 | Customer Transfer |
| Confidential Customer Coin Transferee #15871 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0021223 | Customer Transfer |
| Confidential Customer Coin Transferee #15871 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0023393 | Customer Transfer |
| Confidential Customer Coin Transferee #15872 | Electric Solidus, Inc. | [Address on File] | | | | | | 6/3/2023 | Bitcoin | 1.8178091 | Customer Transfer |
| Confidential Customer Coin Transferee #15873 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | Solana | 9.4722220 | Customer Transfer |
| Confidential Customer Coin Transferee #15873 | Kado Software, Inc. | [Address on File] | | | | | | 6/9/2023 | USDC (Solana) | 2,000.1799280 | Customer Transfer |
| Confidential Customer Coin Transferee #15874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011153 | Customer Transfer |
| Confidential Customer Coin Transferee #15874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0031565 | Customer Transfer |
| Confidential Customer Coin Transferee #15874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0024840 | Customer Transfer |
| Confidential Customer Coin Transferee #15874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0027501 | Customer Transfer |
| Confidential Customer Coin Transferee #15874 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0016526 | Customer Transfer |
| Confidential Customer Coin Transferee #15875 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0011071 | Customer Transfer |
| Confidential Customer Coin Transferee #15876 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0022085 | Customer Transfer |

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0112048 | Customer Transfer |
| Confidential Customer Coin Transferee #15877 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0020186 | Customer Transfer |
| Confidential Customer Coin Transferee #15878 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004655 | Customer Transfer |
| Confidential Customer Coin Transferee #15879 | Fold Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011033 | Customer Transfer |
| Confidential Customer Coin Transferee #15880 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0511445 | Customer Transfer |
| Confidential Customer Coin Transferee #15880 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0504075 | Customer Transfer |
| Confidential Customer Coin Transferee #15881 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003434 | Customer Transfer |
| Confidential Customer Coin Transferee #15882 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0101226 | Customer Transfer |
| Confidential Customer Coin Transferee #15883 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0004943 | Customer Transfer |
| Confidential Customer Coin Transferee #15884 | Kado Software, Inc. | [Address on File] | | | | | | 6/7/2023 | USDC (Avalanche) | 596.1419290 | Customer Transfer |
| Confidential Customer Coin Transferee #15884 | Kado Software, Inc. | [Address on File] | | | | | | 6/19/2023 | USDC (Avalanche) | 992.8236810 | Customer Transfer |
| Confidential Customer Coin Transferee #15884 | Kado Software, Inc. | [Address on File] | | | | | | 6/20/2023 | USDC (Avalanche) | 995.9031100 | Customer Transfer |
| Confidential Customer Coin Transferee #15885 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0109921 | Customer Transfer |
| Confidential Customer Coin Transferee #15885 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0120970 | Customer Transfer |
| Confidential Customer Coin Transferee #15886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018393 | Customer Transfer |
| Confidential Customer Coin Transferee #15886 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0512843 | Customer Transfer |
| Confidential Customer Coin Transferee #15886 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003722 | Customer Transfer |
| Confidential Customer Coin Transferee #15887 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0008480 | Customer Transfer |
| Confidential Customer Coin Transferee #15887 | Fold Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011069 | Customer Transfer |
| Confidential Customer Coin Transferee #15888 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0750000 | Customer Transfer |
| Confidential Customer Coin Transferee #15889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037158 | Customer Transfer |
| Confidential Customer Coin Transferee #15889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036938 | Customer Transfer |
| Confidential Customer Coin Transferee #15889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0036569 | Customer Transfer |
| Confidential Customer Coin Transferee #15889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0060333 | Customer Transfer |
| Confidential Customer Coin Transferee #15889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0011144 | Customer Transfer |
| Confidential Customer Coin Transferee #15889 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005584 | Customer Transfer |
| Confidential Customer Coin Transferee #15890 | Fold Inc. | [Address on File] | | | | | | 6/12/2023 | Bitcoin | 0.0386786 | Customer Transfer |
| Confidential Customer Coin Transferee #15891 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0003972 | Customer Transfer |
| Confidential Customer Coin Transferee #15892 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0145739 | Customer Transfer |
| Confidential Customer Coin Transferee #15893 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0196986 | Customer Transfer |
| Confidential Customer Coin Transferee #15894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0003704 | Customer Transfer |
| Confidential Customer Coin Transferee #15894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0005449 | Customer Transfer |
| Confidential Customer Coin Transferee #15894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003592 | Customer Transfer |
| Confidential Customer Coin Transferee #15894 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003593 | Customer Transfer |
| Confidential Customer Coin Transferee #15895 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0252176 | Customer Transfer |
| Confidential Customer Coin Transferee #15896 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0112930 | Customer Transfer |
| Confidential Customer Coin Transferee #15896 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0147044 | Customer Transfer |
| Confidential Customer Coin Transferee #15896 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0183746 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017221 | Customer Transfer |
| Confidential Customer Coin Transferee #15897 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018719 | Customer Transfer |
| Confidential Customer Coin Transferee #15898 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0511827 | Customer Transfer |
| Confidential Customer Coin Transferee #15899 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000421 | Customer Transfer |
| Confidential Customer Coin Transferee #15900 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0100267 | Customer Transfer |
| Confidential Customer Coin Transferee #15901 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0401348 | Customer Transfer |
| Confidential Customer Coin Transferee #15902 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003376 | Customer Transfer |
| Confidential Customer Coin Transferee #15902 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003731 | Customer Transfer |
| Confidential Customer Coin Transferee #15903 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0189695 | Customer Transfer |
| Confidential Customer Coin Transferee #15903 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0214066 | Customer Transfer |
| Confidential Customer Coin Transferee #15903 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0146666 | Customer Transfer |
| Confidential Customer Coin Transferee #15904 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0206265 | Customer Transfer |
| Confidential Customer Coin Transferee #15904 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0172710 | Customer Transfer |
| Confidential Customer Coin Transferee #15905 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0007073 | Customer Transfer |
| Confidential Customer Coin Transferee #15906 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0040183 | Customer Transfer |
| Confidential Customer Coin Transferee #15907 | Fold Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0055403 | Customer Transfer |
| Confidential Customer Coin Transferee #15907 | Fold Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 0.0031231 | Customer Transfer |
| Confidential Customer Coin Transferee #15908 | Fold Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0030365 | Customer Transfer |
| Confidential Customer Coin Transferee #15908 | Fold Inc. | [Address on File] | | | | | | 6/17/2023 | Bitcoin | 0.0023329 | Customer Transfer |
| Confidential Customer Coin Transferee #15909 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0019501 | Customer Transfer |
| Confidential Customer Coin Transferee #15910 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0005882 | Customer Transfer |
| Confidential Customer Coin Transferee #15911 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0015420 | Customer Transfer |
| Confidential Customer Coin Transferee #15912 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0024288 | Customer Transfer |
| Confidential Customer Coin Transferee #15913 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003740 | Customer Transfer |
| Confidential Customer Coin Transferee #15914 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0372217 | Customer Transfer |
| Confidential Customer Coin Transferee #15915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0201484 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

SOFA 3 ATTACHMENT
Customers - Crypto Currency Transfers
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0247758 | Customer Transfer |
| Confidential Customer Coin Transferee #15915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0066466 | Customer Transfer |
| Confidential Customer Coin Transferee #15915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036181 | Customer Transfer |
| Confidential Customer Coin Transferee #15915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009175 | Customer Transfer |
| Confidential Customer Coin Transferee #15915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0600000 | Customer Transfer |
| Confidential Customer Coin Transferee #15915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0120000 | Customer Transfer |
| Confidential Customer Coin Transferee #15915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0133786 | Customer Transfer |
| Confidential Customer Coin Transferee #15915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0151116 | Customer Transfer |
| Confidential Customer Coin Transferee #15915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0031084 | Customer Transfer |
| Confidential Customer Coin Transferee #15915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0247937 | Customer Transfer |
| Confidential Customer Coin Transferee #15915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0320494 | Customer Transfer |
| Confidential Customer Coin Transferee #15915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0278889 | Customer Transfer |
| Confidential Customer Coin Transferee #15915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0271529 | Customer Transfer |
| Confidential Customer Coin Transferee #15915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0172293 | Customer Transfer |
| Confidential Customer Coin Transferee #15915 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0071750 | Customer Transfer |
| Confidential Customer Coin Transferee #15916 | Kado Software, Inc. | [Address on File] | | | | | | 6/11/2023 | Bitcoin | 0.0055770 | Customer Transfer |
| Confidential Customer Coin Transferee #15917 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0100316 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0853321 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1782798 | Customer Transfer |
| Confidential Customer Coin Transferee #15918 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0892342 | Customer Transfer |
| Confidential Customer Coin Transferee #15919 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0021693 | Customer Transfer |
| Confidential Customer Coin Transferee #15919 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0024163 | Customer Transfer |
| Confidential Customer Coin Transferee #15919 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025168 | Customer Transfer |
| Confidential Customer Coin Transferee #15920 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0032846 | Customer Transfer |
| Confidential Customer Coin Transferee #15921 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0057540 | Customer Transfer |
| Confidential Customer Coin Transferee #15922 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0004340 | Customer Transfer |
| Confidential Customer Coin Transferee #15923 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0023112 | Customer Transfer |
| Confidential Customer Coin Transferee #15924 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0017433 | Customer Transfer |
| Confidential Customer Coin Transferee #15924 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018064 | Customer Transfer |
| Confidential Customer Coin Transferee #15925 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000587 | Customer Transfer |
| Confidential Customer Coin Transferee #15926 | Fold Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018115 | Customer Transfer |
| Confidential Customer Coin Transferee #15927 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0003879 | Customer Transfer |
| Confidential Customer Coin Transferee #15928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0029000 | Customer Transfer |
| Confidential Customer Coin Transferee #15928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0013800 | Customer Transfer |
| Confidential Customer Coin Transferee #15928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005000 | Customer Transfer |
| Confidential Customer Coin Transferee #15928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0022000 | Customer Transfer |
| Confidential Customer Coin Transferee #15928 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018000 | Customer Transfer |
| Confidential Customer Coin Transferee #15929 | Kado Software, Inc. | [Address on File] | | | | | | 6/1/2023 | USDC (Avalanche) | 96.4117940 | Customer Transfer |
| Confidential Customer Coin Transferee #15929 | Kado Software, Inc. | [Address on File] | | | | | | 6/3/2023 | USDC (Avalanche) | 144.8475760 | Customer Transfer |
| Confidential Customer Coin Transferee #15929 | Kado Software, Inc. | [Address on File] | | | | | | 6/5/2023 | USDC (Avalanche) | 144.8375810 | Customer Transfer |
| Confidential Customer Coin Transferee #15929 | Kado Software, Inc. | [Address on File] | | | | | | 6/15/2023 | USDC (Avalanche) | 193.3619910 | Customer Transfer |
| Confidential Customer Coin Transferee #15929 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 192.7838130 | Customer Transfer |
| Confidential Customer Coin Transferee #15929 | Kado Software, Inc. | [Address on File] | | | | | | 6/16/2023 | USDC (Avalanche) | 192.7838130 | Customer Transfer |
| Confidential Customer Coin Transferee #15930 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0550000 | Customer Transfer |
| Confidential Customer Coin Transferee #15930 | Electric Solidus, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0065756 | Customer Transfer |
| Confidential Customer Coin Transferee #15931 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0011159 | Customer Transfer |
| Confidential Customer Coin Transferee #15932 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 12.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15932 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 7.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15933 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 130.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15933 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 20.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15932 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #15932 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 200.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15933 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #15933 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 150.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15933 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 200.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15933 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 200.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15932 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 200.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15932 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 200.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15933 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 199.9990000 | Customer Transfer |
| Confidential Customer Coin Transferee #15933 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 50.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15933 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 20.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15932 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/5/2023 | Bitcoin | 20.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15932 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/6/2023 | Bitcoin | 30.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15932 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 60.0000000 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15933 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/7/2023 | Bitcoin | 20.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15932 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/8/2023 | Bitcoin | 8.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15934 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0036881 | Customer Transfer |
| Confidential Customer Coin Transferee #15935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0055844 | Customer Transfer |
| Confidential Customer Coin Transferee #15935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0027719 | Customer Transfer |
| Confidential Customer Coin Transferee #15935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0115061 | Customer Transfer |
| Confidential Customer Coin Transferee #15935 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0071423 | Customer Transfer |
| Confidential Customer Coin Transferee #15936 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0192577 | Customer Transfer |
| Confidential Customer Coin Transferee #15936 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0022096 | Customer Transfer |
| Confidential Customer Coin Transferee #15936 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0188516 | Customer Transfer |
| Confidential Customer Coin Transferee #15937 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0233557 | Customer Transfer |
| Confidential Customer Coin Transferee #15938 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0049209 | Customer Transfer |
| Confidential Customer Coin Transferee #15938 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0049642 | Customer Transfer |
| Confidential Customer Coin Transferee #15939 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0552785 | Customer Transfer |
| Confidential Customer Coin Transferee #15940 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0750000 | Customer Transfer |
| Confidential Customer Coin Transferee #15941 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011356 | Customer Transfer |
| Confidential Customer Coin Transferee #15942 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0438271 | Customer Transfer |
| Confidential Customer Coin Transferee #15943 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #15943 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0661748 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011341 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011294 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018620 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0002958 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009536 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007788 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0005611 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0002228 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0001880 | Customer Transfer |
| Confidential Customer Coin Transferee #15944 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009282 | Customer Transfer |
| Confidential Customer Coin Transferee #15945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036925 | Customer Transfer |
| Confidential Customer Coin Transferee #15945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037516 | Customer Transfer |
| Confidential Customer Coin Transferee #15945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0037181 | Customer Transfer |
| Confidential Customer Coin Transferee #15945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0033479 | Customer Transfer |
| Confidential Customer Coin Transferee #15945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017882 | Customer Transfer |
| Confidential Customer Coin Transferee #15945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0036054 | Customer Transfer |
| Confidential Customer Coin Transferee #15945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017958 | Customer Transfer |
| Confidential Customer Coin Transferee #15945 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035758 | Customer Transfer |
| Confidential Customer Coin Transferee #15946 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0446937 | Customer Transfer |
| Confidential Customer Coin Transferee #15946 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0118734 | Customer Transfer |
| Confidential Customer Coin Transferee #15947 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009110 | Customer Transfer |
| Confidential Customer Coin Transferee #15948 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.2190000 | Customer Transfer |
| Confidential Customer Coin Transferee #15948 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1502179 | Customer Transfer |
| Confidential Customer Coin Transferee #15949 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0002415 | Customer Transfer |
| Confidential Customer Coin Transferee #15950 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0008502 | Customer Transfer |
| Confidential Customer Coin Transferee #15950 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009372 | Customer Transfer |
| Confidential Customer Coin Transferee #15950 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020832 | Customer Transfer |
| Confidential Customer Coin Transferee #15951 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0002295 | Customer Transfer |
| Confidential Customer Coin Transferee #15951 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000358 | Customer Transfer |
| Confidential Customer Coin Transferee #15951 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0000356 | Customer Transfer |
| Confidential Customer Coin Transferee #15951 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0001083 | Customer Transfer |
| Confidential Customer Coin Transferee #15952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0045769 | Customer Transfer |
| Confidential Customer Coin Transferee #15952 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0047588 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0055374 | Customer Transfer |
| Confidential Customer Coin Transferee #15953 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0053211 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012310 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0033753 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0011660 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0012334 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0004604 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011600 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0020256 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0012898 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011506 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009827 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0010084 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007663 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018727 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011500 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0026232 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0020088 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0056900 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0019000 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0039759 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0012000 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0061045 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018751 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013000 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0026629 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037264 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018866 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0002460 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006891 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0004670 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010700 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003673 | Customer Transfer |
| Confidential Customer Coin Transferee #15954 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0030855 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0189870 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007500 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0195445 | Customer Transfer |
| Confidential Customer Coin Transferee #15955 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #15956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014888 | Customer Transfer |
| Confidential Customer Coin Transferee #15956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0009278 | Customer Transfer |
| Confidential Customer Coin Transferee #15956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009468 | Customer Transfer |
| Confidential Customer Coin Transferee #15956 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0009003 | Customer Transfer |
| Confidential Customer Coin Transferee #15957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1869568 | Customer Transfer |
| Confidential Customer Coin Transferee #15957 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.2200000 | Customer Transfer |
| Confidential Customer Coin Transferee #15958 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0038009 | Customer Transfer |
| Confidential Customer Coin Transferee #15958 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035971 | Customer Transfer |
| Confidential Customer Coin Transferee #15959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0072856 | Customer Transfer |
| Confidential Customer Coin Transferee #15959 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0538813 | Customer Transfer |
| Confidential Customer Coin Transferee #15960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011111 | Customer Transfer |
| Confidential Customer Coin Transferee #15960 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0738376 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005564 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003279 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0003641 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0003728 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0005589 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003719 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0004856 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007629 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011309 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0007541 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018650 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0008582 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0009530 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009198 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005713 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0008665 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0010724 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0008242 | Customer Transfer |
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0006485 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15961 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0007510 | Customer Transfer |
| Confidential Customer Coin Transferee #15962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15962 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0198000 | Customer Transfer |
| Confidential Customer Coin Transferee #15963 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0091975 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.2100000 | Customer Transfer |
| Confidential Customer Coin Transferee #15964 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1651064 | Customer Transfer |
| Confidential Customer Coin Transferee #15965 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0033113 | Customer Transfer |
| Confidential Customer Coin Transferee #15966 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0305837 | Customer Transfer |
| Confidential Customer Coin Transferee #15966 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0128962 | Customer Transfer |
| Confidential Customer Coin Transferee #15967 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0107029 | Customer Transfer |
| Confidential Customer Coin Transferee #15968 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0204013 | Customer Transfer |
| Confidential Customer Coin Transferee #15969 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0190000 | Customer Transfer |
| Confidential Customer Coin Transferee #15969 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0250000 | Customer Transfer |
| Confidential Customer Coin Transferee #15970 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037400 | Customer Transfer |
| Confidential Customer Coin Transferee #15971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0074267 | Customer Transfer |
| Confidential Customer Coin Transferee #15971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0059312 | Customer Transfer |
| Confidential Customer Coin Transferee #15971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0041714 | Customer Transfer |
| Confidential Customer Coin Transferee #15971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0021233 | Customer Transfer |
| Confidential Customer Coin Transferee #15971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0040053 | Customer Transfer |
| Confidential Customer Coin Transferee #15971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037967 | Customer Transfer |
| Confidential Customer Coin Transferee #15971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0058928 | Customer Transfer |
| Confidential Customer Coin Transferee #15971 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0067376 | Customer Transfer |
| Confidential Customer Coin Transferee #15972 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0147061 | Customer Transfer |
| Confidential Customer Coin Transferee #15972 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #15973 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.1103921 | Customer Transfer |
| Confidential Customer Coin Transferee #15974 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.1512742 | Customer Transfer |
| Confidential Customer Coin Transferee #15975 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016830 | Customer Transfer |
| Confidential Customer Coin Transferee #15976 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0954256 | Customer Transfer |
| Confidential Customer Coin Transferee #15977 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0004000 | Customer Transfer |
| Confidential Customer Coin Transferee #15978 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.1100000 | Customer Transfer |
| Confidential Customer Coin Transferee #15979 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.2000000 | Customer Transfer |
| Confidential Customer Coin Transferee #15979 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #15979 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.2250000 | Customer Transfer |
| Confidential Customer Coin Transferee #15979 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007000 | Customer Transfer |
| Confidential Customer Coin Transferee #15979 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1120000 | Customer Transfer |
| Confidential Customer Coin Transferee #15980 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0030304 | Customer Transfer |
| Confidential Customer Coin Transferee #15981 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #15982 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0118817 | Customer Transfer |
| Confidential Customer Coin Transferee #15983 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0322062 | Customer Transfer |
| Confidential Customer Coin Transferee #15984 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0635065 | Customer Transfer |
| Confidential Customer Coin Transferee #15985 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0586562 | Customer Transfer |
| Confidential Customer Coin Transferee #15986 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0044022 | Customer Transfer |
| Confidential Customer Coin Transferee #15987 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0110775 | Customer Transfer |
| Confidential Customer Coin Transferee #15988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0052121 | Customer Transfer |
| Confidential Customer Coin Transferee #15988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0116843 | Customer Transfer |
| Confidential Customer Coin Transferee #15988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0055696 | Customer Transfer |
| Confidential Customer Coin Transferee #15988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0056645 | Customer Transfer |
| Confidential Customer Coin Transferee #15988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0033578 | Customer Transfer |
| Confidential Customer Coin Transferee #15988 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0157033 | Customer Transfer |
| Confidential Customer Coin Transferee #15989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036382 | Customer Transfer |
| Confidential Customer Coin Transferee #15989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0055539 | Customer Transfer |
| Confidential Customer Coin Transferee #15989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0037200 | Customer Transfer |
| Confidential Customer Coin Transferee #15989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0075170 | Customer Transfer |
| Confidential Customer Coin Transferee #15989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0112845 | Customer Transfer |
| Confidential Customer Coin Transferee #15989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0018816 | Customer Transfer |
| Confidential Customer Coin Transferee #15989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037324 | Customer Transfer |
| Confidential Customer Coin Transferee #15989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036024 | Customer Transfer |
| Confidential Customer Coin Transferee #15989 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036022 | Customer Transfer |
| Confidential Customer Coin Transferee #15990 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0010969 | Customer Transfer |
| Confidential Customer Coin Transferee #15991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0047016 | Customer Transfer |
| Confidential Customer Coin Transferee #15991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0094214 | Customer Transfer |
| Confidential Customer Coin Transferee #15991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018339 | Customer Transfer |
| Confidential Customer Coin Transferee #15991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0122333 | Customer Transfer |
| Confidential Customer Coin Transferee #15991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0101911 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #15991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0012156 | Customer Transfer |
| Confidential Customer Coin Transferee #15991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0094714 | Customer Transfer |
| Confidential Customer Coin Transferee #15991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0029159 | Customer Transfer |
| Confidential Customer Coin Transferee #15991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0087417 | Customer Transfer |
| Confidential Customer Coin Transferee #15991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0378471 | Customer Transfer |
| Confidential Customer Coin Transferee #15991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0188250 | Customer Transfer |
| Confidential Customer Coin Transferee #15991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0065376 | Customer Transfer |
| Confidential Customer Coin Transferee #15991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0344148 | Customer Transfer |
| Confidential Customer Coin Transferee #15991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0343709 | Customer Transfer |
| Confidential Customer Coin Transferee #15991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0331389 | Customer Transfer |
| Confidential Customer Coin Transferee #15991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0137318 | Customer Transfer |
| Confidential Customer Coin Transferee #15991 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0003954 | Customer Transfer |
| Confidential Customer Coin Transferee #15992 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0054568 | Customer Transfer |
| Confidential Customer Coin Transferee #15992 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018480 | Customer Transfer |
| Confidential Customer Coin Transferee #15992 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018610 | Customer Transfer |
| Confidential Customer Coin Transferee #15992 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037119 | Customer Transfer |
| Confidential Customer Coin Transferee #15993 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0188786 | Customer Transfer |
| Confidential Customer Coin Transferee #15993 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1056344 | Customer Transfer |
| Confidential Customer Coin Transferee #15994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0012419 | Customer Transfer |
| Confidential Customer Coin Transferee #15994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0003657 | Customer Transfer |
| Confidential Customer Coin Transferee #15994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007061 | Customer Transfer |
| Confidential Customer Coin Transferee #15994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009758 | Customer Transfer |
| Confidential Customer Coin Transferee #15994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0007249 | Customer Transfer |
| Confidential Customer Coin Transferee #15994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006035 | Customer Transfer |
| Confidential Customer Coin Transferee #15994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0005733 | Customer Transfer |
| Confidential Customer Coin Transferee #15994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003724 | Customer Transfer |
| Confidential Customer Coin Transferee #15994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006861 | Customer Transfer |
| Confidential Customer Coin Transferee #15994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007157 | Customer Transfer |
| Confidential Customer Coin Transferee #15994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005340 | Customer Transfer |
| Confidential Customer Coin Transferee #15994 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0005019 | Customer Transfer |
| Confidential Customer Coin Transferee #15995 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0019000 | Customer Transfer |
| Confidential Customer Coin Transferee #15996 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0066000 | Customer Transfer |
| Confidential Customer Coin Transferee #15997 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009213 | Customer Transfer |
| Confidential Customer Coin Transferee #15997 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0018033 | Customer Transfer |
| Confidential Customer Coin Transferee #15998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0000381 | Customer Transfer |
| Confidential Customer Coin Transferee #15998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074620 | Customer Transfer |
| Confidential Customer Coin Transferee #15998 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0357940 | Customer Transfer |
| Confidential Customer Coin Transferee #15999 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0079931 | Customer Transfer |
| Confidential Customer Coin Transferee #16000 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0073000 | Customer Transfer |
| Confidential Customer Coin Transferee #16001 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0046113 | Customer Transfer |
| Confidential Customer Coin Transferee #16001 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0048347 | Customer Transfer |
| Confidential Customer Coin Transferee #16001 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0045925 | Customer Transfer |
| Confidential Customer Coin Transferee #16001 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0048425 | Customer Transfer |
| Confidential Customer Coin Transferee #16002 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0013136 | Customer Transfer |
| Confidential Customer Coin Transferee #16002 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0016416 | Customer Transfer |
| Confidential Customer Coin Transferee #16002 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0046825 | Customer Transfer |
| Confidential Customer Coin Transferee #16002 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0009686 | Customer Transfer |
| Confidential Customer Coin Transferee #16002 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0014098 | Customer Transfer |
| Confidential Customer Coin Transferee #16002 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0009589 | Customer Transfer |
| Confidential Customer Coin Transferee #16003 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0368996 | Customer Transfer |
| Confidential Customer Coin Transferee #16004 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0071273 | Customer Transfer |
| Confidential Customer Coin Transferee #16005 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0093827 | Customer Transfer |
| Confidential Customer Coin Transferee #16006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0015143 | Customer Transfer |
| Confidential Customer Coin Transferee #16006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0016724 | Customer Transfer |
| Confidential Customer Coin Transferee #16006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0043479 | Customer Transfer |
| Confidential Customer Coin Transferee #16006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0017083 | Customer Transfer |
| Confidential Customer Coin Transferee #16006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0044997 | Customer Transfer |
| Confidential Customer Coin Transferee #16006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0015577 | Customer Transfer |
| Confidential Customer Coin Transferee #16006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015596 | Customer Transfer |
| Confidential Customer Coin Transferee #16006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011934 | Customer Transfer |
| Confidential Customer Coin Transferee #16006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0049681 | Customer Transfer |
| Confidential Customer Coin Transferee #16006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0011572 | Customer Transfer |
| Confidential Customer Coin Transferee #16006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014940 | Customer Transfer |
| Confidential Customer Coin Transferee #16006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0013008 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #16006 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0012887 | Customer Transfer |
| Confidential Customer Coin Transferee #16007 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0094423 | Customer Transfer |
| Confidential Customer Coin Transferee #16008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0015160 | Customer Transfer |
| Confidential Customer Coin Transferee #16008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0003883 | Customer Transfer |
| Confidential Customer Coin Transferee #16008 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0010544 | Customer Transfer |
| Confidential Customer Coin Transferee #16009 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0092420 | Customer Transfer |
| Confidential Customer Coin Transferee #16010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.1650295 | Customer Transfer |
| Confidential Customer Coin Transferee #16010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0055333 | Customer Transfer |
| Confidential Customer Coin Transferee #16010 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007951 | Customer Transfer |
| Confidential Customer Coin Transferee #16011 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003693 | Customer Transfer |
| Confidential Customer Coin Transferee #16011 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0083267 | Customer Transfer |
| Confidential Customer Coin Transferee #16011 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0000371 | Customer Transfer |
| Confidential Customer Coin Transferee #16012 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0003710 | Customer Transfer |
| Confidential Customer Coin Transferee #16013 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0027763 | Customer Transfer |
| Confidential Customer Coin Transferee #16014 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0350000 | Customer Transfer |
| Confidential Customer Coin Transferee #16015 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0093191 | Customer Transfer |
| Confidential Customer Coin Transferee #16016 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009430 | Customer Transfer |
| Confidential Customer Coin Transferee #16017 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0002000 | Customer Transfer |
| Confidential Customer Coin Transferee #16017 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0694666 | Customer Transfer |
| Confidential Customer Coin Transferee #16017 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0024173 | Customer Transfer |
| Confidential Customer Coin Transferee #16018 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0160777 | Customer Transfer |
| Confidential Customer Coin Transferee #16019 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018090 | Customer Transfer |
| Confidential Customer Coin Transferee #16020 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1002044 | Customer Transfer |
| Confidential Customer Coin Transferee #16021 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0010813 | Customer Transfer |
| Confidential Customer Coin Transferee #16021 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0002969 | Customer Transfer |
| Confidential Customer Coin Transferee #16022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0376179 | Customer Transfer |
| Confidential Customer Coin Transferee #16022 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0378653 | Customer Transfer |
| Confidential Customer Coin Transferee #16023 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0132500 | Customer Transfer |
| Confidential Customer Coin Transferee #16024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018133 | Customer Transfer |
| Confidential Customer Coin Transferee #16024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018326 | Customer Transfer |
| Confidential Customer Coin Transferee #16024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0018621 | Customer Transfer |
| Confidential Customer Coin Transferee #16024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037394 | Customer Transfer |
| Confidential Customer Coin Transferee #16024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018484 | Customer Transfer |
| Confidential Customer Coin Transferee #16024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018510 | Customer Transfer |
| Confidential Customer Coin Transferee #16024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0113925 | Customer Transfer |
| Confidential Customer Coin Transferee #16024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0041269 | Customer Transfer |
| Confidential Customer Coin Transferee #16024 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0238308 | Customer Transfer |
| Confidential Customer Coin Transferee #16025 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0310654 | Customer Transfer |
| Confidential Customer Coin Transferee #16026 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0074257 | Customer Transfer |
| Confidential Customer Coin Transferee #16027 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0220103 | Customer Transfer |
| Confidential Customer Coin Transferee #16027 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0220808 | Customer Transfer |
| Confidential Customer Coin Transferee #16028 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0060000 | Customer Transfer |
| Confidential Customer Coin Transferee #16029 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0399371 | Customer Transfer |
| Confidential Customer Coin Transferee #16030 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0828783 | Customer Transfer |
| Confidential Customer Coin Transferee #16031 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0002200 | Customer Transfer |
| Confidential Customer Coin Transferee #16032 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0368508 | Customer Transfer |
| Confidential Customer Coin Transferee #16033 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0110000 | Customer Transfer |
| Confidential Customer Coin Transferee #16034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0006665 | Customer Transfer |
| Confidential Customer Coin Transferee #16034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0090877 | Customer Transfer |
| Confidential Customer Coin Transferee #16034 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0051590 | Customer Transfer |
| Confidential Customer Coin Transferee #16035 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0061750 | Customer Transfer |
| Confidential Customer Coin Transferee #16036 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0196164 | Customer Transfer |
| Confidential Customer Coin Transferee #16037 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0176753 | Customer Transfer |
| Confidential Customer Coin Transferee #16037 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0103306 | Customer Transfer |
| Confidential Customer Coin Transferee #16038 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073575 | Customer Transfer |
| Confidential Customer Coin Transferee #16039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0727376 | Customer Transfer |
| Confidential Customer Coin Transferee #16039 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0074060 | Customer Transfer |
| Confidential Customer Coin Transferee #16040 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018600 | Customer Transfer |
| Confidential Customer Coin Transferee #16040 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0009300 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0018210 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0054734 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018464 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0018478 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0010952 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0009109 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037162 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0055746 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0055531 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0018665 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011039 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009171 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0011216 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018904 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011348 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037260 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0027962 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0009239 | Customer Transfer |
| Confidential Customer Coin Transferee #16041 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012860 | Customer Transfer |
| Confidential Customer Coin Transferee #16042 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0066715 | Customer Transfer |
| Confidential Customer Coin Transferee #16043 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003960 | Customer Transfer |
| Confidential Customer Coin Transferee #16043 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0003960 | Customer Transfer |
| Confidential Customer Coin Transferee #16043 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003650 | Customer Transfer |
| Confidential Customer Coin Transferee #16043 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003816 | Customer Transfer |
| Confidential Customer Coin Transferee #16044 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0604936 | Customer Transfer |
| Confidential Customer Coin Transferee #16045 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007432 | Customer Transfer |
| Confidential Customer Coin Transferee #16045 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0590002 | Customer Transfer |
| Confidential Customer Coin Transferee #16045 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037527 | Customer Transfer |
| Confidential Customer Coin Transferee #16045 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0556739 | Customer Transfer |
| Confidential Customer Coin Transferee #16046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #16046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0050000 | Customer Transfer |
| Confidential Customer Coin Transferee #16046 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0870000 | Customer Transfer |
| Confidential Customer Coin Transferee #16047 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0025750 | Customer Transfer |
| Confidential Customer Coin Transferee #16047 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0044136 | Customer Transfer |
| Confidential Customer Coin Transferee #16047 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0052000 | Customer Transfer |
| Confidential Customer Coin Transferee #16048 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0068229 | Customer Transfer |
| Confidential Customer Coin Transferee #16049 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0019920 | Customer Transfer |
| Confidential Customer Coin Transferee #16050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0211165 | Customer Transfer |
| Confidential Customer Coin Transferee #16050 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0061194 | Customer Transfer |
| Confidential Customer Coin Transferee #16051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018239 | Customer Transfer |
| Confidential Customer Coin Transferee #16051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018984 | Customer Transfer |
| Confidential Customer Coin Transferee #16051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0054312 | Customer Transfer |
| Confidential Customer Coin Transferee #16051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0018596 | Customer Transfer |
| Confidential Customer Coin Transferee #16051 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0017860 | Customer Transfer |
| Confidential Customer Coin Transferee #16052 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0037429 | Customer Transfer |
| Confidential Customer Coin Transferee #16052 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037132 | Customer Transfer |
| Confidential Customer Coin Transferee #16052 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0037890 | Customer Transfer |
| Confidential Customer Coin Transferee #16053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0063462 | Customer Transfer |
| Confidential Customer Coin Transferee #16053 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0036074 | Customer Transfer |
| Confidential Customer Coin Transferee #16054 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.1898128 | Customer Transfer |
| Confidential Customer Coin Transferee #16055 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0179228 | Customer Transfer |
| Confidential Customer Coin Transferee #16056 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0115310 | Customer Transfer |
| Confidential Customer Coin Transferee #16057 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0046539 | Customer Transfer |
| Confidential Customer Coin Transferee #16058 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0048569 | Customer Transfer |
| Confidential Customer Coin Transferee #16058 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0042559 | Customer Transfer |
| Confidential Customer Coin Transferee #16059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0073700 | Customer Transfer |
| Confidential Customer Coin Transferee #16059 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0038000 | Customer Transfer |
| Confidential Customer Coin Transferee #16060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #16060 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0945931 | Customer Transfer |
| Confidential Customer Coin Transferee #16061 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0128398 | Customer Transfer |
| Confidential Customer Coin Transferee #16062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0036557 | Customer Transfer |
| Confidential Customer Coin Transferee #16062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0036794 | Customer Transfer |
| Confidential Customer Coin Transferee #16062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0074785 | Customer Transfer |
| Confidential Customer Coin Transferee #16062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0036395 | Customer Transfer |
| Confidential Customer Coin Transferee #16062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0037200 | Customer Transfer |
| Confidential Customer Coin Transferee #16062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037090 | Customer Transfer |
| Confidential Customer Coin Transferee #16062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0074196 | Customer Transfer |
| Confidential Customer Coin Transferee #16062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0037268 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #16062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036579 | Customer Transfer |
| Confidential Customer Coin Transferee #16062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0075329 | Customer Transfer |
| Confidential Customer Coin Transferee #16062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0037995 | Customer Transfer |
| Confidential Customer Coin Transferee #16062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037712 | Customer Transfer |
| Confidential Customer Coin Transferee #16062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0037419 | Customer Transfer |
| Confidential Customer Coin Transferee #16062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036770 | Customer Transfer |
| Confidential Customer Coin Transferee #16062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0035804 | Customer Transfer |
| Confidential Customer Coin Transferee #16062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0036087 | Customer Transfer |
| Confidential Customer Coin Transferee #16062 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0035863 | Customer Transfer |
| Confidential Customer Coin Transferee #16063 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0405664 | Customer Transfer |
| Confidential Customer Coin Transferee #16064 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0074501 | Customer Transfer |
| Confidential Customer Coin Transferee #16065 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0005303 | Customer Transfer |
| Confidential Customer Coin Transferee #16065 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0005206 | Customer Transfer |
| Confidential Customer Coin Transferee #16065 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0005285 | Customer Transfer |
| Confidential Customer Coin Transferee #16066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0406109 | Customer Transfer |
| Confidential Customer Coin Transferee #16066 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0370046 | Customer Transfer |
| Confidential Customer Coin Transferee #16067 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0037483 | Customer Transfer |
| Confidential Customer Coin Transferee #16067 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0038048 | Customer Transfer |
| Confidential Customer Coin Transferee #16068 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0055211 | Customer Transfer |
| Confidential Customer Coin Transferee #16069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.1090000 | Customer Transfer |
| Confidential Customer Coin Transferee #16069 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.1120000 | Customer Transfer |
| Confidential Customer Coin Transferee #16070 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0158715 | Customer Transfer |
| Confidential Customer Coin Transferee #16071 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0023915 | Customer Transfer |
| Confidential Customer Coin Transferee #16071 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0009147 | Customer Transfer |
| Confidential Customer Coin Transferee #16071 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0018586 | Customer Transfer |
| Confidential Customer Coin Transferee #16072 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0035533 | Customer Transfer |
| Confidential Customer Coin Transferee #16072 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0018696 | Customer Transfer |
| Confidential Customer Coin Transferee #16073 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0094467 | Customer Transfer |
| Confidential Customer Coin Transferee #16074 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007800 | Customer Transfer |
| Confidential Customer Coin Transferee #16075 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010000 | Customer Transfer |
| Confidential Customer Coin Transferee #16076 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0030000 | Customer Transfer |
| Confidential Customer Coin Transferee #16077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0257413 | Customer Transfer |
| Confidential Customer Coin Transferee #16077 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0518587 | Customer Transfer |
| Confidential Customer Coin Transferee #16078 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0027910 | Customer Transfer |
| Confidential Customer Coin Transferee #16078 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0028314 | Customer Transfer |
| Confidential Customer Coin Transferee #16079 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0298507 | Customer Transfer |
| Confidential Customer Coin Transferee #16080 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0500000 | Customer Transfer |
| Confidential Customer Coin Transferee #16081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0038721 | Customer Transfer |
| Confidential Customer Coin Transferee #16081 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0037766 | Customer Transfer |
| Confidential Customer Coin Transferee #16082 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.1000000 | Customer Transfer |
| Confidential Customer Coin Transferee #16082 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #16082 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0006545 | Customer Transfer |
| Confidential Customer Coin Transferee #16082 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #16082 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #16082 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0032795 | Customer Transfer |
| Confidential Customer Coin Transferee #16083 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0073800 | Customer Transfer |
| Confidential Customer Coin Transferee #16083 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0129707 | Customer Transfer |
| Confidential Customer Coin Transferee #16084 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0006237 | Customer Transfer |
| Confidential Customer Coin Transferee #16085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0051864 | Customer Transfer |
| Confidential Customer Coin Transferee #16085 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0052345 | Customer Transfer |
| Confidential Customer Coin Transferee #16086 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0105119 | Customer Transfer |
| Confidential Customer Coin Transferee #16087 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0037668 | Customer Transfer |
| Confidential Customer Coin Transferee #16088 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0037100 | Customer Transfer |
| Confidential Customer Coin Transferee #16088 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0040687 | Customer Transfer |
| Confidential Customer Coin Transferee #16088 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037200 | Customer Transfer |
| Confidential Customer Coin Transferee #16088 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0056000 | Customer Transfer |
| Confidential Customer Coin Transferee #16088 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013100 | Customer Transfer |
| Confidential Customer Coin Transferee #16088 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0004605 | Customer Transfer |
| Confidential Customer Coin Transferee #16088 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0054072 | Customer Transfer |
| Confidential Customer Coin Transferee #16088 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0026300 | Customer Transfer |
| Confidential Customer Coin Transferee #16088 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0039700 | Customer Transfer |
| Confidential Customer Coin Transferee #16088 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #16088 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0003626 | Customer Transfer |
| Confidential Customer Coin Transferee #16088 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0071345 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #16088 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0005544 | Customer Transfer |
| Confidential Customer Coin Transferee #16089 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0250258 | Customer Transfer |
| Confidential Customer Coin Transferee #16090 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0091822 | Customer Transfer |
| Confidential Customer Coin Transferee #16091 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0141395 | Customer Transfer |
| Confidential Customer Coin Transferee #16092 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.1152876 | Customer Transfer |
| Confidential Customer Coin Transferee #16093 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0071000 | Customer Transfer |
| Confidential Customer Coin Transferee #16093 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0150000 | Customer Transfer |
| Confidential Customer Coin Transferee #16093 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0200000 | Customer Transfer |
| Confidential Customer Coin Transferee #16093 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #16093 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0125265 | Customer Transfer |
| Confidential Customer Coin Transferee #16094 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0022290 | Customer Transfer |
| Confidential Customer Coin Transferee #16094 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014821 | Customer Transfer |
| Confidential Customer Coin Transferee #16094 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0022007 | Customer Transfer |
| Confidential Customer Coin Transferee #16094 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0015855 | Customer Transfer |
| Confidential Customer Coin Transferee #16095 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0364923 | Customer Transfer |
| Confidential Customer Coin Transferee #16096 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0004404 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0037459 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0020364 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0044402 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0044132 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0021870 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0058309 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0039008 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037917 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0046044 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0038301 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0019329 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0067112 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0037289 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0044170 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0025597 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0055918 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015173 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011469 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018968 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0057348 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0057400 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0048487 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014178 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0036408 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0073660 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0046485 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0044445 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0016015 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0073841 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0011526 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0036761 | Customer Transfer |
| Confidential Customer Coin Transferee #16097 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/31/2023 | Bitcoin | 0.0072589 | Customer Transfer |
| Confidential Customer Coin Transferee #16098 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003596 | Customer Transfer |
| Confidential Customer Coin Transferee #16099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0007309 | Customer Transfer |
| Confidential Customer Coin Transferee #16099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0005524 | Customer Transfer |
| Confidential Customer Coin Transferee #16099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007251 | Customer Transfer |
| Confidential Customer Coin Transferee #16099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0004176 | Customer Transfer |
| Confidential Customer Coin Transferee #16099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011138 | Customer Transfer |
| Confidential Customer Coin Transferee #16099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0009259 | Customer Transfer |
| Confidential Customer Coin Transferee #16099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0007348 | Customer Transfer |
| Confidential Customer Coin Transferee #16099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0009454 | Customer Transfer |
| Confidential Customer Coin Transferee #16099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009494 | Customer Transfer |
| Confidential Customer Coin Transferee #16099 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0007445 | Customer Transfer |
| Confidential Customer Coin Transferee #16100 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0190000 | Customer Transfer |
| Confidential Customer Coin Transferee #16101 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0186696 | Customer Transfer |
| Confidential Customer Coin Transferee #16101 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0094632 | Customer Transfer |
| Confidential Customer Coin Transferee #16102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0037066 | Customer Transfer |
| Confidential Customer Coin Transferee #16102 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0055841 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #16103 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0058254 | Customer Transfer |
| Confidential Customer Coin Transferee #16104 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007275 | Customer Transfer |
| Confidential Customer Coin Transferee #16104 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007294 | Customer Transfer |
| Confidential Customer Coin Transferee #16104 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0007205 | Customer Transfer |
| Confidential Customer Coin Transferee #16104 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0012808 | Customer Transfer |
| Confidential Customer Coin Transferee #16104 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014314 | Customer Transfer |
| Confidential Customer Coin Transferee #16104 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0010544 | Customer Transfer |
| Confidential Customer Coin Transferee #16104 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0036239 | Customer Transfer |
| Confidential Customer Coin Transferee #16104 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0054622 | Customer Transfer |
| Confidential Customer Coin Transferee #16104 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0040006 | Customer Transfer |
| Confidential Customer Coin Transferee #16104 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0018112 | Customer Transfer |
| Confidential Customer Coin Transferee #16104 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005434 | Customer Transfer |
| Confidential Customer Coin Transferee #16104 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0017305 | Customer Transfer |
| Confidential Customer Coin Transferee #16105 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0001800 | Customer Transfer |
| Confidential Customer Coin Transferee #16105 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0157700 | Customer Transfer |
| Confidential Customer Coin Transferee #16105 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0036700 | Customer Transfer |
| Confidential Customer Coin Transferee #16106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0167200 | Customer Transfer |
| Confidential Customer Coin Transferee #16106 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0074100 | Customer Transfer |
| Confidential Customer Coin Transferee #16107 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0049792 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0007476 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0006433 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011105 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0011071 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0009351 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0007286 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0008877 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011037 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0011194 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011195 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0018676 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0007465 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0014851 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011159 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0012963 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0011158 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0016733 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014765 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018959 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0014827 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0018387 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011194 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014702 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0011054 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0014851 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0022005 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0014872 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/22/2023 | Bitcoin | 0.0013113 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0023913 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0014873 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0026500 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0024629 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0014448 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0018384 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017097 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0015176 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0017104 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0014327 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013200 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013212 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0013397 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0015123 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0014934 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0013057 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014929 | Customer Transfer |

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014955 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0014971 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0016567 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0012662 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0012616 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0014480 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006355 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001437 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0005851 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010789 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0009012 | Customer Transfer |
| Confidential Customer Coin Transferee #16108 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0010054 | Customer Transfer |
| Confidential Customer Coin Transferee #16109 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0015000 | Customer Transfer |
| Confidential Customer Coin Transferee #16110 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0740789 | Customer Transfer |
| Confidential Customer Coin Transferee #16111 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0036741 | Customer Transfer |
| Confidential Customer Coin Transferee #16112 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0571650 | Customer Transfer |
| Confidential Customer Coin Transferee #16113 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0039960 | Customer Transfer |
| Confidential Customer Coin Transferee #16113 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0073861 | Customer Transfer |
| Confidential Customer Coin Transferee #16113 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0048378 | Customer Transfer |
| Confidential Customer Coin Transferee #16113 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0260791 | Customer Transfer |
| Confidential Customer Coin Transferee #16113 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0357142 | Customer Transfer |
| Confidential Customer Coin Transferee #16114 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0367242 | Customer Transfer |
| Confidential Customer Coin Transferee #16115 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0206487 | Customer Transfer |
| Confidential Customer Coin Transferee #16116 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0184358 | Customer Transfer |
| Confidential Customer Coin Transferee #16117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0010931 | Customer Transfer |
| Confidential Customer Coin Transferee #16117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0011144 | Customer Transfer |
| Confidential Customer Coin Transferee #16117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0011122 | Customer Transfer |
| Confidential Customer Coin Transferee #16117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010986 | Customer Transfer |
| Confidential Customer Coin Transferee #16117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0010983 | Customer Transfer |
| Confidential Customer Coin Transferee #16117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0007627 | Customer Transfer |
| Confidential Customer Coin Transferee #16117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0011388 | Customer Transfer |
| Confidential Customer Coin Transferee #16117 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0007694 | Customer Transfer |
| Confidential Customer Coin Transferee #16118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0032500 | Customer Transfer |
| Confidential Customer Coin Transferee #16118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0100604 | Customer Transfer |
| Confidential Customer Coin Transferee #16118 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0091199 | Customer Transfer |
| Confidential Customer Coin Transferee #16119 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0037345 | Customer Transfer |
| Confidential Customer Coin Transferee #16120 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0190333 | Customer Transfer |
| Confidential Customer Coin Transferee #16121 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/24/2023 | Bitcoin | 0.0987739 | Customer Transfer |
| Confidential Customer Coin Transferee #16122 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0000581 | Customer Transfer |
| Confidential Customer Coin Transferee #16123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0001818 | Customer Transfer |
| Confidential Customer Coin Transferee #16123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003679 | Customer Transfer |
| Confidential Customer Coin Transferee #16123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/17/2023 | Bitcoin | 0.0001834 | Customer Transfer |
| Confidential Customer Coin Transferee #16123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/18/2023 | Bitcoin | 0.0001858 | Customer Transfer |
| Confidential Customer Coin Transferee #16123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0007396 | Customer Transfer |
| Confidential Customer Coin Transferee #16123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/20/2023 | Bitcoin | 0.0018451 | Customer Transfer |
| Confidential Customer Coin Transferee #16123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0003759 | Customer Transfer |
| Confidential Customer Coin Transferee #16123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0003710 | Customer Transfer |
| Confidential Customer Coin Transferee #16123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.0005454 | Customer Transfer |
| Confidential Customer Coin Transferee #16123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0007160 | Customer Transfer |
| Confidential Customer Coin Transferee #16123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0003573 | Customer Transfer |
| Confidential Customer Coin Transferee #16123 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/30/2023 | Bitcoin | 0.0001785 | Customer Transfer |
| Confidential Customer Coin Transferee #16124 | Nexxdi OTC, Limited Account | [Address on File] | | | | | | 6/13/2023 | Tether USD | 2,000.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #16125 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0018167 | Customer Transfer |
| Confidential Customer Coin Transferee #16126 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/21/2023 | Bitcoin | 0.0164084 | Customer Transfer |
| Confidential Customer Coin Transferee #16127 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0005966 | Customer Transfer |
| Confidential Customer Coin Transferee #16128 | Fold Inc. | [Address on File] | | | | | | 6/20/2023 | Bitcoin | 0.0038891 | Customer Transfer |
| Confidential Customer Coin Transferee #16129 | Kado Software, Inc. | [Address on File] | | | | | | 6/12/2023 | USDC (Avalanche) | 2,993.1234380 | Customer Transfer |
| Confidential Customer Coin Transferee #16130 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0001729 | Customer Transfer |
| Confidential Customer Coin Transferee #16131 | Ott Finance Inc. | [Address on File] | | | | | | 6/13/2023 | USDC (Solana) | 20.0000000 | Customer Transfer |
| Confidential Customer Coin Transferee #16132 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0000426 | Customer Transfer |
| Confidential Customer Coin Transferee #16133 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/28/2023 | Bitcoin | 0.1072248 | Customer Transfer |
| Confidential Customer Coin Transferee #16134 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0026374 | Customer Transfer |
| Confidential Customer Coin Transferee #16135 | Fold Inc. | [Address on File] | | | | | | 6/19/2023 | Bitcoin | 0.0006514 | Customer Transfer |
| Confidential Customer Coin Transferee #16136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0047000 | Customer Transfer |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 3 ATTACHMENT**
**Customers - Crypto Currency Transfers**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Direct Integrator | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Crypto Currency | Unit Count | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confidential Customer Coin Transferee #16136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/16/2023 | Bitcoin | 0.0003000 | Customer Transfer |
| Confidential Customer Coin Transferee #16136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #16136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/19/2023 | Bitcoin | 0.0056000 | Customer Transfer |
| Confidential Customer Coin Transferee #16136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #16136 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0020000 | Customer Transfer |
| Confidential Customer Coin Transferee #16136 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0018395 | Customer Transfer |
| Confidential Customer Coin Transferee #16136 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/1/2023 | Bitcoin | 0.0025000 | Customer Transfer |
| Confidential Customer Coin Transferee #16136 | Zap Solutions, Inc. | [Address on File] | | | | | | 6/2/2023 | Bitcoin | 0.0002600 | Customer Transfer |
| Confidential Customer Coin Transferee #16137 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/15/2023 | Bitcoin | 0.0020238 | Customer Transfer |
| Confidential Customer Coin Transferee #16137 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/23/2023 | Bitcoin | 0.0003735 | Customer Transfer |
| Confidential Customer Coin Transferee #16137 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/27/2023 | Bitcoin | 0.0005369 | Customer Transfer |
| Confidential Customer Coin Transferee #16137 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/29/2023 | Bitcoin | 0.0006529 | Customer Transfer |
| Confidential Customer Coin Transferee #16138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0009000 | Customer Transfer |
| Confidential Customer Coin Transferee #16138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/25/2023 | Bitcoin | 0.0001000 | Customer Transfer |
| Confidential Customer Coin Transferee #16138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0263834 | Customer Transfer |
| Confidential Customer Coin Transferee #16138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0100000 | Customer Transfer |
| Confidential Customer Coin Transferee #16138 | Zap Solutions, Inc. | [Address on File] | | | | | | 5/26/2023 | Bitcoin | 0.0442057 | Customer Transfer |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1 | Confidential Employee | Employee | 8/15/2022 | $12,500.00 | Wages |
| 4.2 | Confidential Employee | Employee | 8/31/2022 | $12,500.00 | Wages |
| 4.3 | Confidential Employee | Employee | 9/15/2022 | $12,500.00 | Wages |
| 4.4 | Confidential Employee | Employee | 9/19/2022 | $199.00 | Out of pocket reimbursements |
| 4.5 | Confidential Employee | Employee | 9/30/2022 | $12,500.00 | Wages |
| 4.6 | Confidential Employee | Employee | 10/1/2022 | $18.00 | Out of pocket reimbursements |
| 4.7 | Confidential Employee | Employee | 10/15/2022 | $12,500.00 | Wages |
| 4.8 | Confidential Employee | Employee | 10/31/2022 | $12,500.00 | Wages |
| 4.9 | Confidential Employee | Employee | 11/7/2022 | $76.41 | Thanksgiving Bonus |
| 4.10 | Confidential Employee | Employee | 11/15/2022 | $12,500.00 | Wages |
| 4.11 | Confidential Employee | Employee | 11/30/2022 | $12,500.00 | Wages |
| 4.12 | Confidential Employee | Employee | 12/14/2022 | $18.00 | Out of pocket reimbursements |
| 4.13 | Confidential Employee | Employee | 12/15/2022 | $12,500.00 | Wages |
| 4.14 | Confidential Employee | Employee | 12/31/2022 | $12,500.00 | Wages |
| 4.15 | Confidential Employee | Employee | 1/15/2023 | $12,500.00 | Wages |
| 4.16 | Confidential Employee | Employee | 1/31/2023 | $12,500.00 | Wages |
| 4.17 | Confidential Employee | Employee | 2/1/2023 | $1,156.36 | Wages |
| 4.18 | Confidential Employee | Employee | 3/31/2023 | $13,625.00 | Severance payment |
| | | | **TOTAL:** | **$165,092.77** | |
| 4.19 | Confidential Employee | Employee | 8/15/2022 | $12,500.00 | Wages |
| 4.20 | Confidential Employee | Employee | 8/19/2022 | $476.97 | Out of pocket reimbursements |
| 4.21 | Confidential Employee | Employee | 8/19/2022 | $114.29 | Out of pocket reimbursements |
| 4.22 | Confidential Employee | Employee | 8/19/2022 | $36.41 | Out of pocket reimbursements |
| 4.23 | Confidential Employee | Employee | 8/19/2022 | $75.94 | Out of pocket reimbursements |
| 4.24 | Confidential Employee | Employee | 8/19/2022 | $52.43 | Out of pocket reimbursements |
| 4.25 | Confidential Employee | Employee | 8/19/2022 | $31.31 | Out of pocket reimbursements |
| 4.26 | Confidential Employee | Employee | 8/24/2022 | $36.00 | Out of pocket reimbursements |
| 4.27 | Confidential Employee | Employee | 8/24/2022 | $5.30 | Out of pocket reimbursements |
| 4.28 | Confidential Employee | Employee | 8/24/2022 | $35.01 | Out of pocket reimbursements |
| 4.29 | Confidential Employee | Employee | 8/24/2022 | $31.89 | Out of pocket reimbursements |
| 4.30 | Confidential Employee | Employee | 8/24/2022 | $19.09 | Out of pocket reimbursements |
| 4.31 | Confidential Employee | Employee | 8/24/2022 | $37.92 | Out of pocket reimbursements |
| 4.32 | Confidential Employee | Employee | 8/24/2022 | $65.27 | Out of pocket reimbursements |
| 4.33 | Confidential Employee | Employee | 8/24/2022 | $34.11 | Out of pocket reimbursements |
| 4.34 | Confidential Employee | Employee | 8/26/2022 | $282.96 | Out of pocket reimbursements |
| 4.35 | Confidential Employee | Employee | 8/29/2022 | $4.66 | Out of pocket reimbursements |
| 4.36 | Confidential Employee | Employee | 8/31/2022 | $12,500.00 | Wages |
| 4.37 | Confidential Employee | Employee | 9/10/2022 | $207.96 | Out of pocket reimbursements |
| 4.38 | Confidential Employee | Employee | 9/12/2022 | $39.60 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.39 | Confidential Employee | Employee | 9/13/2022 | $41.08 | Out of pocket reimbursements |
| 4.40 | Confidential Employee | Employee | 9/13/2022 | $39.56 | Out of pocket reimbursements |
| 4.41 | Confidential Employee | Employee | 9/13/2022 | $70.69 | Out of pocket reimbursements |
| 4.42 | Confidential Employee | Employee | 9/13/2022 | $38.69 | Out of pocket reimbursements |
| 4.43 | Confidential Employee | Employee | 9/15/2022 | $12,500.00 | Wages |
| 4.44 | Confidential Employee | Employee | 9/19/2022 | $72.00 | Out of pocket reimbursements |
| 4.45 | Confidential Employee | Employee | 9/30/2022 | $12,500.00 | Wages |
| 4.46 | Confidential Employee | Employee | 10/6/2022 | $51.70 | Out of pocket reimbursements |
| 4.47 | Confidential Employee | Employee | 10/15/2022 | $12,500.00 | Wages |
| 4.48 | Confidential Employee | Employee | 10/31/2022 | $12,500.00 | Wages |
| 4.49 | Confidential Employee | Employee | 11/7/2022 | $76.30 | Thanksgiving Bonus |
| 4.50 | Confidential Employee | Employee | 11/15/2022 | $12,500.00 | Wages |
| 4.51 | Confidential Employee | Employee | 11/30/2022 | $12,500.00 | Wages |
| 4.52 | Confidential Employee | Employee | 12/1/2022 | $2,272.73 | Wages |
| 4.53 | Confidential Employee | Employee | 12/12/2022 | $76,109.85 | Severance payment |
| 4.54 | Confidential Employee | Employee | 12/31/2022 | $14,291.83 | Shares Buy Back Payment |
| | | | TOTAL: | $194,651.55 | |
| 4.55 | Confidential Employee | Employee | 8/15/2022 | $11,250.00 | Wages |
| 4.56 | Confidential Employee | Employee | 8/31/2022 | $11,250.00 | Wages |
| 4.57 | Confidential Employee | Employee | 9/15/2022 | $11,250.00 | Wages |
| 4.58 | Confidential Employee | Employee | 9/16/2022 | $500.00 | Bonus |
| 4.59 | Confidential Employee | Employee | 9/30/2022 | $11,250.00 | Wages |
| 4.60 | Confidential Employee | Employee | 10/15/2022 | $11,250.00 | Wages |
| 4.61 | Confidential Employee | Employee | 10/31/2022 | $11,250.00 | Wages |
| 4.62 | Confidential Employee | Employee | 11/7/2022 | $76.41 | Thanksgiving Bonus |
| 4.63 | Confidential Employee | Employee | 11/15/2022 | $11,250.00 | Wages |
| 4.64 | Confidential Employee | Employee | 11/30/2022 | $11,250.00 | Wages |
| 4.65 | Confidential Employee | Employee | 12/15/2022 | $11,250.00 | Wages |
| 4.66 | Confidential Employee | Employee | 12/31/2022 | $11,250.00 | Wages |
| 4.67 | Confidential Employee | Employee | 1/20/2023 | $23,250.00 | Severance payment |
| | | | TOTAL: | $136,326.41 | |
| 4.68 | Confidential Employee | Employee | 8/15/2022 | $8,333.33 | Wages |
| 4.69 | Confidential Employee | Employee | 8/17/2022 | $8,840.00 | Commission |
| 4.70 | Confidential Employee | Employee | 8/31/2022 | $8,333.33 | Wages |
| 4.71 | Confidential Employee | Employee | 9/15/2022 | $8,333.33 | Wages |
| 4.72 | Confidential Employee | Employee | 9/30/2022 | $8,333.33 | Wages |
| 4.73 | Confidential Employee | Employee | 10/15/2022 | $833.33 | Wages |
| 4.74 | Confidential Employee | Employee | 11/9/2022 | $28,394.00 | Commission |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | | **TOTAL:** | **$71,400.65** | |
| 4.75 | Confidential Employee | Director | multiple days | $54,167.10 | Board of Director Fee |
| | | | **TOTAL:** | **$54,167.10** | |
| 4.76 | Confidential Employee | Employee | 8/15/2022 | $7,916.67 | Wages |
| 4.77 | Confidential Employee | Employee | 8/31/2022 | $7,916.67 | Wages |
| 4.78 | Confidential Employee | Employee | 9/15/2022 | $7,916.67 | Wages |
| 4.79 | Confidential Employee | Employee | 9/30/2022 | $7,916.67 | Wages |
| 4.80 | Confidential Employee | Employee | 10/15/2022 | $7,916.67 | Wages |
| 4.81 | Confidential Employee | Employee | 10/31/2022 | $7,916.67 | Wages |
| 4.82 | Confidential Employee | Employee | 11/7/2022 | $71.13 | Thanksgiving Bonus |
| 4.83 | Confidential Employee | Employee | 11/15/2022 | $7,916.67 | Wages |
| 4.84 | Confidential Employee | Employee | 11/30/2022 | $7,916.67 | Wages |
| 4.85 | Confidential Employee | Employee | 12/15/2022 | $7,916.67 | Wages |
| 4.86 | Confidential Employee | Employee | 12/31/2022 | $7,916.67 | Wages |
| 4.87 | Confidential Employee | Employee | 1/15/2023 | $7,916.67 | Wages |
| 4.88 | Confidential Employee | Employee | 1/31/2023 | $7,916.67 | Wages |
| 4.89 | Confidential Employee | Employee | 2/1/2023 | $739.70 | Wages |
| 4.90 | Confidential Employee | Employee | 2/24/2023 | $71,172.06 | Severance payment |
| | | | **TOTAL:** | **$166,982.93** | |
| 4.91 | Confidential Employee | Officer | 8/31/2022 | $45,833.33 | Wages - Retro pay for maternity leave |
| 4.92 | Confidential Employee | Officer | 9/15/2022 | $11,458.33 | Wages |
| 4.93 | Confidential Employee | Officer | 9/30/2022 | $11,458.33 | Wages |
| 4.94 | Confidential Employee | Officer | 10/15/2022 | $11,458.34 | Wages |
| 4.95 | Confidential Employee | Officer | 10/25/2022 | $7.26 | Out of pocket reimbursements |
| 4.96 | Confidential Employee | Officer | 10/25/2022 | $31.44 | Out of pocket reimbursements |
| 4.97 | Confidential Employee | Officer | 10/25/2022 | $53.00 | Out of pocket reimbursements |
| 4.98 | Confidential Employee | Officer | 10/25/2022 | $59.85 | Out of pocket reimbursements |
| 4.99 | Confidential Employee | Officer | 10/25/2022 | $36.31 | Out of pocket reimbursements |
| 4.100 | Confidential Employee | Officer | 10/25/2022 | $60.40 | Out of pocket reimbursements |
| 4.101 | Confidential Employee | Officer | 10/25/2022 | $19.93 | Out of pocket reimbursements |
| 4.102 | Confidential Employee | Officer | 10/25/2022 | $6.28 | Out of pocket reimbursements |
| 4.103 | Confidential Employee | Officer | 10/25/2022 | $4.00 | Out of pocket reimbursements |
| 4.104 | Confidential Employee | Officer | 10/31/2022 | $134.75 | Out of pocket reimbursements |
| 4.105 | Confidential Employee | Officer | 10/31/2022 | $11,458.34 | Wages |
| 4.106 | Confidential Employee | Officer | 11/7/2022 | $71.53 | Thanksgiving Bonus |
| 4.107 | Confidential Employee | Officer | 11/8/2022 | $319.71 | Out of pocket reimbursements |
| 4.108 | Confidential Employee | Officer | 11/8/2022 | $55.13 | Out of pocket reimbursements |
| 4.109 | Confidential Employee | Officer | 11/8/2022 | $24.66 | Out of pocket reimbursements |
| 4.110 | Confidential Employee | Officer | 11/8/2022 | $68.38 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.111 | Confidential Employee | Officer | 11/8/2022 | $8.00 | Out of pocket reimbursements |
| 4.112 | Confidential Employee | Officer | 11/8/2022 | $31.50 | Out of pocket reimbursements |
| 4.113 | Confidential Employee | Officer | 11/15/2022 | $11,458.34 | Wages |
| 4.114 | Confidential Employee | Officer | 11/30/2022 | $11,458.34 | Wages |
| 4.115 | Confidential Employee | Officer | 12/12/2022 | $745.20 | Out of pocket reimbursements |
| 4.116 | Confidential Employee | Officer | 12/15/2022 | $11,458.34 | Wages |
| 4.117 | Confidential Employee | Officer | 12/19/2022 | $44.55 | Out of pocket reimbursements |
| 4.118 | Confidential Employee | Officer | 12/19/2022 | $8.01 | Out of pocket reimbursements |
| 4.119 | Confidential Employee | Officer | 12/19/2022 | $44.16 | Out of pocket reimbursements |
| 4.120 | Confidential Employee | Officer | 12/19/2022 | $10.00 | Out of pocket reimbursements |
| 4.121 | Confidential Employee | Officer | 12/19/2022 | $53.14 | Out of pocket reimbursements |
| 4.122 | Confidential Employee | Officer | 12/19/2022 | $40.05 | Out of pocket reimbursements |
| 4.123 | Confidential Employee | Officer | 12/19/2022 | $67.33 | Out of pocket reimbursements |
| 4.124 | Confidential Employee | Officer | 12/31/2022 | $11,458.34 | Wages |
| 4.125 | Confidential Employee | Officer | 1/15/2023 | $12,083.34 | Wages |
| 4.126 | Confidential Employee | Officer | 1/18/2023 | $13.97 | Out of pocket reimbursements |
| 4.127 | Confidential Employee | Officer | 1/18/2023 | $45.46 | Out of pocket reimbursements |
| 4.128 | Confidential Employee | Officer | 1/18/2023 | $745.80 | Out of pocket reimbursements |
| 4.129 | Confidential Employee | Officer | 1/31/2023 | $12,083.34 | Wages |
| 4.130 | Confidential Employee | Officer | 2/15/2023 | $12,083.34 | Wages |
| 4.131 | Confidential Employee | Officer | 2/28/2023 | $12,083.34 | Wages |
| 4.132 | Confidential Employee | Officer | 3/15/2023 | $12,083.34 | Wages |
| 4.133 | Confidential Employee | Officer | 3/31/2023 | $12,083.34 | Wages |
| 4.134 | Confidential Employee | Officer | 4/15/2023 | $12,083.34 | Wages |
| 4.135 | Confidential Employee | Officer | 4/21/2023 | $6,041.67 | Wages |
| 4.136 | Confidential Employee | Officer | 5/9/2023 | $38.21 | Bonus |
| | | | **TOTAL:** | **$230,973.09** | |
| 4.137 | Confidential Employee | Employee | 8/15/2022 | $8,333.34 | Wages |
| 4.138 | Confidential Employee | Employee | 8/16/2022 | $25.00 | Out of pocket reimbursements |
| 4.139 | Confidential Employee | Employee | 8/31/2022 | $8,333.34 | Wages |
| 4.140 | Confidential Employee | Employee | 9/15/2022 | $8,333.34 | Wages |
| 4.141 | Confidential Employee | Employee | 9/30/2022 | $8,333.34 | Wages |
| 4.142 | Confidential Employee | Employee | 10/14/2022 | $8,333.34 | Wages |
| 4.143 | Confidential Employee | Employee | 10/31/2022 | $8,333.34 | Wages |
| 4.144 | Confidential Employee | Employee | 11/15/2022 | $8,333.34 | Wages |
| 4.145 | Confidential Employee | Employee | 11/15/2022 | $76.18 | Bonus |
| 4.146 | Confidential Employee | Employee | 11/30/2022 | $8,333.34 | Wages |
| 4.147 | Confidential Employee | Employee | 12/15/2022 | $8,333.34 | Wages |
| 4.148 | Confidential Employee | Employee | 12/30/2022 | $8,333.34 | Wages |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.149 | Confidential Employee | Employee | 1/13/2023 | $8,333.34 | Wages |
| 4.150 | Confidential Employee | Employee | 1/20/2023 | $170.00 | Out of pocket reimbursements |
| 4.151 | Confidential Employee | Employee | 1/20/2023 | $275.00 | Out of pocket reimbursements |
| 4.152 | Confidential Employee | Employee | 1/31/2023 | $8,333.34 | Wages |
| 4.153 | Confidential Employee | Employee | 2/15/2023 | $8,333.34 | Wages |
| 4.154 | Confidential Employee | Employee | 2/28/2023 | $8,333.34 | Wages |
| 4.155 | Confidential Employee | Employee | 3/15/2023 | $8,333.34 | Wages |
| 4.156 | Confidential Employee | Employee | 3/31/2023 | $8,333.34 | Wages |
| 4.157 | Confidential Employee | Employee | 4/14/2023 | $8,333.34 | Wages |
| 4.158 | Confidential Employee | Employee | 4/28/2023 | $8,333.34 | Wages |
| 4.159 | Confidential Employee | Employee | 5/11/2023 | $42.20 | Bonus |
| 4.160 | Confidential Employee | Employee | 5/15/2023 | $8,333.34 | Wages |
| 4.161 | Confidential Employee | Employee | 5/31/2023 | $8,333.34 | Wages |
| 4.162 | Confidential Employee | Employee | 6/15/2023 | $8,333.34 | Wages |
| 4.163 | Confidential Employee | Employee | 6/30/2023 | $8,333.34 | Wages |
| 4.164 | Confidential Employee | Employee | 7/14/2023 | $8,333.34 | Wages |
| 4.165 | Confidential Employee | Employee | 7/31/2023 | $8,333.34 | Wages |
| 4.166 | Confidential Employee | Employee | 8/14/2023 | $500.00 | Severance payment |
| 4.167 | Confidential Employee | Employee | 8/15/2023 | $8,333.34 | Wages |
|  |  |  | **TOTAL:** | **$209,421.88** |  |
| 4.168 | Confidential Employee | Employee | 8/15/2022 | $9,583.33 | Wages |
| 4.169 | Confidential Employee | Employee | 8/17/2022 | $8,840.00 | Commission |
| 4.170 | Confidential Employee | Employee | 8/31/2022 | $9,583.33 | Wages |
| 4.171 | Confidential Employee | Employee | 9/15/2022 | $9,583.33 | Wages |
| 4.172 | Confidential Employee | Employee | 9/30/2022 | $9,583.33 | Wages |
| 4.173 | Confidential Employee | Employee | 10/15/2022 | $9,583.34 | Wages |
| 4.174 | Confidential Employee | Employee | 10/31/2022 | $9,583.34 | Wages |
| 4.175 | Confidential Employee | Employee | 11/7/2022 | $76.74 | Thanksgiving Bonus |
| 4.176 | Confidential Employee | Employee | 11/15/2022 | $9,583.34 | Wages |
| 4.177 | Confidential Employee | Employee | 11/30/2022 | $9,583.34 | Wages |
| 4.178 | Confidential Employee | Employee | 12/15/2022 | $9,583.34 | Wages |
| 4.179 | Confidential Employee | Employee | 12/31/2022 | $9,583.34 | Wages |
| 4.180 | Confidential Employee | Employee | 12/31/2022 | $17,743.75 | Commission |
| 4.181 | Confidential Employee | Employee | 1/15/2023 | $9,583.34 | Wages |
| 4.182 | Confidential Employee | Employee | 1/31/2023 | $9,583.34 | Wages |
| 4.183 | Confidential Employee | Employee | 2/1/2023 | $891.21 | Wages |
|  |  |  | **TOTAL:** | **$142,551.74** |  |
| 4.184 | Confidential Employee | Officer | 8/15/2022 | $10,416.67 | Wages |
| 4.185 | Confidential Employee | Officer | 8/31/2022 | $10,416.67 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.186 | Confidential Employee | Officer | 9/1/2022 | $44.47 | Out of pocket reimbursements |
| 4.187 | Confidential Employee | Officer | 9/8/2022 | $65.35 | Out of pocket reimbursements |
| 4.188 | Confidential Employee | Officer | 9/15/2022 | $10,416.67 | Wages |
| 4.189 | Confidential Employee | Officer | 9/30/2022 | $10,416.67 | Wages |
| 4.190 | Confidential Employee | Officer | 10/15/2022 | $10,516.67 | Wages |
| 4.191 | Confidential Employee | Officer | 10/31/2022 | $10,416.67 | Wages |
| 4.192 | Confidential Employee | Officer | 11/7/2022 | $66.00 | Thanksgiving Bonus |
| 4.193 | Confidential Employee | Officer | 11/8/2022 | $20.53 | Out of pocket reimbursements |
| 4.194 | Confidential Employee | Officer | 11/8/2022 | $509.58 | Out of pocket reimbursements |
| 4.195 | Confidential Employee | Officer | 11/15/2022 | $10,516.67 | Wages |
| 4.196 | Confidential Employee | Officer | 11/30/2022 | $10,416.67 | Wages |
| 4.197 | Confidential Employee | Officer | 12/15/2022 | $10,516.67 | Wages |
| 4.198 | Confidential Employee | Officer | 12/31/2022 | $10,416.67 | Wages |
| 4.199 | Confidential Employee | Officer | 1/15/2023 | $11,766.67 | Wages |
| 4.200 | Confidential Employee | Officer | 1/31/2023 | $11,666.67 | Wages |
| 4.201 | Confidential Employee | Officer | 2/15/2023 | $11,766.67 | Wages |
| 4.202 | Confidential Employee | Officer | 2/28/2023 | $11,666.67 | Wages |
| 4.203 | Confidential Employee | Officer | 3/15/2023 | $11,766.67 | Wages |
| 4.204 | Confidential Employee | Officer | 3/31/2023 | $11,666.67 | Wages |
| 4.205 | Confidential Employee | Officer | 4/15/2023 | $11,766.67 | Wages |
| 4.206 | Confidential Employee | Officer | 4/30/2023 | $11,666.67 | Wages |
| 4.207 | Confidential Employee | Officer | 5/1/2023 | $119.33 | Out of pocket reimbursements |
| 4.208 | Confidential Employee | Officer | 5/9/2023 | $35.56 | Bonus |
| 4.209 | Confidential Employee | Officer | 5/15/2023 | $11,766.67 | Wages |
| 4.210 | Confidential Employee | Officer | 5/31/2023 | $11,666.67 | Wages |
| 4.211 | Confidential Employee | Officer | 6/15/2023 | $11,766.67 | Wages |
| 4.212 | Confidential Employee | Officer | 6/30/2023 | $11,666.67 | Wages |
| 4.213 | Confidential Employee | Officer | 7/15/2023 | $11,766.67 | Wages |
| 4.214 | Confidential Employee | Officer | 7/31/2023 | $11,666.67 | Wages |
| 4.215 | Confidential Employee | Officer | 8/10/2023 | $71,905.00 | Severance payment |
| 4.216 | Confidential Employee | Officer | 8/15/2023 | $11,766.67 | Wages |
| | | | **TOTAL:** | **$353,032.64** | |
| 4.217 | Confidential Employee | Employee | 8/15/2022 | $6,875.00 | Wages |
| 4.218 | Confidential Employee | Employee | 8/31/2022 | $6,875.00 | Wages |
| 4.219 | Confidential Employee | Employee | 9/15/2022 | $6,875.00 | Wages |
| 4.220 | Confidential Employee | Employee | 9/30/2022 | $6,875.00 | Wages |
| 4.221 | Confidential Employee | Employee | 10/15/2022 | $6,875.00 | Wages |
| 4.222 | Confidential Employee | Employee | 10/31/2022 | $6,875.00 | Wages |
| 4.223 | Confidential Employee | Employee | 11/7/2022 | $71.91 | Thanksgiving Bonus |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.224 | Confidential Employee | Employee | 11/15/2022 | $6,875.00 | Wages |
| 4.225 | Confidential Employee | Employee | 11/30/2022 | $6,875.00 | Wages |
| 4.226 | Confidential Employee | Employee | 12/15/2022 | $6,875.00 | Wages |
| 4.227 | Confidential Employee | Employee | 12/31/2022 | $6,875.00 | Wages |
| 4.228 | Confidential Employee | Employee | 1/15/2023 | $6,875.00 | Wages |
| 4.229 | Confidential Employee | Employee | 1/31/2023 | $6,875.00 | Wages |
| 4.230 | Confidential Employee | Employee | 2/15/2023 | $6,875.00 | Wages |
| 4.231 | Confidential Employee | Employee | 2/28/2023 | $6,875.00 | Wages |
| 4.232 | Confidential Employee | Employee | 3/15/2023 | $6,875.00 | Wages |
| 4.233 | Confidential Employee | Employee | 3/31/2023 | $6,875.00 | Wages |
| 4.234 | Confidential Employee | Employee | 04/05/2023 | $83.04 | Out of pocket reimbursements |
| 4.235 | Confidential Employee | Employee | 4/15/2023 | $6,875.00 | Wages |
| 4.236 | Confidential Employee | Employee | 04/19/2023 | $83.36 | Out of pocket reimbursements |
| 4.237 | Confidential Employee | Employee | 4/30/2023 | $6,875.00 | Wages |
| 4.238 | Confidential Employee | Employee | 5/9/2023 | $35.56 | Bonus |
| 4.239 | Confidential Employee | Employee | 5/15/2023 | $6,875.00 | Wages |
| 4.240 | Confidential Employee | Employee | 5/31/2023 | $6,875.00 | Wages |
| 4.241 | Confidential Employee | Employee | 6/15/2023 | $6,875.00 | Wages |
| 4.242 | Confidential Employee | Employee | 6/30/2023 | $6,875.00 | Wages |
| 4.243 | Confidential Employee | Employee | 7/5/2023 | $2,062.50 | Wages |
| | | | TOTAL: | $153,586.37 | |
| 4.244 | Confidential Employee | Officer | 3/15/2023 | $14,004.64 | Wages |
| 4.245 | Confidential Employee | Officer | 3/31/2023 | $11,458.34 | Wages |
| 4.246 | Confidential Employee | Officer | 4/15/2023 | $11,458.34 | Wages |
| 4.247 | Confidential Employee | Officer | 4/30/2023 | $11,458.34 | Wages |
| 4.248 | Confidential Employee | Officer | 5/9/2023 | $42.20 | Bonus |
| 4.249 | Confidential Employee | Officer | 5/15/2023 | $11,458.34 | Wages |
| 4.250 | Confidential Employee | Officer | 5/31/2023 | $11,458.34 | Wages |
| 4.251 | Confidential Employee | Officer | 6/15/2023 | $11,458.34 | Wages |
| 4.252 | Confidential Employee | Officer | 6/30/2023 | $11,458.34 | Wages |
| 4.253 | Confidential Employee | Officer | 7/15/2023 | $11,458.34 | Wages |
| 4.254 | Confidential Employee | Officer | 7/31/2023 | $11,458.34 | Wages |
| 4.255 | Confidential Employee | Officer | 8/11/2023 | $25,000.00 | Bonus |
| 4.256 | Confidential Employee | Officer | 8/15/2023 | $11,458.34 | Wages |
| | | | TOTAL: | $153,630.24 | |
| 4.257 | Confidential Employee | Officer | 8/15/2022 | $16,666.67 | Wages |
| 4.258 | Confidential Employee | Officer | 8/18/2022 | $69.19 | Out of pocket reimbursements |
| 4.259 | Confidential Employee | Officer | 8/18/2022 | $1,461.39 | Out of pocket reimbursements |
| 4.260 | Confidential Employee | Officer | 8/18/2022 | $8.00 | Out of pocket reimbursements |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.261 | Confidential Employee | Officer | 8/18/2022 | $15.56 | Out of pocket reimbursements |
| 4.262 | Confidential Employee | Officer | 8/18/2022 | $646.96 | Out of pocket reimbursements |
| 4.263 | Confidential Employee | Officer | 8/18/2022 | $24.46 | Out of pocket reimbursements |
| 4.264 | Confidential Employee | Officer | 8/25/2022 | $551.95 | Out of pocket reimbursements |
| 4.265 | Confidential Employee | Officer | 8/28/2022 | $8.00 | Out of pocket reimbursements |
| 4.266 | Confidential Employee | Officer | 8/28/2022 | $52.99 | Out of pocket reimbursements |
| 4.267 | Confidential Employee | Officer | 8/28/2022 | $24.05 | Out of pocket reimbursements |
| 4.268 | Confidential Employee | Officer | 8/28/2022 | $24.28 | Out of pocket reimbursements |
| 4.269 | Confidential Employee | Officer | 8/28/2022 | $12,208.00 | Out of pocket reimbursements |
| 4.270 | Confidential Employee | Officer | 8/31/2022 | $70.48 | Out of pocket reimbursements |
| 4.271 | Confidential Employee | Officer | 8/31/2022 | $1,518.88 | Out of pocket reimbursements |
| 4.272 | Confidential Employee | Officer | 8/31/2022 | $165.47 | Out of pocket reimbursements |
| 4.273 | Confidential Employee | Officer | 8/31/2022 | $198.41 | Out of pocket reimbursements |
| 4.274 | Confidential Employee | Officer | 8/31/2022 | $10.83 | Out of pocket reimbursements |
| 4.275 | Confidential Employee | Officer | 8/31/2022 | $1,697.70 | Out of pocket reimbursements |
| 4.276 | Confidential Employee | Officer | 8/31/2022 | $16,666.67 | Wages |
| 4.277 | Confidential Employee | Officer | 9/10/2022 | $100.67 | Out of pocket reimbursements |
| 4.278 | Confidential Employee | Officer | 9/10/2022 | $40.26 | Out of pocket reimbursements |
| 4.279 | Confidential Employee | Officer | 9/10/2022 | $381.63 | Out of pocket reimbursements |
| 4.280 | Confidential Employee | Officer | 9/10/2022 | $228.00 | Out of pocket reimbursements |
| 4.281 | Confidential Employee | Officer | 9/10/2022 | $279.71 | Out of pocket reimbursements |
| 4.282 | Confidential Employee | Officer | 9/10/2022 | $619.17 | Out of pocket reimbursements |
| 4.283 | Confidential Employee | Officer | 9/10/2022 | $749.18 | Out of pocket reimbursements |
| 4.284 | Confidential Employee | Officer | 9/10/2022 | $1,395.55 | Out of pocket reimbursements |
| 4.285 | Confidential Employee | Officer | 9/10/2022 | $196.06 | Out of pocket reimbursements |
| 4.286 | Confidential Employee | Officer | 9/10/2022 | $636.62 | Out of pocket reimbursements |
| 4.287 | Confidential Employee | Officer | 9/10/2022 | $72.21 | Out of pocket reimbursements |
| 4.288 | Confidential Employee | Officer | 9/15/2022 | $16,666.67 | Wages |
| 4.289 | Confidential Employee | Officer | 9/16/2022 | $363.35 | Out of pocket reimbursements |
| 4.290 | Confidential Employee | Officer | 9/16/2022 | $348.39 | Out of pocket reimbursements |
| 4.291 | Confidential Employee | Officer | 9/16/2022 | $279.91 | Out of pocket reimbursements |
| 4.292 | Confidential Employee | Officer | 9/16/2022 | $430.90 | Out of pocket reimbursements |
| 4.293 | Confidential Employee | Officer | 9/20/2022 | $190.00 | Out of pocket reimbursements |
| 4.294 | Confidential Employee | Officer | 9/20/2022 | $451.00 | Out of pocket reimbursements |
| 4.295 | Confidential Employee | Officer | 9/20/2022 | $409.00 | Out of pocket reimbursements |
| 4.296 | Confidential Employee | Officer | 9/20/2022 | $353.60 | Out of pocket reimbursements |
| 4.297 | Confidential Employee | Officer | 9/30/2022 | $16,666.67 | Wages |
| 4.298 | Confidential Employee | Officer | 10/2/2022 | $8.00 | Out of pocket reimbursements |
| 4.299 | Confidential Employee | Officer | 10/2/2022 | $708.97 | Out of pocket reimbursements |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.300 | Confidential Employee | Officer | 10/2/2022 | $53.62 | Out of pocket reimbursements |
| 4.301 | Confidential Employee | Officer | 10/2/2022 | $31.76 | Out of pocket reimbursements |
| 4.302 | Confidential Employee | Officer | 10/6/2022 | $38.10 | Out of pocket reimbursements |
| 4.303 | Confidential Employee | Officer | 10/6/2022 | $705.30 | Out of pocket reimbursements |
| 4.304 | Confidential Employee | Officer | 10/6/2022 | $35.37 | Out of pocket reimbursements |
| 4.305 | Confidential Employee | Officer | 10/6/2022 | $56.54 | Out of pocket reimbursements |
| 4.306 | Confidential Employee | Officer | 10/6/2022 | $29.75 | Out of pocket reimbursements |
| 4.307 | Confidential Employee | Officer | 10/6/2022 | $257.40 | Out of pocket reimbursements |
| 4.308 | Confidential Employee | Officer | 10/6/2022 | $1,086.00 | Out of pocket reimbursements |
| 4.309 | Confidential Employee | Officer | 10/6/2022 | $1,295.20 | Out of pocket reimbursements |
| 4.310 | Confidential Employee | Officer | 10/6/2022 | $23.14 | Out of pocket reimbursements |
| 4.311 | Confidential Employee | Officer | 10/14/2022 | $8.00 | Out of pocket reimbursements |
| 4.312 | Confidential Employee | Officer | 10/14/2022 | $9.00 | Out of pocket reimbursements |
| 4.313 | Confidential Employee | Officer | 10/14/2022 | $897.95 | Out of pocket reimbursements |
| 4.314 | Confidential Employee | Officer | 10/14/2022 | $105.61 | Out of pocket reimbursements |
| 4.315 | Confidential Employee | Officer | 10/14/2022 | $8.00 | Out of pocket reimbursements |
| 4.316 | Confidential Employee | Officer | 10/14/2022 | $11.90 | Out of pocket reimbursements |
| 4.317 | Confidential Employee | Officer | 10/14/2022 | $71.96 | Out of pocket reimbursements |
| 4.318 | Confidential Employee | Officer | 10/14/2022 | $5,000.00 | Out of pocket reimbursements |
| 4.319 | Confidential Employee | Officer | 10/15/2022 | $16,666.67 | Wages |
| 4.320 | Confidential Employee | Officer | 10/23/2022 | $6.49 | Out of pocket reimbursements |
| 4.321 | Confidential Employee | Officer | 10/23/2022 | $140.00 | Out of pocket reimbursements |
| 4.322 | Confidential Employee | Officer | 10/26/2022 | $8.00 | Out of pocket reimbursements |
| 4.323 | Confidential Employee | Officer | 10/26/2022 | $1,232.95 | Out of pocket reimbursements |
| 4.324 | Confidential Employee | Officer | 10/26/2022 | $45.76 | Out of pocket reimbursements |
| 4.325 | Confidential Employee | Officer | 10/26/2022 | $101.28 | Out of pocket reimbursements |
| 4.326 | Confidential Employee | Officer | 10/26/2022 | $35.00 | Out of pocket reimbursements |
| 4.327 | Confidential Employee | Officer | 10/26/2022 | $14.06 | Out of pocket reimbursements |
| 4.328 | Confidential Employee | Officer | 10/31/2022 | $16,666.67 | Wages |
| 4.329 | Confidential Employee | Officer | 11/4/2022 | $43.13 | Out of pocket reimbursements |
| 4.330 | Confidential Employee | Officer | 11/4/2022 | $169.79 | Out of pocket reimbursements |
| 4.331 | Confidential Employee | Officer | 11/4/2022 | $86.78 | Out of pocket reimbursements |
| 4.332 | Confidential Employee | Officer | 11/4/2022 | $17.15 | Out of pocket reimbursements |
| 4.333 | Confidential Employee | Officer | 11/4/2022 | $81.84 | Out of pocket reimbursements |
| 4.334 | Confidential Employee | Officer | 11/4/2022 | $62.64 | Out of pocket reimbursements |
| 4.335 | Confidential Employee | Officer | 11/4/2022 | $1,099.20 | Out of pocket reimbursements |
| 4.336 | Confidential Employee | Officer | 11/4/2022 | $8.00 | Out of pocket reimbursements |
| 4.337 | Confidential Employee | Officer | 11/4/2022 | $663.28 | Out of pocket reimbursements |
| 4.338 | Confidential Employee | Officer | 11/4/2022 | $180.00 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.339 | Confidential Employee | Officer | 11/7/2022 | $66.03 | Thanksgiving Bonus |
| 4.340 | Confidential Employee | Officer | 11/11/2022 | $54.00 | Out of pocket reimbursements |
| 4.341 | Confidential Employee | Officer | 11/11/2022 | $216.38 | Out of pocket reimbursements |
| 4.342 | Confidential Employee | Officer | 11/11/2022 | $43.44 | Out of pocket reimbursements |
| 4.343 | Confidential Employee | Officer | 11/11/2022 | $6.49 | Out of pocket reimbursements |
| 4.344 | Confidential Employee | Officer | 11/11/2022 | $120.70 | Out of pocket reimbursements |
| 4.345 | Confidential Employee | Officer | 11/11/2022 | $851.95 | Out of pocket reimbursements |
| 4.346 | Confidential Employee | Officer | 11/11/2022 | $1,295.20 | Out of pocket reimbursements |
| 4.347 | Confidential Employee | Officer | 11/15/2022 | $16,666.67 | Wages |
| 4.348 | Confidential Employee | Officer | 11/30/2022 | $16,666.67 | Wages |
| 4.349 | Confidential Employee | Officer | 12/15/2022 | $16,666.67 | Wages |
| 4.350 | Confidential Employee | Officer | 12/29/2022 | $200,923.32 | Severance payment |
| | | | TOTAL: | $394,296.27 | |
| 4.351 | Confidential Employee | Employee | 12/15/2022 | $9,583.33 | Wages |
| 4.352 | Confidential Employee | Employee | 12/15/2022 | $10,000.00 | Bonus |
| 4.353 | Confidential Employee | Employee | 12/15/2022 | $2,613.64 | Wages |
| 4.354 | Confidential Employee | Employee | 12/29/2022 | $750.00 | Severance payment |
| 4.355 | Confidential Employee | Employee | 12/31/2022 | $9,583.34 | Wages |
| 4.356 | Confidential Employee | Employee | 1/3/2023 | $20,778.00 | Severance payment |
| | | | TOTAL: | $53,308.31 | |
| 4.357 | Confidential Employee | Employee | 8/15/2022 | $6,875.00 | Wages |
| 4.358 | Confidential Employee | Employee | 8/31/2022 | $6,875.00 | Wages |
| 4.359 | Confidential Employee | Employee | 9/15/2022 | $6,875.00 | Wages |
| 4.360 | Confidential Employee | Employee | 9/30/2022 | $9,875.00 | Wages |
| 4.361 | Confidential Employee | Employee | 10/15/2022 | $6,875.00 | Wages |
| 4.362 | Confidential Employee | Employee | 10/31/2022 | $6,875.00 | Wages |
| 4.363 | Confidential Employee | Employee | 11/7/2022 | $95.61 | Thanksgiving Bonus |
| 4.364 | Confidential Employee | Employee | 11/15/2022 | $6,875.00 | Wages |
| 4.365 | Confidential Employee | Employee | 11/30/2022 | $6,875.00 | Wages |
| 4.366 | Confidential Employee | Employee | 12/15/2022 | $6,875.00 | Wages |
| 4.367 | Confidential Employee | Employee | 12/31/2022 | $6,875.00 | Wages |
| 4.368 | Confidential Employee | Employee | 1/15/2023 | $6,875.00 | Wages |
| 4.369 | Confidential Employee | Employee | 1/31/2023 | $6,875.00 | Wages |
| 4.370 | Confidential Employee | Employee | 2/1/2023 | $645.00 | Wages |
| 4.371 | Confidential Employee | Employee | 3/1/2023 | $7,390.00 | Severance payment |
| | | | TOTAL: | $93,630.61 | |
| 4.372 | Confidential Employee | Employee | 8/15/2022 | $7,291.67 | Wages |
| 4.373 | Confidential Employee | Employee | 8/17/2022 | $4,843.88 | Commission |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.374 | Confidential Employee | Employee | 8/31/2022 | $7,291.67 | Wages |
| 4.375 | Confidential Employee | Employee | 9/15/2022 | $7,291.67 | Wages |
| 4.376 | Confidential Employee | Employee | 9/30/2022 | $7,291.67 | Wages |
| 4.377 | Confidential Employee | Employee | 10/15/2022 | $7,291.67 | Wages |
| 4.378 | Confidential Employee | Employee | 10/31/2022 | $7,291.67 | Wages |
| 4.379 | Confidential Employee | Employee | 11/7/2022 | $71.16 | Thanksgiving Bonus |
| 4.380 | Confidential Employee | Employee | 11/9/2022 | $48,003.42 | Commission |
| 4.381 | Confidential Employee | Employee | 11/15/2022 | $7,291.67 | Wages |
| 4.382 | Confidential Employee | Employee | 11/30/2022 | $7,291.67 | Wages |
| 4.383 | Confidential Employee | Employee | 12/15/2022 | $7,291.67 | Wages |
| 4.384 | Confidential Employee | Employee | 12/31/2022 | $7,291.67 | Wages |
| 4.385 | Confidential Employee | Employee | 1/15/2023 | $7,291.67 | Wages |
| 4.386 | Confidential Employee | Employee | 1/31/2023 | $7,291.67 | Wages |
| 4.387 | Confidential Employee | Employee | 2/15/2023 | $7,291.67 | Wages |
| 4.388 | Confidential Employee | Employee | 2/15/2023 | $63,331.38 | Commission |
| 4.389 | Confidential Employee | Employee | 2/28/2023 | $7,291.67 | Wages |
| 4.390 | Confidential Employee | Employee | 3/15/2023 | $7,291.67 | Wages |
| 4.391 | Confidential Employee | Employee | 3/31/2023 | $7,291.67 | Wages |
| 4.392 | Confidential Employee | Employee | 3/31/2023 | $45,305.29 | Commission |
| 4.393 | Confidential Employee | Employee | 4/15/2023 | $7,291.67 | Wages |
| 4.394 | Confidential Employee | Employee | 4/30/2023 | $7,291.67 | Wages |
| 4.395 | Confidential Employee | Employee | 5/9/2023 | $33.29 | Bonus |
| 4.396 | Confidential Employee | Employee | 5/15/2023 | $7,291.67 | Wages |
| 4.397 | Confidential Employee | Employee | 05/15/2023 | $100.00 | Out of pocket reimbursements |
| 4.398 | Confidential Employee | Employee | 05/22/2023 | $100.00 | Out of pocket reimbursements |
| 4.399 | Confidential Employee | Employee | 5/31/2023 | $7,291.67 | Wages |
| 4.400 | Confidential Employee | Employee | 06/02/2023 | $320.00 | Out of pocket reimbursements |
| 4.401 | Confidential Employee | Employee | 6/15/2023 | $7,291.67 | Wages |
| 4.402 | Confidential Employee | Employee | 6/30/2023 | $7,291.67 | Wages |
| 4.403 | Confidential Employee | Employee | 7/15/2023 | $7,291.67 | Wages |
| 4.404 | Confidential Employee | Employee | 7/31/2023 | $7,291.67 | Wages |
| 4.405 | Confidential Employee | Employee | 8/15/2023 | $7,291.67 | Wages |
| | | | **TOTAL:** | **$344,400.17** | |
| 4.406 | Confidential Employee | Employee | 8/15/2022 | $11,458.33 | Wages |
| 4.407 | Confidential Employee | Employee | 8/31/2022 | $11,458.33 | Wages |
| 4.408 | Confidential Employee | Employee | 9/15/2022 | $11,458.33 | Wages |
| 4.409 | Confidential Employee | Employee | 9/29/2022 | $599.76 | Out of pocket reimbursements |
| 4.410 | Confidential Employee | Employee | 9/29/2022 | $15.60 | Out of pocket reimbursements |
| 4.411 | Confidential Employee | Employee | 9/29/2022 | $90.00 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.412 | Confidential Employee | Employee | 9/29/2022 | $7.91 | Out of pocket reimbursements |
| 4.413 | Confidential Employee | Employee | 9/29/2022 | $103.61 | Out of pocket reimbursements |
| 4.414 | Confidential Employee | Employee | 9/30/2022 | $11,458.33 | Wages |
| 4.415 | Confidential Employee | Employee | 10/14/2022 | $11,458.33 | Wages |
| 4.416 | Confidential Employee | Employee | 10/31/2022 | $11,458.33 | Wages |
| 4.417 | Confidential Employee | Employee | 11/15/2022 | $11,458.33 | Wages |
| 4.418 | Confidential Employee | Employee | 11/15/2022 | $72.87 | Thanksgiving Bonus |
| 4.419 | Confidential Employee | Employee | 11/15/2022 | $489.95 | Out of pocket reimbursements |
| 4.420 | Confidential Employee | Employee | 11/30/2022 | $11,458.33 | Wages |
| 4.421 | Confidential Employee | Employee | 12/15/2022 | $11,458.33 | Wages |
| 4.422 | Confidential Employee | Employee | 12/30/2022 | $11,458.33 | Wages |
| 4.423 | Confidential Employee | Employee | 1/13/2023 | $11,458.33 | Wages |
| 4.424 | Confidential Employee | Employee | 2/2/2023 | $25,278.67 | Severance payment |
| | | | TOTAL: | $152,700.00 | |
| 4.425 | Confidential Employee | Employee | 8/15/2022 | $10,416.67 | Wages |
| 4.426 | Confidential Employee | Employee | 8/31/2022 | $10,416.67 | Wages |
| 4.427 | Confidential Employee | Employee | 9/15/2022 | $10,416.67 | Wages |
| 4.428 | Confidential Employee | Employee | 9/30/2022 | $10,416.67 | Wages |
| 4.429 | Confidential Employee | Employee | 10/15/2022 | $10,416.67 | Wages |
| 4.430 | Confidential Employee | Employee | 10/31/2022 | $10,416.67 | Wages |
| 4.431 | Confidential Employee | Employee | 11/7/2022 | $79.64 | Thanksgiving Bonus |
| 4.432 | Confidential Employee | Employee | 11/15/2022 | $10,416.67 | Wages |
| 4.433 | Confidential Employee | Employee | 11/30/2022 | $10,416.67 | Wages |
| 4.434 | Confidential Employee | Employee | 12/15/2022 | $10,416.67 | Wages |
| 4.435 | Confidential Employee | Employee | 12/31/2022 | $10,416.67 | Wages |
| 4.436 | Confidential Employee | Employee | 1/15/2023 | $10,416.67 | Wages |
| 4.437 | Confidential Employee | Employee | 1/31/2023 | $10,416.67 | Wages |
| 4.438 | Confidential Employee | Employee | 2/15/2023 | $10,416.67 | Wages |
| 4.439 | Confidential Employee | Employee | 2/28/2023 | $10,416.67 | Wages |
| 4.440 | Confidential Employee | Employee | 3/10/2023 | $7,575.76 | Wages |
| 4.441 | Confidential Employee | Employee | 3/15/2023 | $29.08 | Out of pocket reimbursements |
| | | | TOTAL: | $153,517.86 | |
| 4.442 | Confidential Employee | Officer | 8/15/2022 | $11,458.33 | Wages |
| 4.443 | Confidential Employee | Officer | 8/17/2022 | $108,458.42 | Commission |
| 4.444 | Confidential Employee | Officer | 8/31/2022 | $11,458.33 | Wages |
| 4.445 | Confidential Employee | Officer | 9/15/2022 | $11,458.33 | Wages |
| 4.446 | Confidential Employee | Officer | 9/30/2022 | $11,458.33 | Wages |
| 4.447 | Confidential Employee | Officer | 10/1/2022 | $200.56 | Out of pocket reimbursements |
| 4.448 | Confidential Employee | Officer | 10/1/2022 | $200.88 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.449 | Confidential Employee | Officer | 10/15/2022 | $11,558.34 | Wages |
| 4.450 | Confidential Employee | Officer | 10/26/2022 | $200.88 | Out of pocket reimbursements |
| 4.451 | Confidential Employee | Officer | 10/26/2022 | $200.55 | Out of pocket reimbursements |
| 4.452 | Confidential Employee | Officer | 10/31/2022 | $11,458.34 | Wages |
| 4.453 | Confidential Employee | Officer | 11/3/2022 | $200.88 | Out of pocket reimbursements |
| 4.454 | Confidential Employee | Officer | 11/3/2022 | $200.55 | Out of pocket reimbursements |
| 4.455 | Confidential Employee | Officer | 11/7/2022 | $234.40 | Thanksgiving Bonus |
| 4.456 | Confidential Employee | Officer | 11/9/2022 | $30,072.86 | Commission |
| 4.457 | Confidential Employee | Officer | 11/15/2022 | $11,558.34 | Wages |
| 4.458 | Confidential Employee | Officer | 11/18/2022 | $200.88 | Out of pocket reimbursements |
| 4.459 | Confidential Employee | Officer | 11/18/2022 | $200.54 | Out of pocket reimbursements |
| 4.460 | Confidential Employee | Officer | 11/30/2022 | $11,458.34 | Wages |
| 4.461 | Confidential Employee | Officer | 12/11/2022 | $100.00 | Out of pocket reimbursements |
| 4.462 | Confidential Employee | Officer | 12/11/2022 | $2,400.00 | Out of pocket reimbursements |
| 4.463 | Confidential Employee | Officer | 12/11/2022 | $112.15 | Out of pocket reimbursements |
| 4.464 | Confidential Employee | Officer | 12/15/2022 | $11,558.34 | Wages |
| 4.465 | Confidential Employee | Officer | 12/19/2022 | $200.88 | Out of pocket reimbursements |
| 4.466 | Confidential Employee | Officer | 12/19/2022 | $200.54 | Out of pocket reimbursements |
| 4.467 | Confidential Employee | Officer | 12/22/2022 | $217.50 | Out of pocket reimbursements |
| 4.468 | Confidential Employee | Officer | 12/31/2022 | $11,458.34 | Wages |
| 4.469 | Confidential Employee | Officer | 12/31/2022 | $11,458.34 | Wages |
| 4.470 | Confidential Employee | Officer | 1/15/2023 | $12,600.00 | Wages |
| 4.471 | Confidential Employee | Officer | 1/26/2023 | $201.92 | Out of pocket reimbursements |
| 4.472 | Confidential Employee | Officer | 1/26/2023 | $200.54 | Out of pocket reimbursements |
| 4.473 | Confidential Employee | Officer | 1/31/2023 | $12,500.00 | Wages |
| 4.474 | Confidential Employee | Officer | 2/13/2023 | $226,058.95 | Commission |
| 4.475 | Confidential Employee | Officer | 2/15/2023 | $12,500.00 | Wages |
| 4.476 | Confidential Employee | Officer | 2/28/2023 | $12,500.00 | Wages |
| 4.477 | Confidential Employee | Officer | 3/15/2023 | $12,500.00 | Wages |
| 4.478 | Confidential Employee | Officer | 3/31/2023 | $12,500.00 | Wages |
| 4.479 | Confidential Employee | Officer | 4/15/2023 | $12,500.00 | Wages |
| 4.480 | Confidential Employee | Officer | 4/30/2023 | $12,500.00 | Wages |
| 4.481 | Confidential Employee | Officer | 5/9/2023 | $180.60 | Bonus |
| 4.482 | Confidential Employee | Officer | 5/15/2023 | $12,500.00 | Wages |
| 4.483 | Confidential Employee | Officer | 5/31/2023 | $12,500.00 | Wages |
| 4.484 | Confidential Employee | Officer | 6/15/2023 | $12,500.00 | Wages |
| 4.485 | Confidential Employee | Officer | 6/30/2023 | $12,500.00 | Wages |
| 4.486 | Confidential Employee | Officer | 7/15/2023 | $12,500.00 | Wages |
| 4.487 | Confidential Employee | Officer | 7/31/2023 | $12,500.00 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.488 | Confidential Employee | Officer | 8/11/2023 | $10,000.00 | Bonus |
| 4.489 | Confidential Employee | Officer | 8/15/2023 | $12,500.00 | Wages |
| | | | TOTAL: | $694,186.18 | |
| 4.490 | Confidential Employee | Employee | 12/31/2022 | $14,772.73 | Wages |
| 4.491 | Confidential Employee | Employee | 1/15/2023 | $10,833.34 | Wages |
| 4.492 | Confidential Employee | Employee | 1/31/2023 | $10,833.34 | Wages |
| 4.493 | Confidential Employee | Employee | 2/1/2023 | $984.85 | Wages |
| 4.494 | Confidential Employee | Employee | 2/1/2023 | $20.00 | Out of pocket reimbursements |
| 4.495 | Confidential Employee | Employee | 2/21/2023 | $10,833.00 | Severance payment |
| | | | TOTAL: | $48,277.26 | |
| 4.496 | Confidential Employee | Employee | 8/15/2022 | $8,333.33 | Wages |
| 4.497 | Confidential Employee | Employee | 8/31/2022 | $8,333.33 | Wages |
| 4.498 | Confidential Employee | Employee | 9/15/2022 | $8,333.33 | Wages |
| 4.499 | Confidential Employee | Employee | 9/30/2022 | $8,333.33 | Wages |
| 4.500 | Confidential Employee | Employee | 10/15/2022 | $8,333.34 | Wages |
| 4.501 | Confidential Employee | Employee | 10/15/2022 | $1,600.00 | Bonus |
| 4.502 | Confidential Employee | Employee | 10/31/2022 | $8,333.34 | Wages |
| 4.503 | Confidential Employee | Employee | 11/7/2022 | $79.48 | Thanksgiving Bonus |
| 4.504 | Confidential Employee | Employee | 11/10/2022 | $168.00 | Out of pocket reimbursements |
| 4.505 | Confidential Employee | Employee | 11/10/2022 | $62.47 | Out of pocket reimbursements |
| 4.506 | Confidential Employee | Employee | 11/10/2022 | $339.96 | Out of pocket reimbursements |
| 4.507 | Confidential Employee | Employee | 11/15/2022 | $8,333.34 | Wages |
| 4.508 | Confidential Employee | Employee | 11/15/2022 | $3,987.50 | Bonus |
| 4.509 | Confidential Employee | Employee | 11/30/2022 | $8,333.34 | Wages |
| 4.510 | Confidential Employee | Employee | 12/15/2022 | $8,333.34 | Wages |
| 4.511 | Confidential Employee | Employee | 12/15/2022 | $750.00 | Bonus |
| 4.512 | Confidential Employee | Employee | 12/31/2022 | $8,333.34 | Wages |
| 4.513 | Confidential Employee | Employee | 1/15/2023 | $8,333.33 | Wages |
| 4.514 | Confidential Employee | Employee | 1/15/2023 | $383.33 | Bonus |
| 4.515 | Confidential Employee | Employee | 1/31/2023 | $8,333.34 | Wages |
| 4.516 | Confidential Employee | Employee | 2/15/2023 | $8,333.34 | Wages |
| 4.517 | Confidential Employee | Employee | 2/28/2023 | $8,333.34 | Wages |
| 4.518 | Confidential Employee | Employee | 3/15/2023 | $8,333.33 | Wages |
| 4.519 | Confidential Employee | Employee | 3/15/2023 | $1,200.00 | Bonus |
| 4.520 | Confidential Employee | Employee | 3/31/2023 | $8,333.34 | Wages |
| 4.521 | Confidential Employee | Employee | 4/15/2023 | $8,333.34 | Wages |
| 4.522 | Confidential Employee | Employee | 4/30/2023 | $8,333.34 | Wages |
| 4.523 | Confidential Employee | Employee | 5/9/2023 | $42.20 | Bonus |
| 4.524 | Confidential Employee | Employee | 5/15/2023 | $8,333.34 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.525 | Confidential Employee | Employee | 5/31/2023 | $8,333.34 | Wages |
| 4.526 | Confidential Employee | Employee | 6/15/2023 | $8,333.34 | Wages |
| 4.527 | Confidential Employee | Employee | 6/30/2023 | $8,333.34 | Wages |
| 4.528 | Confidential Employee | Employee | 7/15/2023 | $8,333.34 | Wages |
| 4.529 | Confidential Employee | Employee | 7/28/2023 | $7,575.76 | Wages |
| 4.530 | Confidential Employee | Employee | 7/31/2023 | $8,333.34 | Severance payment |
|  |  |  | TOTAL: | $216,188.80 |  |
| 4.531 | Confidential Employee | Employee | 8/15/2022 | $13,125.00 | Wages |
| 4.532 | Confidential Employee | Employee | 8/31/2022 | $13,125.00 | Wages |
| 4.533 | Confidential Employee | Employee | 9/15/2022 | $13,125.00 | Wages |
| 4.534 | Confidential Employee | Employee | 9/30/2022 | $13,125.00 | Wages |
| 4.535 | Confidential Employee | Employee | 10/15/2022 | $13,125.00 | Wages |
| 4.536 | Confidential Employee | Employee | 10/31/2022 | $13,125.00 | Wages |
| 4.537 | Confidential Employee | Employee | 11/7/2022 | $82.39 | Thanksgiving Bonus |
| 4.538 | Confidential Employee | Employee | 11/9/2022 | $48.00 | Out of pocket reimbursements |
| 4.539 | Confidential Employee | Employee | 11/9/2022 | $412.96 | Out of pocket reimbursements |
| 4.540 | Confidential Employee | Employee | 11/15/2022 | $13,125.00 | Wages |
| 4.541 | Confidential Employee | Employee | 11/30/2022 | $13,750.00 | Wages |
| 4.542 | Confidential Employee | Employee | 11/30/2022 | $1,875.00 | Wages |
| 4.543 | Confidential Employee | Employee | 12/15/2022 | $13,750.00 | Wages |
| 4.544 | Confidential Employee | Employee | 12/31/2022 | $13,750.00 | Wages |
| 4.545 | Confidential Employee | Employee | 1/15/2023 | $13,750.00 | Wages |
| 4.546 | Confidential Employee | Employee | 1/18/2023 | $522.75 | Out of pocket reimbursements |
| 4.547 | Confidential Employee | Employee | 1/31/2023 | $13,750.00 | Wages |
| 4.548 | Confidential Employee | Employee | 2/1/2023 | $1,270.00 | Wages |
| 4.549 | Confidential Employee | Employee | 3/29/2023 | $15,362.00 | Severance payment |
|  |  |  | TOTAL: | $180,198.10 |  |
| 4.550 | Finovation Systems, LLC | Insiders | 8/15/2022 | $50,000.00 | Monthly Marketing Fee |
| 4.551 | Finovation Systems, LLC | Insiders | 9/19/2022 | $50,000.00 | Monthly Marketing Fee |
| 4.552 | Finovation Systems, LLC | Insiders | 10/21/2022 | $50,000.00 | Monthly Marketing Fee |
| 4.553 | Finovation Systems, LLC | Insiders | 11/16/2022 | $50,000.00 | Monthly Marketing Fee |
| 4.554 | Finovation Systems, LLC | Insiders | 12/16/2022 | $50,000.00 | Monthly Marketing Fee |
| 4.555 | Finovation Systems, LLC | Insiders | 1/23/2023 | $50,000.00 | Monthly Marketing Fee |
|  |  |  | TOTAL: | $300,000.00 |  |
| 4.556 | Confidential Employee | Employee | 8/15/2022 | $8,333.33 | Wages |
| 4.557 | Confidential Employee | Employee | 8/31/2022 | $8,333.33 | Wages |
| 4.558 | Confidential Employee | Employee | 9/1/2022 | $25.00 | Out of pocket reimbursements |
| 4.559 | Confidential Employee | Employee | 9/15/2022 | $8,333.33 | Wages |
| 4.560 | Confidential Employee | Employee | 9/20/2022 | $184.15 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.561 | Confidential Employee | Employee | 9/20/2022 | $43.90 | Out of pocket reimbursements |
| 4.562 | Confidential Employee | Employee | 9/30/2022 | $8,333.33 | Wages |
| 4.563 | Confidential Employee | Employee | 10/1/2022 | $25.00 | Out of pocket reimbursements |
| 4.564 | Confidential Employee | Employee | 10/6/2022 | $55.10 | Out of pocket reimbursements |
| 4.565 | Confidential Employee | Employee | 10/6/2022 | $19.49 | Out of pocket reimbursements |
| 4.566 | Confidential Employee | Employee | 10/6/2022 | $17.22 | Out of pocket reimbursements |
| 4.567 | Confidential Employee | Employee | 10/6/2022 | $12.14 | Out of pocket reimbursements |
| 4.568 | Confidential Employee | Employee | 10/6/2022 | $7.78 | Out of pocket reimbursements |
| 4.569 | Confidential Employee | Employee | 10/6/2022 | $16.72 | Out of pocket reimbursements |
| 4.570 | Confidential Employee | Employee | 10/6/2022 | $18.15 | Out of pocket reimbursements |
| 4.571 | Confidential Employee | Employee | 10/6/2022 | $184.45 | Out of pocket reimbursements |
| 4.572 | Confidential Employee | Employee | 10/6/2022 | $73.96 | Out of pocket reimbursements |
| 4.573 | Confidential Employee | Employee | 10/6/2022 | $692.02 | Out of pocket reimbursements |
| 4.574 | Confidential Employee | Employee | 10/15/2022 | $11,458.34 | Wages |
| 4.575 | Confidential Employee | Employee | 10/31/2022 | $11,458.34 | Wages |
| 4.576 | Confidential Employee | Employee | Employee | $25.00 | Out of pocket reimbursements |
| 4.577 | Confidential Employee | Employee | 11/1/2022 | $109.00 | Out of pocket reimbursements |
| 4.578 | Confidential Employee | Employee | 11/7/2022 | $91.93 | Thanksgiving Bonus |
| 4.579 | Confidential Employee | Employee | 11/15/2022 | $11,458.34 | Wages |
| 4.580 | Confidential Employee | Employee | 11/15/2022 | $3,000.00 | Bonus |
| 4.581 | Confidential Employee | Employee | 11/30/2022 | $11,458.34 | Wages |
| 4.582 | Confidential Employee | Employee | 12/1/2022 | $25.00 | Out of pocket reimbursements |
| 4.583 | Confidential Employee | Employee | 12/15/2022 | $11,458.34 | Wages |
| 4.584 | Confidential Employee | Employee | 12/31/2022 | $11,458.34 | Wages |
| 4.585 | Confidential Employee | Employee | 1/1/2023 | $25.00 | Out of pocket reimbursements |
| 4.586 | Confidential Employee | Employee | 1/15/2023 | $11,458.34 | Wages |
| 4.587 | Confidential Employee | Employee | 1/31/2023 | $11,458.34 | Wages |
| 4.588 | Confidential Employee | Employee | 2/1/2023 | $1,061.67 | Wages |
| 4.589 | Confidential Employee | Employee | 2/21/2023 | $11,458.34 | Severance payment |
| | | | **TOTAL:** | **$142,171.06** | |
| 4.590 | Confidential Employee | Officer | 8/15/2022 | $11,666.67 | Wages |
| 4.591 | Confidential Employee | Officer | 8/23/2022 | $48.46 | Out of pocket reimbursements |
| 4.592 | Confidential Employee | Officer | 8/31/2022 | $11,666.67 | Wages |
| 4.593 | Confidential Employee | Officer | 9/15/2022 | $11,666.67 | Wages |
| 4.594 | Confidential Employee | Officer | 9/30/2022 | $11,666.67 | Wages |
| 4.595 | Confidential Employee | Officer | 10/15/2022 | $11,766.67 | Wages |
| 4.596 | Confidential Employee | Officer | 10/16/2022 | $1,624.96 | Out of pocket reimbursements |
| 4.597 | Confidential Employee | Officer | 10/26/2022 | $65.32 | Out of pocket reimbursements |
| 4.598 | Confidential Employee | Officer | 10/26/2022 | $1,438.80 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.599 | Confidential Employee | Officer | 10/26/2022 | $96.00 | Out of pocket reimbursements |
| 4.600 | Confidential Employee | Officer | 10/26/2022 | $24.11 | Out of pocket reimbursements |
| 4.601 | Confidential Employee | Officer | 10/26/2022 | $476.73 | Out of pocket reimbursements |
| 4.602 | Confidential Employee | Officer | 10/27/2022 | $1,649.96 | Out of pocket reimbursements |
| 4.603 | Confidential Employee | Officer | 10/30/2022 | $874.70 | Out of pocket reimbursements |
| 4.604 | Confidential Employee | Officer | 10/31/2022 | $19.66 | Out of pocket reimbursements |
| 4.605 | Confidential Employee | Officer | 10/31/2022 | $64.28 | Out of pocket reimbursements |
| 4.606 | Confidential Employee | Officer | 10/31/2022 | $77.75 | Out of pocket reimbursements |
| 4.607 | Confidential Employee | Officer | 10/31/2022 | $17.80 | Out of pocket reimbursements |
| 4.608 | Confidential Employee | Officer | 10/31/2022 | $11,666.67 | Wages |
| 4.609 | Confidential Employee | Officer | 11/3/2022 | $17.80 | Out of pocket reimbursements |
| 4.610 | Confidential Employee | Officer | 11/3/2022 | $37.49 | Out of pocket reimbursements |
| 4.611 | Confidential Employee | Officer | 11/3/2022 | $96.00 | Out of pocket reimbursements |
| 4.612 | Confidential Employee | Officer | 11/3/2022 | $39.90 | Out of pocket reimbursements |
| 4.613 | Confidential Employee | Officer | 11/7/2022 | $66.03 | Thanksgiving Bonus |
| 4.614 | Confidential Employee | Officer | 11/9/2022 | $17.80 | Out of pocket reimbursements |
| 4.615 | Confidential Employee | Officer | 11/11/2022 | $96.00 | Out of pocket reimbursements |
| 4.616 | Confidential Employee | Officer | 11/11/2022 | $114.77 | Out of pocket reimbursements |
| 4.617 | Confidential Employee | Officer | 11/15/2022 | $11,766.67 | Wages |
| 4.618 | Confidential Employee | Officer | 11/22/2022 | $1,149.46 | Out of pocket reimbursements |
| 4.619 | Confidential Employee | Officer | 11/30/2022 | $11,666.67 | Wages |
| 4.620 | Confidential Employee | Officer | 12/1/2022 | $17.80 | Out of pocket reimbursements |
| 4.621 | Confidential Employee | Officer | 12/1/2022 | $39.69 | Out of pocket reimbursements |
| 4.622 | Confidential Employee | Officer | 12/1/2022 | $32.35 | Out of pocket reimbursements |
| 4.623 | Confidential Employee | Officer | 12/1/2022 | $96.00 | Out of pocket reimbursements |
| 4.624 | Confidential Employee | Officer | 12/1/2022 | $17.80 | Out of pocket reimbursements |
| 4.625 | Confidential Employee | Officer | 12/1/2022 | $53.08 | Out of pocket reimbursements |
| 4.626 | Confidential Employee | Officer | 12/1/2022 | $61.31 | Out of pocket reimbursements |
| 4.627 | Confidential Employee | Officer | 12/5/2022 | $915.46 | Out of pocket reimbursements |
| 4.628 | Confidential Employee | Officer | 12/5/2022 | $99.43 | Out of pocket reimbursements |
| 4.629 | Confidential Employee | Officer | 12/15/2022 | $14,683.34 | Wages |
| 4.630 | Confidential Employee | Officer | 12/17/2022 | $47.54 | Out of pocket reimbursements |
| 4.631 | Confidential Employee | Officer | 12/17/2022 | $10.51 | Out of pocket reimbursements |
| 4.632 | Confidential Employee | Officer | 12/17/2022 | $63.61 | Out of pocket reimbursements |
| 4.633 | Confidential Employee | Officer | 12/17/2022 | $88.00 | Out of pocket reimbursements |
| 4.634 | Confidential Employee | Officer | 12/17/2022 | $44.89 | Out of pocket reimbursements |
| 4.635 | Confidential Employee | Officer | 12/17/2022 | $21.40 | Out of pocket reimbursements |
| 4.636 | Confidential Employee | Officer | 12/17/2022 | $58.37 | Out of pocket reimbursements |
| 4.637 | Confidential Employee | Officer | 12/17/2022 | $21.20 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.638 | Confidential Employee | Officer | 12/27/2022 | $642.19 | Out of pocket reimbursements |
| 4.639 | Confidential Employee | Officer | 12/31/2022 | $14,583.34 | Wages |
| 4.640 | Confidential Employee | Officer | 1/15/2023 | $14,683.34 | Wages |
| 4.641 | Confidential Employee | Officer | 1/20/2023 | $45.85 | Out of pocket reimbursements |
| 4.642 | Confidential Employee | Officer | 1/20/2023 | $96.00 | Out of pocket reimbursements |
| 4.643 | Confidential Employee | Officer | 1/20/2023 | $39.86 | Out of pocket reimbursements |
| 4.644 | Confidential Employee | Officer | 1/20/2023 | $32.39 | Out of pocket reimbursements |
| 4.645 | Confidential Employee | Officer | 1/20/2023 | $53.38 | Out of pocket reimbursements |
| 4.646 | Confidential Employee | Officer | 1/31/2023 | $14,583.34 | Wages |
| 4.647 | Confidential Employee | Officer | 2/1/2023 | $109.56 | Out of pocket reimbursements |
| 4.648 | Confidential Employee | Officer | 2/15/2023 | $14,683.34 | Wages |
| 4.649 | Confidential Employee | Officer | 2/27/2023 | $682.95 | Out of pocket reimbursements |
| 4.650 | Confidential Employee | Officer | 2/28/2023 | $14,583.34 | Wages |
| 4.651 | Confidential Employee | Officer | 3/15/2023 | $14,683.34 | Wages |
| 4.652 | Confidential Employee | Officer | 3/31/2023 | $14,583.34 | Wages |
| 4.653 | Confidential Employee | Officer | 4/15/2023 | $14,683.34 | Wages |
| 4.654 | Confidential Employee | Officer | 4/17/2023 | $794.96 | Out of pocket reimbursements |
| 4.655 | Confidential Employee | Officer | 4/19/2023 | $19.66 | Out of pocket reimbursements |
| 4.656 | Confidential Employee | Officer | 4/19/2023 | $20.53 | Out of pocket reimbursements |
| 4.657 | Confidential Employee | Officer | 4/24/2023 | $120.00 | Out of pocket reimbursements |
| 4.658 | Confidential Employee | Officer | 4/24/2023 | $55.75 | Out of pocket reimbursements |
| 4.659 | Confidential Employee | Officer | 4/24/2023 | $20.23 | Out of pocket reimbursements |
| 4.660 | Confidential Employee | Officer | 4/24/2023 | $121.90 | Out of pocket reimbursements |
| 4.661 | Confidential Employee | Officer | 4/24/2023 | $39.94 | Out of pocket reimbursements |
| 4.662 | Confidential Employee | Officer | 4/30/2023 | $14,583.34 | Wages |
| 4.663 | Confidential Employee | Officer | 5/9/2023 | $35.56 | Bonus |
| 4.664 | Confidential Employee | Officer | 5/15/2023 | $14,683.34 | Wages |
| 4.665 | Confidential Employee | Officer | 5/31/2023 | $14,583.34 | Wages |
| 4.666 | Confidential Employee | Officer | 6/15/2023 | $14,683.34 | Wages |
| 4.667 | Confidential Employee | Officer | 6/30/2023 | $14,583.34 | Wages |
| 4.668 | Confidential Employee | Officer | 7/3/2023 | $1,458.33 | Wages |
| | | | **TOTAL:** | **$312,591.38** | |
| 4.669 | Confidential Employee | Officer | 8/15/2022 | $13,541.67 | Wages |
| 4.670 | Confidential Employee | Officer | 8/31/2022 | $13,541.67 | Wages |
| 4.671 | Confidential Employee | Officer | 9/15/2022 | $13,541.67 | Wages |
| 4.672 | Confidential Employee | Officer | 9/30/2022 | $13,541.67 | Wages |
| 4.673 | Confidential Employee | Officer | 10/15/2022 | $13,641.67 | Wages |
| 4.674 | Confidential Employee | Officer | 10/31/2022 | $13,541.67 | Wages |
| 4.675 | Confidential Employee | Officer | 11/7/2022 | $71.30 | Thanksgiving Bonus |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.676 | Confidential Employee | Officer | 11/14/2022 | $40.85 | Out of pocket reimbursements |
| 4.677 | Confidential Employee | Officer | 11/14/2022 | $20.40 | Out of pocket reimbursements |
| 4.678 | Confidential Employee | Officer | 11/14/2022 | $32.90 | Out of pocket reimbursements |
| 4.679 | Confidential Employee | Officer | 11/14/2022 | $43.90 | Out of pocket reimbursements |
| 4.680 | Confidential Employee | Officer | 11/14/2022 | $42.93 | Out of pocket reimbursements |
| 4.681 | Confidential Employee | Officer | 11/14/2022 | $237.19 | Out of pocket reimbursements |
| 4.682 | Confidential Employee | Officer | 11/14/2022 | $80.66 | Out of pocket reimbursements |
| 4.683 | Confidential Employee | Officer | 11/14/2022 | $49.17 | Out of pocket reimbursements |
| 4.684 | Confidential Employee | Officer | 11/14/2022 | $17.19 | Out of pocket reimbursements |
| 4.685 | Confidential Employee | Officer | 11/14/2022 | $14.65 | Out of pocket reimbursements |
| 4.686 | Confidential Employee | Officer | 11/14/2022 | $297.20 | Out of pocket reimbursements |
| 4.687 | Confidential Employee | Officer | 11/14/2022 | $36.89 | Out of pocket reimbursements |
| 4.688 | Confidential Employee | Officer | 11/14/2022 | $387.21 | Out of pocket reimbursements |
| 4.689 | Confidential Employee | Officer | 11/14/2022 | $0.04 | Out of pocket reimbursements |
| 4.690 | Confidential Employee | Officer | 11/14/2022 | $74.50 | Out of pocket reimbursements |
| 4.691 | Confidential Employee | Officer | 11/15/2022 | $13,641.67 | Wages |
| 4.692 | Confidential Employee | Officer | 11/30/2022 | $13,541.67 | Wages |
| 4.693 | Confidential Employee | Officer | 12/15/2022 | $13,641.67 | Wages |
| 4.694 | Confidential Employee | Officer | 12/15/2022 | $170.00 | Out of pocket reimbursements |
| 4.695 | Confidential Employee | Officer | 12/31/2022 | $13,541.67 | Wages |
| 4.696 | Confidential Employee | Officer | 1/15/2023 | $13,641.67 | Wages |
| 4.697 | Confidential Employee | Officer | 1/20/2023 | $32.95 | Out of pocket reimbursements |
| 4.698 | Confidential Employee | Officer | 1/20/2023 | $167.00 | Out of pocket reimbursements |
| 4.699 | Confidential Employee | Officer | 1/20/2023 | $39.92 | Out of pocket reimbursements |
| 4.700 | Confidential Employee | Officer | 1/31/2023 | $13,541.67 | Wages |
| 4.701 | Confidential Employee | Officer | 2/15/2023 | $13,668.29 | Wages |
| 4.702 | Confidential Employee | Officer | 3/29/2023 | $14,961.00 | Wages |
| | | | TOTAL: | $193,386.18 | |
| 4.703 | Guedry, John | Special Committee Member | 8/11/2023 | $58,650.00 | Receiver fee |
| 4.704 | Guedry, John | Special Committee Member | 8/11/2023 | $25,000.00 | Receiver fee |
| | | | TOTAL: | $83,650.00 | |
| 4.705 | Confidential Employee | Employee | 8/15/2022 | $7,083.33 | Wages |
| 4.706 | Confidential Employee | Employee | 8/31/2022 | $7,083.33 | Wages |
| 4.707 | Confidential Employee | Employee | 9/15/2022 | $7,083.33 | Wages |
| 4.708 | Confidential Employee | Employee | 9/30/2022 | $7,083.33 | Wages |
| 4.709 | Confidential Employee | Employee | 10/15/2022 | $7,383.34 | Wages |
| 4.710 | Confidential Employee | Employee | 10/31/2022 | $7,083.34 | Wages |
| 4.711 | Confidential Employee | Employee | 11/7/2022 | $77.26 | Thanksgiving Bonus |
| 4.712 | Confidential Employee | Employee | 11/15/2022 | $7,083.34 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.713 | Confidential Employee | Employee | 11/18/2022 | $1,931.82 | Wages |
|  |  |  | **TOTAL:** | **$51,892.42** |  |
| 4.714 | Confidential Employee | Employee | 8/15/2022 | $6,666.67 | Wages |
| 4.715 | Confidential Employee | Employee | 8/17/2022 | $1,082.90 | Commission |
| 4.716 | Confidential Employee | Employee | 8/31/2022 | $6,666.67 | Wages |
| 4.717 | Confidential Employee | Employee | 9/15/2022 | $6,666.67 | Wages |
| 4.718 | Confidential Employee | Employee | 9/30/2022 | $6,666.67 | Wages |
| 4.719 | Confidential Employee | Employee | 10/15/2022 | $6,666.67 | Wages |
| 4.720 | Confidential Employee | Employee | 10/19/2022 | $20.00 | Out of pocket reimbursements |
| 4.721 | Confidential Employee | Employee | 10/19/2022 | $3,030.30 | Wages |
| 4.722 | Confidential Employee | Employee | 10/27/2022 | $40,531.68 | Severance payment |
| 4.723 | Confidential Employee | Employee | 11/9/2022 | $3,172.24 | Commission |
|  |  |  | **TOTAL:** | **$81,170.47** |  |
| 4.724 | Confidential Employee | Officer | 8/15/2022 | $16,666.67 | Wages |
| 4.725 | Confidential Employee | Officer | 8/23/2022 | $520.20 | Out of pocket reimbursements |
| 4.726 | Confidential Employee | Officer | 8/23/2022 | $580.75 | Out of pocket reimbursements |
| 4.727 | Confidential Employee | Officer | 8/28/2022 | $2,257.20 | Out of pocket reimbursements |
| 4.728 | Confidential Employee | Officer | 8/30/2022 | $511.06 | Out of pocket reimbursements |
| 4.729 | Confidential Employee | Officer | 8/31/2022 | $16,666.67 | Wages |
| 4.730 | Confidential Employee | Officer | 9/10/2022 | $9.99 | Out of pocket reimbursements |
| 4.731 | Confidential Employee | Officer | 9/10/2022 | $103.00 | Out of pocket reimbursements |
| 4.732 | Confidential Employee | Officer | 9/10/2022 | $537.32 | Out of pocket reimbursements |
| 4.733 | Confidential Employee | Officer | 9/10/2022 | $119.00 | Out of pocket reimbursements |
| 4.734 | Confidential Employee | Officer | 9/10/2022 | $121.00 | Out of pocket reimbursements |
| 4.735 | Confidential Employee | Officer | 9/13/2022 | $502.98 | Out of pocket reimbursements |
| 4.736 | Confidential Employee | Officer | 9/15/2022 | $16,666.67 | Wages |
| 4.737 | Confidential Employee | Officer | 9/20/2022 | $546.41 | Out of pocket reimbursements |
| 4.738 | Confidential Employee | Officer | 9/30/2022 | $16,666.67 | Wages |
| 4.739 | Confidential Employee | Officer | 10/1/2022 | $542.97 | Out of pocket reimbursements |
| 4.740 | Confidential Employee | Officer | 10/5/2022 | $350.00 | Out of pocket reimbursements |
| 4.741 | Confidential Employee | Officer | 10/5/2022 | $516.11 | Out of pocket reimbursements |
| 4.742 | Confidential Employee | Officer | 10/5/2022 | $3,558.34 | Out of pocket reimbursements |
| 4.743 | Confidential Employee | Officer | 10/5/2022 | $133.00 | Out of pocket reimbursements |
| 4.744 | Confidential Employee | Officer | 10/5/2022 | $23.80 | Out of pocket reimbursements |
| 4.745 | Confidential Employee | Officer | 10/5/2022 | $121.26 | Out of pocket reimbursements |
| 4.746 | Confidential Employee | Officer | 10/5/2022 | $42.30 | Out of pocket reimbursements |
| 4.747 | Confidential Employee | Officer | 10/7/2022 | $169.00 | Out of pocket reimbursements |
| 4.748 | Confidential Employee | Officer | 10/7/2022 | $18.75 | Out of pocket reimbursements |
| 4.749 | Confidential Employee | Officer | 10/7/2022 | $373.19 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.750 | Confidential Employee | Officer | 10/11/2022 | $489.85 | Out of pocket reimbursements |
| 4.751 | Confidential Employee | Officer | 10/11/2022 | $9.99 | Out of pocket reimbursements |
| 4.752 | Confidential Employee | Officer | 10/15/2022 | $16,766.67 | Wages |
| 4.753 | Confidential Employee | Officer | 10/21/2022 | $10.00 | Out of pocket reimbursements |
| 4.754 | Confidential Employee | Officer | 10/21/2022 | $4,259.20 | Out of pocket reimbursements |
| 4.755 | Confidential Employee | Officer | 10/21/2022 | $514.09 | Out of pocket reimbursements |
| 4.756 | Confidential Employee | Officer | 10/27/2022 | $18.75 | Out of pocket reimbursements |
| 4.757 | Confidential Employee | Officer | 10/27/2022 | $114.00 | Out of pocket reimbursements |
| 4.758 | Confidential Employee | Officer | 10/27/2022 | $546.41 | Out of pocket reimbursements |
| 4.759 | Confidential Employee | Officer | 10/31/2022 | $523.18 | Out of pocket reimbursements |
| 4.760 | Confidential Employee | Officer | 10/31/2022 | $16,666.67 | Wages |
| 4.761 | Confidential Employee | Officer | 11/3/2022 | $228.88 | Out of pocket reimbursements |
| 4.762 | Confidential Employee | Officer | 11/7/2022 | $66.03 | Thanksgiving Bonus |
| 4.763 | Confidential Employee | Officer | 11/11/2022 | $9.99 | Out of pocket reimbursements |
| 4.764 | Confidential Employee | Officer | 11/11/2022 | $506.01 | Out of pocket reimbursements |
| 4.765 | Confidential Employee | Officer | 11/11/2022 | $533.14 | Out of pocket reimbursements |
| 4.766 | Confidential Employee | Officer | 11/11/2022 | $505.95 | Out of pocket reimbursements |
| 4.767 | Confidential Employee | Officer | 11/11/2022 | $265.72 | Out of pocket reimbursements |
| 4.768 | Confidential Employee | Officer | 11/15/2022 | $507.02 | Out of pocket reimbursements |
| 4.769 | Confidential Employee | Officer | 11/15/2022 | $16,766.67 | Wages |
| 4.770 | Confidential Employee | Officer | 11/29/2022 | $524.19 | Out of pocket reimbursements |
| 4.771 | Confidential Employee | Officer | 11/30/2022 | $16,666.67 | Wages |
| 4.772 | Confidential Employee | Officer | 12/6/2022 | $482.78 | Out of pocket reimbursements |
| 4.773 | Confidential Employee | Officer | 12/6/2022 | $328.14 | Out of pocket reimbursements |
| 4.774 | Confidential Employee | Officer | 12/15/2022 | $16,766.67 | Wages |
| 4.775 | Confidential Employee | Officer | 12/31/2022 | $16,686.67 | Wages |
| 4.776 | Confidential Employee | Officer | 1/9/2023 | $65,841.69 | Severance payment |
| | | | **TOTAL:** | **$254,929.34** | |
| 4.777 | JDW Group LLC | Special Committee Member | 8/11/2023 | $58,650.00 | Special Committee fee |
| 4.778 | JDW Group LLC | Special Committee Member | 8/11/2023 | $25,000.00 | Special Committee fee |
| | | | **TOTAL:** | **$83,650.00** | |
| 4.779 | Confidential Employee | Employee | 8/15/2022 | $4,875.00 | Wages |
| 4.780 | Confidential Employee | Employee | 8/31/2022 | $4,875.00 | Wages |
| 4.781 | Confidential Employee | Employee | 9/15/2022 | $4,875.00 | Wages |
| 4.782 | Confidential Employee | Employee | 9/16/2022 | $3,000.00 | Bonus |
| 4.783 | Confidential Employee | Employee | 9/30/2022 | $4,875.00 | Wages |
| 4.784 | Confidential Employee | Employee | 10/14/2022 | $63.12 | Out of pocket reimbursements |
| 4.785 | Confidential Employee | Employee | 10/15/2022 | $4,875.00 | Wages |
| 4.786 | Confidential Employee | Employee | 10/15/2022 | $390.00 | Bonus |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.787 | Confidential Employee | Employee | 10/31/2022 | $4,875.00 | Wages |
| 4.788 | Confidential Employee | Employee | 11/7/2022 | $83.47 | Thanksgiving Bonus |
| 4.789 | Confidential Employee | Employee | 11/15/2022 | $4,875.00 | Wages |
| 4.790 | Confidential Employee | Employee | 11/15/2022 | $390.00 | Bonus |
| 4.791 | Confidential Employee | Employee | 11/30/2022 | $4,875.00 | Wages |
| 4.792 | Confidential Employee | Employee | 12/15/2022 | $4,875.00 | Wages |
| 4.793 | Confidential Employee | Employee | 12/15/2022 | $390.00 | Bonus |
| 4.794 | Confidential Employee | Employee | 12/31/2022 | $4,875.00 | Wages |
| 4.795 | Confidential Employee | Employee | 1/15/2023 | $4,875.00 | Wages |
| 4.796 | Confidential Employee | Employee | 1/15/2023 | $4,875.00 | Bonus |
| 4.797 | Confidential Employee | Employee | 1/31/2023 | $4,875.00 | Wages |
| 4.798 | Confidential Employee | Employee | 2/15/2023 | $4,875.00 | Bonus |
| 4.799 | Confidential Employee | Employee | 2/15/2023 | $390.00 | Wages |
| 4.800 | Confidential Employee | Employee | 2/28/2023 | $4,875.00 | Wages |
| 4.801 | Confidential Employee | Employee | 3/15/2023 | $4,875.00 | Wages |
| 4.802 | Confidential Employee | Employee | 3/15/2023 | $390.00 | Bonus |
| 4.803 | Confidential Employee | Employee | 3/31/2023 | $5,416.67 | Wages |
| 4.804 | Confidential Employee | Employee | 4/15/2023 | $5,416.67 | Wages |
| 4.805 | Confidential Employee | Employee | 4/15/2023 | $433.33 | Bonus |
| 4.806 | Confidential Employee | Employee | 4/30/2023 | $5,416.67 | Wages |
| 4.807 | Confidential Employee | Employee | 5/9/2023 | $35.79 | Bonus |
| 4.808 | Confidential Employee | Employee | 5/15/2023 | $5,416.67 | Wages |
| 4.809 | Confidential Employee | Employee | 5/15/2023 | $433.33 | Bonus |
| 4.810 | Confidential Employee | Employee | 05/16/2023 | $83.99 | Out of pocket reimbursements |
| 4.811 | Confidential Employee | Employee | 5/31/2023 | $5,416.67 | Wages |
| 4.812 | Confidential Employee | Employee | 6/15/2023 | $5,416.67 | Wages |
| 4.813 | Confidential Employee | Employee | 6/15/2023 | $433.33 | Bonus |
| 4.814 | Confidential Employee | Employee | 06/28/2023 | $25.00 | Out of pocket reimbursements |
| 4.815 | Confidential Employee | Employee | 6/30/2023 | $5,416.67 | Wages |
| 4.816 | Confidential Employee | Employee | 7/15/2023 | $5,416.67 | Wages |
| 4.817 | Confidential Employee | Employee | 7/15/2023 | $433.33 | Bonus |
| 4.818 | Confidential Employee | Employee | 7/15/2023 | $433.33 | Bonus |
| 4.819 | Confidential Employee | Employee | 8/15/2023 | $5,416.67 | Wages |
|  |  |  | TOTAL: | $134,158.05 |  |
| 4.820 | Confidential Employee | Employee | 8/15/2022 | $12,500.00 | Wages |
| 4.821 | Confidential Employee | Employee | 8/31/2022 | $12,500.00 | Wages |
| 4.822 | Confidential Employee | Employee | 9/15/2022 | $12,500.00 | Wages |
| 4.823 | Confidential Employee | Employee | 9/30/2022 | $12,500.00 | Wages |
| 4.824 | Confidential Employee | Employee | 10/15/2022 | $12,500.00 | Wages |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.825 | Confidential Employee | Employee | 10/17/2022 | $606.95 | Out of pocket reimbursements |
| 4.826 | Confidential Employee | Employee | 10/31/2022 | $12,500.00 | Wages |
| 4.827 | Confidential Employee | Employee | 10/31/2022 | $25,000.00 | Bonus |
| 4.828 | Confidential Employee | Employee | 11/7/2022 | $77.23 | Thanksgiving Bonus |
| 4.829 | Confidential Employee | Employee | 11/15/2022 | $12,500.00 | Wages |
| 4.830 | Confidential Employee | Employee | 11/30/2022 | $12,500.00 | Wages |
| 4.831 | Confidential Employee | Employee | 11/30/2022 | $25,000.00 | Bonus |
| 4.832 | Confidential Employee | Employee | 12/15/2022 | $14,583.34 | Wages |
| 4.833 | Confidential Employee | Employee | 12/31/2022 | $14,583.34 | Wages |
| 4.834 | Confidential Employee | Employee | 1/15/2023 | $14,583.34 | Wages |
| 4.835 | Confidential Employee | Employee | 1/31/2023 | $14,583.34 | Wages |
| 4.836 | Confidential Employee | Employee | 2/15/2023 | $1,325.76 | Wages |
| | | | **TOTAL:** | **$210,343.30** | |
| 4.837 | Confidential Employee | Employee | 8/15/2022 | $10,416.67 | Wages |
| 4.838 | Confidential Employee | Employee | 8/29/2022 | $25.00 | Out of pocket reimbursements |
| 4.839 | Confidential Employee | Employee | 8/31/2022 | $10,416.67 | Wages |
| 4.840 | Confidential Employee | Employee | 9/15/2022 | $10,416.67 | Wages |
| 4.841 | Confidential Employee | Employee | 9/22/2022 | $25.00 | Out of pocket reimbursements |
| 4.842 | Confidential Employee | Employee | 9/30/2022 | $10,416.67 | Wages |
| 4.843 | Confidential Employee | Employee | 10/1/2022 | $25.00 | Out of pocket reimbursements |
| 4.844 | Confidential Employee | Employee | 10/15/2022 | $10,416.67 | Wages |
| 4.845 | Confidential Employee | Employee | 10/31/2022 | $10,416.67 | Wages |
| 4.846 | Confidential Employee | Employee | 11/7/2022 | $77.40 | Thanksgiving Bonus |
| 4.847 | Confidential Employee | Employee | 11/15/2022 | $10,416.67 | Wages |
| 4.848 | Confidential Employee | Employee | 11/30/2022 | $10,416.67 | Wages |
| 4.849 | Confidential Employee | Employee | 12/1/2022 | $25.00 | Out of pocket reimbursements |
| 4.850 | Confidential Employee | Employee | 12/15/2022 | $10,416.67 | Wages |
| 4.851 | Confidential Employee | Employee | 12/31/2022 | $10,416.67 | Wages |
| 4.852 | Confidential Employee | Employee | 1/15/2023 | $10,416.67 | Wages |
| 4.853 | Confidential Employee | Employee | 1/31/2023 | $10,416.67 | Wages |
| 4.854 | Confidential Employee | Employee | 2/1/2023 | $966.97 | Wages |
| 4.855 | Confidential Employee | Employee | 2/23/2023 | $12,028.00 | Severance payment |
| | | | **TOTAL:** | **$138,172.41** | |
| 4.856 | Confidential Employee | Officer | 8/15/2022 | $16,666.67 | Wages |
| 4.857 | Confidential Employee | Officer | 8/17/2022 | $2.00 | Out of pocket reimbursements |
| 4.858 | Confidential Employee | Officer | 8/17/2022 | $465.20 | Out of pocket reimbursements |
| 4.859 | Confidential Employee | Officer | 8/17/2022 | $17.01 | Out of pocket reimbursements |
| 4.860 | Confidential Employee | Officer | 8/17/2022 | $4.06 | Out of pocket reimbursements |
| 4.861 | Confidential Employee | Officer | 8/17/2022 | $1.00 | Out of pocket reimbursements |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.862 | Confidential Employee | Officer | 8/21/2022 | $36.75 | Out of pocket reimbursements |
| 4.863 | Confidential Employee | Officer | 8/21/2022 | $31.96 | Out of pocket reimbursements |
| 4.864 | Confidential Employee | Officer | 8/22/2022 | $4.00 | Out of pocket reimbursements |
| 4.865 | Confidential Employee | Officer | 8/22/2022 | $31.83 | Out of pocket reimbursements |
| 4.866 | Confidential Employee | Officer | 8/22/2022 | $15.38 | Out of pocket reimbursements |
| 4.867 | Confidential Employee | Officer | 8/22/2022 | $9.50 | Out of pocket reimbursements |
| 4.868 | Confidential Employee | Officer | 8/22/2022 | $9.86 | Out of pocket reimbursements |
| 4.869 | Confidential Employee | Officer | 8/22/2022 | $2.00 | Out of pocket reimbursements |
| 4.870 | Confidential Employee | Officer | 8/22/2022 | $1.99 | Out of pocket reimbursements |
| 4.871 | Confidential Employee | Officer | 8/22/2022 | $8.50 | Out of pocket reimbursements |
| 4.872 | Confidential Employee | Officer | 8/28/2022 | $29.99 | Out of pocket reimbursements |
| 4.873 | Confidential Employee | Officer | 8/28/2022 | $43.38 | Out of pocket reimbursements |
| 4.874 | Confidential Employee | Officer | 8/28/2022 | $188.22 | Out of pocket reimbursements |
| 4.875 | Confidential Employee | Officer | 8/28/2022 | $38.95 | Out of pocket reimbursements |
| 4.876 | Confidential Employee | Officer | 8/28/2022 | $319.18 | Out of pocket reimbursements |
| 4.877 | Confidential Employee | Officer | 8/28/2022 | $899.90 | Out of pocket reimbursements |
| 4.878 | Confidential Employee | Officer | 8/31/2022 | $16,666.67 | Wages |
| 4.879 | Confidential Employee | Officer | 9/2/2022 | $29.42 | Out of pocket reimbursements |
| 4.880 | Confidential Employee | Officer | 9/13/2022 | $142.50 | Out of pocket reimbursements |
| 4.881 | Confidential Employee | Officer | 9/13/2022 | $160.30 | Out of pocket reimbursements |
| 4.882 | Confidential Employee | Officer | 9/13/2022 | $58.94 | Out of pocket reimbursements |
| 4.883 | Confidential Employee | Officer | 9/13/2022 | $121.46 | Out of pocket reimbursements |
| 4.884 | Confidential Employee | Officer | 9/13/2022 | $26.52 | Out of pocket reimbursements |
| 4.885 | Confidential Employee | Officer | 9/13/2022 | $160.05 | Out of pocket reimbursements |
| 4.886 | Confidential Employee | Officer | 9/15/2022 | $16,666.67 | Wages |
| 4.887 | Confidential Employee | Officer | 9/28/2022 | $19.32 | Out of pocket reimbursements |
| 4.888 | Confidential Employee | Officer | 9/28/2022 | $62.98 | Out of pocket reimbursements |
| 4.889 | Confidential Employee | Officer | 9/28/2022 | $1,062.71 | Out of pocket reimbursements |
| 4.890 | Confidential Employee | Officer | 9/30/2022 | $386.21 | Out of pocket reimbursements |
| 4.891 | Confidential Employee | Officer | 9/30/2022 | $16,666.67 | Wages |
| 4.892 | Confidential Employee | Officer | 10/3/2022 | $112.12 | Out of pocket reimbursements |
| 4.893 | Confidential Employee | Officer | 10/3/2022 | $358.84 | Out of pocket reimbursements |
| 4.894 | Confidential Employee | Officer | 10/3/2022 | $327.29 | Out of pocket reimbursements |
| 4.895 | Confidential Employee | Officer | 10/3/2022 | $9.50 | Out of pocket reimbursements |
| 4.896 | Confidential Employee | Officer | 10/14/2022 | $11,318.88 | Out of pocket reimbursements |
| 4.897 | Confidential Employee | Officer | 10/15/2022 | $16,666.67 | Wages |
| 4.898 | Confidential Employee | Officer | 10/19/2022 | $1,165.20 | Out of pocket reimbursements |
| 4.899 | Confidential Employee | Officer | 10/19/2022 | $1,315.20 | Out of pocket reimbursements |
| 4.900 | Confidential Employee | Officer | 10/31/2022 | $16,666.67 | Wages |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.901 | Confidential Employee | Officer | 11/2/2022 | $2,995.20 | Out of pocket reimbursements |
| 4.902 | Confidential Employee | Officer | 11/2/2022 | $93.40 | Out of pocket reimbursements |
| 4.903 | Confidential Employee | Officer | 11/2/2022 | $540.30 | Out of pocket reimbursements |
| 4.904 | Confidential Employee | Officer | 11/2/2022 | $9.75 | Out of pocket reimbursements |
| 4.905 | Confidential Employee | Officer | 11/2/2022 | $41.73 | Out of pocket reimbursements |
| 4.906 | Confidential Employee | Officer | 11/2/2022 | $52.73 | Out of pocket reimbursements |
| 4.907 | Confidential Employee | Officer | 11/7/2022 | $76.41 | Thanksgiving Bonus |
| 4.908 | Confidential Employee | Officer | 11/11/2022 | $15,485.00 | Out of pocket reimbursements |
| 4.909 | Confidential Employee | Officer | 11/15/2022 | $16,666.67 | Wages |
| 4.910 | Confidential Employee | Officer | 11/21/2022 | $90.00 | Out of pocket reimbursements |
| 4.911 | Confidential Employee | Officer | 11/21/2022 | $37.58 | Out of pocket reimbursements |
| 4.912 | Confidential Employee | Officer | 11/21/2022 | $32.19 | Out of pocket reimbursements |
| 4.913 | Confidential Employee | Officer | 11/21/2022 | $34.76 | Out of pocket reimbursements |
| 4.914 | Confidential Employee | Officer | 11/21/2022 | $322.08 | Out of pocket reimbursements |
| 4.915 | Confidential Employee | Officer | 11/21/2022 | $49.34 | Out of pocket reimbursements |
| 4.916 | Confidential Employee | Officer | 11/21/2022 | $10.48 | Out of pocket reimbursements |
| 4.917 | Confidential Employee | Officer | 11/21/2022 | $124.50 | Out of pocket reimbursements |
| 4.918 | Confidential Employee | Officer | 11/21/2022 | $270.14 | Out of pocket reimbursements |
| 4.919 | Confidential Employee | Officer | 11/21/2022 | $328.58 | Out of pocket reimbursements |
| 4.920 | Confidential Employee | Officer | 11/21/2022 | $163.50 | Out of pocket reimbursements |
| 4.921 | Confidential Employee | Officer | 11/21/2022 | $689.00 | Out of pocket reimbursements |
| 4.922 | Confidential Employee | Officer | 11/30/2022 | $16,666.67 | Wages |
| 4.923 | Confidential Employee | Officer | 12/15/2022 | $16,666.67 | Wages |
| 4.924 | Confidential Employee | Officer | 12/31/2022 | $16,686.67 | Wages |
| 4.925 | Confidential Employee | Officer | 1/9/2023 | $78,016.69 | Severance payment |
| | | | **TOTAL:** | **$285,148.16** | |
| 4.926 | Confidential Employee | Officer | 8/24/2022 | $1.85 | Out of pocket reimbursements |
| 4.927 | Confidential Employee | Officer | 8/24/2022 | $62.11 | Out of pocket reimbursements |
| 4.928 | Confidential Employee | Officer | 11/30/2022 | $224.10 | Out of pocket reimbursements |
| 4.929 | Confidential Employee | Officer | 11/30/2022 | $54.90 | Out of pocket reimbursements |
| 4.930 | Confidential Employee | Officer | 11/30/2022 | $75.92 | Out of pocket reimbursements |
| 4.931 | Confidential Employee | Officer | 11/30/2022 | $47.14 | Out of pocket reimbursements |
| 4.932 | Confidential Employee | Officer | 11/30/2022 | $10.86 | Out of pocket reimbursements |
| 4.933 | Confidential Employee | Officer | 11/30/2022 | $18.99 | Out of pocket reimbursements |
| 4.934 | Confidential Employee | Officer | 11/30/2022 | $65.69 | Out of pocket reimbursements |
| 4.935 | Confidential Employee | Officer | 11/30/2022 | $22.90 | Out of pocket reimbursements |
| 4.936 | Confidential Employee | Officer | 11/30/2022 | $364.10 | Out of pocket reimbursements |
| 4.937 | Confidential Employee | Officer | 11/30/2022 | $221.51 | Out of pocket reimbursements |
| 4.938 | Confidential Employee | Officer | 11/30/2022 | $27.00 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.939 | Confidential Employee | Officer | 11/30/2022 | $30.01 | Out of pocket reimbursements |
| 4.940 | Confidential Employee | Officer | 11/30/2022 | $44.90 | Out of pocket reimbursements |
| 4.941 | Confidential Employee | Officer | 11/30/2022 | $25.84 | Out of pocket reimbursements |
| 4.942 | Confidential Employee | Officer | 11/30/2022 | $317.97 | Out of pocket reimbursements |
| 4.943 | Confidential Employee | Officer | 12/3/2022 | $24.92 | Out of pocket reimbursements |
| 4.944 | Confidential Employee | Officer | 12/3/2022 | $22.86 | Out of pocket reimbursements |
| 4.945 | Confidential Employee | Officer | 12/8/2022 | $111.22 | Out of pocket reimbursements |
| 4.946 | Confidential Employee | Officer | 12/8/2022 | $263.20 | Out of pocket reimbursements |
| 4.947 | Confidential Employee | Officer | 12/8/2022 | $8.00 | Out of pocket reimbursements |
| 4.948 | Confidential Employee | Officer | 12/15/2022 | $24,621.22 | Wages |
| 4.949 | Confidential Employee | Officer | 12/23/2022 | $150,000.00 | Bonus - Sign on Bonus |
| 4.950 | Confidential Employee | Officer | 12/31/2022 | $20,833.34 | Wages |
| 4.951 | Confidential Employee | Officer | 1/15/2023 | $20,933.34 | Wages |
| 4.952 | Confidential Employee | Officer | 1/31/2023 | $20,833.34 | Wages |
| 4.953 | Confidential Employee | Officer | 2/3/2023 | $44.71 | Out of pocket reimbursements |
| 4.954 | Confidential Employee | Officer | 2/3/2023 | $44.45 | Out of pocket reimbursements |
| 4.955 | Confidential Employee | Officer | 2/3/2023 | $24.69 | Out of pocket reimbursements |
| 4.956 | Confidential Employee | Officer | 2/3/2023 | $38.03 | Out of pocket reimbursements |
| 4.957 | Confidential Employee | Officer | 2/3/2023 | $76.39 | Out of pocket reimbursements |
| 4.958 | Confidential Employee | Officer | 2/3/2023 | $104.76 | Out of pocket reimbursements |
| 4.959 | Confidential Employee | Officer | 2/3/2023 | $47.56 | Out of pocket reimbursements |
| 4.960 | Confidential Employee | Officer | 2/3/2023 | $2,752.89 | Out of pocket reimbursements |
| 4.961 | Confidential Employee | Officer | 2/8/2023 | $20.62 | Out of pocket reimbursements |
| 4.962 | Confidential Employee | Officer | 2/8/2023 | $20.62 | Out of pocket reimbursements |
| 4.963 | Confidential Employee | Officer | 2/8/2023 | $44.94 | Out of pocket reimbursements |
| 4.964 | Confidential Employee | Officer | 2/8/2023 | $21.99 | Out of pocket reimbursements |
| 4.965 | Confidential Employee | Officer | 2/8/2023 | $35.90 | Out of pocket reimbursements |
| 4.966 | Confidential Employee | Officer | 2/8/2023 | $66.98 | Out of pocket reimbursements |
| 4.967 | Confidential Employee | Officer | 2/8/2023 | $54.45 | Out of pocket reimbursements |
| 4.968 | Confidential Employee | Officer | 2/8/2023 | $33.25 | Out of pocket reimbursements |
| 4.969 | Confidential Employee | Officer | 2/8/2023 | $181.05 | Out of pocket reimbursements |
| 4.970 | Confidential Employee | Officer | 2/8/2023 | $11.75 | Out of pocket reimbursements |
| 4.971 | Confidential Employee | Officer | 2/11/2023 | $1,156.48 | Out of pocket reimbursements |
| 4.972 | Confidential Employee | Officer | 2/11/2023 | $45.68 | Out of pocket reimbursements |
| 4.973 | Confidential Employee | Officer | 2/11/2023 | $62.44 | Out of pocket reimbursements |
| 4.974 | Confidential Employee | Officer | 2/11/2023 | $29.75 | Out of pocket reimbursements |
| 4.975 | Confidential Employee | Officer | 2/11/2023 | $45.96 | Out of pocket reimbursements |
| 4.976 | Confidential Employee | Officer | 2/11/2023 | $25.81 | Out of pocket reimbursements |
| 4.977 | Confidential Employee | Officer | 2/15/2023 | $20,933.34 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.978 | Confidential Employee | Officer | 2/19/2023 | $122.55 | Out of pocket reimbursements |
| 4.979 | Confidential Employee | Officer | 2/19/2023 | $157.85 | Out of pocket reimbursements |
| 4.980 | Confidential Employee | Officer | 2/19/2023 | $62.15 | Out of pocket reimbursements |
| 4.981 | Confidential Employee | Officer | 2/19/2023 | $113.37 | Out of pocket reimbursements |
| 4.982 | Confidential Employee | Officer | 2/19/2023 | $50.12 | Out of pocket reimbursements |
| 4.983 | Confidential Employee | Officer | 2/19/2023 | $29.12 | Out of pocket reimbursements |
| 4.984 | Confidential Employee | Officer | 2/19/2023 | $55.63 | Out of pocket reimbursements |
| 4.985 | Confidential Employee | Officer | 2/27/2023 | $468.80 | Out of pocket reimbursements |
| 4.986 | Confidential Employee | Officer | 2/27/2023 | $107.29 | Out of pocket reimbursements |
| 4.987 | Confidential Employee | Officer | 2/28/2023 | $20,833.34 | Wages |
| 4.988 | Confidential Employee | Officer | 3/8/2023 | $1,939.95 | Out of pocket reimbursements |
| 4.989 | Confidential Employee | Officer | 3/12/2023 | $154.81 | Out of pocket reimbursements |
| 4.990 | Confidential Employee | Officer | 3/12/2023 | $83.97 | Out of pocket reimbursements |
| 4.991 | Confidential Employee | Officer | 3/15/2023 | $20,933.34 | Wages |
| 4.992 | Confidential Employee | Officer | 3/15/2023 | $307.80 | Out of pocket reimbursements |
| 4.993 | Confidential Employee | Officer | 3/17/2023 | $194.95 | Out of pocket reimbursements |
| 4.994 | Confidential Employee | Officer | 3/17/2023 | $66.00 | Out of pocket reimbursements |
| 4.995 | Confidential Employee | Officer | 3/31/2023 | $20,833.34 | Wages |
| 4.996 | Confidential Employee | Officer | 4/10/2023 | $209.80 | Out of pocket reimbursements |
| 4.997 | Confidential Employee | Officer | 4/12/2023 | $57.30 | Out of pocket reimbursements |
| 4.998 | Confidential Employee | Officer | 4/14/2023 | $10.00 | Out of pocket reimbursements |
| 4.999 | Confidential Employee | Officer | 4/14/2023 | $232.55 | Out of pocket reimbursements |
| 4.1000 | Confidential Employee | Officer | 4/14/2023 | $22.60 | Out of pocket reimbursements |
| 4.1001 | Confidential Employee | Officer | 4/15/2023 | $20,933.34 | Wages |
| 4.1002 | Confidential Employee | Officer | 4/17/2023 | $21.62 | Out of pocket reimbursements |
| 4.1003 | Confidential Employee | Officer | 4/17/2023 | $45.96 | Out of pocket reimbursements |
| 4.1004 | Confidential Employee | Officer | 4/17/2023 | $45.99 | Out of pocket reimbursements |
| 4.1005 | Confidential Employee | Officer | 4/19/2023 | $76.66 | Out of pocket reimbursements |
| 4.1006 | Confidential Employee | Officer | 4/19/2023 | $20.96 | Out of pocket reimbursements |
| 4.1007 | Confidential Employee | Officer | 4/19/2023 | $9.95 | Out of pocket reimbursements |
| 4.1008 | Confidential Employee | Officer | 4/19/2023 | $9.15 | Out of pocket reimbursements |
| 4.1009 | Confidential Employee | Officer | 4/19/2023 | $9.95 | Out of pocket reimbursements |
| 4.1010 | Confidential Employee | Officer | 4/24/2023 | $615.12 | Out of pocket reimbursements |
| 4.1011 | Confidential Employee | Officer | 4/24/2023 | $38.99 | Out of pocket reimbursements |
| 4.1012 | Confidential Employee | Officer | 4/24/2023 | $29.99 | Out of pocket reimbursements |
| 4.1013 | Confidential Employee | Officer | 4/24/2023 | $73.54 | Out of pocket reimbursements |
| 4.1014 | Confidential Employee | Officer | 4/24/2023 | $304.56 | Out of pocket reimbursements |
| 4.1015 | Confidential Employee | Officer | 4/26/2023 | $7.88 | Out of pocket reimbursements |
| 4.1016 | Confidential Employee | Officer | 4/26/2023 | $7.88 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1017 | Confidential Employee | Officer | 4/26/2023 | $7.87 | Out of pocket reimbursements |
| 4.1018 | Confidential Employee | Officer | 4/26/2023 | $9.99 | Out of pocket reimbursements |
| 4.1019 | Confidential Employee | Officer | 4/26/2023 | $57.18 | Out of pocket reimbursements |
| 4.1020 | Confidential Employee | Officer | 4/26/2023 | $36.97 | Out of pocket reimbursements |
| 4.1021 | Confidential Employee | Officer | 4/26/2023 | $39.92 | Out of pocket reimbursements |
| 4.1022 | Confidential Employee | Officer | 4/28/2023 | $9.93 | Out of pocket reimbursements |
| 4.1023 | Confidential Employee | Officer | 4/28/2023 | $7.88 | Out of pocket reimbursements |
| 4.1024 | Confidential Employee | Officer | 4/30/2023 | $20,833.34 | Wages |
| 4.1025 | Confidential Employee | Officer | 5/1/2023 | $63.91 | Out of pocket reimbursements |
| 4.1026 | Confidential Employee | Officer | 5/1/2023 | $12.66 | Out of pocket reimbursements |
| 4.1027 | Confidential Employee | Officer | 5/1/2023 | $7.88 | Out of pocket reimbursements |
| 4.1028 | Confidential Employee | Officer | 5/1/2023 | $222.61 | Out of pocket reimbursements |
| 4.1029 | Confidential Employee | Officer | 5/1/2023 | $245.68 | Out of pocket reimbursements |
| 4.1030 | Confidential Employee | Officer | 5/15/2023 | $20,933.34 | Wages |
| 4.1031 | Confidential Employee | Officer | 5/22/2023 | $35.00 | Out of pocket reimbursements |
| 4.1032 | Confidential Employee | Officer | 5/22/2023 | $35.00 | Out of pocket reimbursements |
| 4.1033 | Confidential Employee | Officer | 5/25/2023 | $158.98 | Out of pocket reimbursements |
| 4.1034 | Confidential Employee | Officer | 5/25/2023 | $113.98 | Out of pocket reimbursements |
| 4.1035 | Confidential Employee | Officer | 5/26/2023 | $13.27 | Out of pocket reimbursements |
| 4.1036 | Confidential Employee | Officer | 5/26/2023 | $43.75 | Out of pocket reimbursements |
| 4.1037 | Confidential Employee | Officer | 5/26/2023 | $45.00 | Out of pocket reimbursements |
| 4.1038 | Confidential Employee | Officer | 5/30/2023 | $39.99 | Out of pocket reimbursements |
| 4.1039 | Confidential Employee | Officer | 5/30/2023 | $30.84 | Out of pocket reimbursements |
| 4.1040 | Confidential Employee | Officer | 5/30/2023 | $20.69 | Out of pocket reimbursements |
| 4.1041 | Confidential Employee | Officer | 5/30/2023 | $95.20 | Out of pocket reimbursements |
| 4.1042 | Confidential Employee | Officer | 5/31/2023 | $20,833.34 | Wages |
| 4.1043 | Confidential Employee | Officer | 6/6/2023 | $602.40 | Out of pocket reimbursements |
| 4.1044 | Confidential Employee | Officer | 6/15/2023 | $20,933.34 | Wages |
| 4.1045 | Confidential Employee | Officer | 6/30/2023 | $20,833.34 | Wages |
| 4.1046 | Confidential Employee | Officer | 7/2/2023 | $4.23 | Out of pocket reimbursements |
| 4.1047 | Confidential Employee | Officer | 7/2/2023 | $92.99 | Out of pocket reimbursements |
| 4.1048 | Confidential Employee | Officer | 7/4/2023 | $121.68 | Out of pocket reimbursements |
| 4.1049 | Confidential Employee | Officer | 7/15/2023 | $20,933.34 | Wages |
| 4.1050 | Confidential Employee | Officer | 7/17/2023 | $54.65 | Out of pocket reimbursements |
| 4.1051 | Confidential Employee | Officer | 7/17/2023 | $7.94 | Out of pocket reimbursements |
| 4.1052 | Confidential Employee | Officer | 7/17/2023 | $61.28 | Out of pocket reimbursements |
| 4.1053 | Confidential Employee | Officer | 7/17/2023 | $7.05 | Out of pocket reimbursements |
| 4.1054 | Confidential Employee | Officer | 7/17/2023 | $83.87 | Out of pocket reimbursements |
| 4.1055 | Confidential Employee | Officer | 7/17/2023 | $66.80 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1056 | Confidential Employee | Officer | 7/24/2023 | $139.97 | Out of pocket reimbursements |
| 4.1057 | Confidential Employee | Officer | 7/24/2023 | $35.00 | Out of pocket reimbursements |
| 4.1058 | Confidential Employee | Officer | 7/26/2023 | $84.33 | Out of pocket reimbursements |
| 4.1059 | Confidential Employee | Officer | 7/26/2023 | $260.00 | Out of pocket reimbursements |
| 4.1060 | Confidential Employee | Officer | 7/26/2023 | $76.46 | Out of pocket reimbursements |
| 4.1061 | Confidential Employee | Officer | 7/31/2023 | $20,833.34 | Wages |
| 4.1062 | Confidential Employee | Officer | 8/9/2023 | $22.28 | Out of pocket reimbursements |
| 4.1063 | Confidential Employee | Officer | 8/11/2023 | $23.17 | Out of pocket reimbursements |
| 4.1064 | Confidential Employee | Officer | 8/11/2023 | $341.00 | Out of pocket reimbursements |
| 4.1065 | Confidential Employee | Officer | 8/11/2023 | $125.04 | Out of pocket reimbursements |
| 4.1066 | Confidential Employee | Officer | 8/11/2023 | $47.29 | Out of pocket reimbursements |
| 4.1067 | Confidential Employee | Officer | 8/11/2023 | $44.79 | Out of pocket reimbursements |
| 4.1068 | Confidential Employee | Officer | 8/11/2023 | $178.00 | Out of pocket reimbursements |
| 4.1069 | Confidential Employee | Officer | 8/15/2023 | $20,933.34 | Wages |
| | | | **TOTAL:** | **$525,391.01** | |
| 4.1070 | Confidential Employee | Employee | 8/15/2022 | $7,083.33 | Wages |
| 4.1071 | Confidential Employee | Employee | 8/24/2022 | $99.99 | Out of pocket reimbursements |
| 4.1072 | Confidential Employee | Employee | 8/24/2022 | $90.21 | Out of pocket reimbursements |
| 4.1073 | Confidential Employee | Employee | 8/31/2022 | $7,083.33 | Wages |
| 4.1074 | Confidential Employee | Employee | 9/1/2022 | $250.00 | Out of pocket reimbursements |
| 4.1075 | Confidential Employee | Employee | 9/1/2022 | $25.00 | Out of pocket reimbursements |
| 4.1076 | Confidential Employee | Employee | 9/15/2022 | $7,083.33 | Wages |
| 4.1077 | Confidential Employee | Employee | 9/20/2022 | $195.84 | Out of pocket reimbursements |
| 4.1078 | Confidential Employee | Employee | 9/20/2022 | $114.00 | Out of pocket reimbursements |
| 4.1079 | Confidential Employee | Employee | 9/30/2022 | $7,083.33 | Wages |
| 4.1080 | Confidential Employee | Employee | 10/4/2022 | $250.00 | Out of pocket reimbursements |
| 4.1081 | Confidential Employee | Employee | 10/15/2022 | $7,083.33 | Wages |
| 4.1082 | Confidential Employee | Employee | 10/31/2022 | $7,083.34 | Wages |
| 4.1083 | Confidential Employee | Employee | 10/31/2022 | $25,000.00 | Bonus |
| 4.1084 | Confidential Employee | Employee | 11/7/2022 | $85.95 | Thanksgiving Bonus |
| 4.1085 | Confidential Employee | Employee | 11/15/2022 | $7,083.33 | Wages |
| 4.1086 | Confidential Employee | Employee | 11/26/2022 | $250.00 | Out of pocket reimbursements |
| 4.1087 | Confidential Employee | Employee | 11/30/2022 | $7,083.34 | Wages |
| 4.1088 | Confidential Employee | Employee | 11/30/2022 | $25,000.00 | Bonus |
| 4.1089 | Confidential Employee | Employee | 12/15/2022 | $7,083.33 | Wages |
| 4.1090 | Confidential Employee | Employee | 12/30/2022 | $379.98 | Out of pocket reimbursements |
| 4.1091 | Confidential Employee | Employee | 12/31/2022 | $7,083.33 | Wages |
| 4.1092 | Confidential Employee | Employee | 1/3/2023 | $250.00 | Out of pocket reimbursements |
| 4.1093 | Confidential Employee | Employee | 1/12/2023 | $102.93 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1094 | Confidential Employee | Employee | 1/12/2023 | $37.90 | Out of pocket reimbursements |
| 4.1095 | Confidential Employee | Employee | 1/12/2023 | $10.92 | Out of pocket reimbursements |
| 4.1096 | Confidential Employee | Employee | 1/12/2023 | $16.91 | Out of pocket reimbursements |
| 4.1097 | Confidential Employee | Employee | 1/12/2023 | $20.94 | Out of pocket reimbursements |
| 4.1098 | Confidential Employee | Employee | 1/12/2023 | $134.44 | Out of pocket reimbursements |
| 4.1099 | Confidential Employee | Employee | 1/12/2023 | $48.52 | Out of pocket reimbursements |
| 4.1100 | Confidential Employee | Employee | 1/12/2023 | $31.91 | Out of pocket reimbursements |
| 4.1101 | Confidential Employee | Employee | 1/12/2023 | $25.90 | Out of pocket reimbursements |
| 4.1102 | Confidential Employee | Employee | 1/12/2023 | $7.92 | Out of pocket reimbursements |
| 4.1103 | Confidential Employee | Employee | 1/12/2023 | $45.35 | Out of pocket reimbursements |
| 4.1104 | Confidential Employee | Employee | 1/12/2023 | $28.91 | Out of pocket reimbursements |
| 4.1105 | Confidential Employee | Employee | 1/12/2023 | $61.96 | Out of pocket reimbursements |
| 4.1106 | Confidential Employee | Employee | 1/12/2023 | $8.00 | Out of pocket reimbursements |
| 4.1107 | Confidential Employee | Employee | 1/12/2023 | $71.03 | Out of pocket reimbursements |
| 4.1108 | Confidential Employee | Employee | 1/12/2023 | $1,883.19 | Out of pocket reimbursements |
| 4.1109 | Confidential Employee | Employee | 1/12/2023 | $2,217.80 | Out of pocket reimbursements |
| 4.1110 | Confidential Employee | Employee | 1/12/2023 | $250.00 | Out of pocket reimbursements |
| 4.1111 | Confidential Employee | Employee | 1/15/2023 | $9,166.67 | Wages |
| 4.1112 | Confidential Employee | Employee | 1/31/2023 | $9,166.67 | Wages |
| 4.1113 | Confidential Employee | Employee | 2/7/2023 | $25.00 | Out of pocket reimbursements |
| 4.1114 | Confidential Employee | Employee | 2/15/2023 | $9,166.67 | Wages |
| 4.1115 | Confidential Employee | Employee | 2/28/2023 | $9,166.67 | Wages |
| 4.1116 | Confidential Employee | Employee | 3/15/2023 | $9,166.67 | Wages |
| 4.1117 | Confidential Employee | Employee | 3/31/2023 | $9,166.67 | Wages |
| 4.1118 | Confidential Employee | Employee | 4/15/2023 | $9,166.67 | Wages |
| 4.1119 | Confidential Employee | Employee | 4/30/2023 | $9,166.67 | Wages |
| 4.1120 | Confidential Employee | Employee | 5/3/2023 | $2,520.00 | Wages |
| 4.1121 | Confidential Employee | Employee | 5/9/2023 | $45.93 | Bonus |
| 4.1122 | Confidential Employee | Employee | 5/18/2023 | $9,166.67 | Severance payment |
| | | | TOTAL: | $212,919.78 | |
| 4.1123 | Confidential Employee | Employee | 8/15/2022 | $9,166.67 | Wages |
| 4.1124 | Confidential Employee | Employee | 8/31/2022 | $9,166.67 | Wages |
| 4.1125 | Confidential Employee | Employee | 9/15/2022 | $9,166.67 | Wages |
| 4.1126 | Confidential Employee | Employee | 9/30/2022 | $9,166.67 | Wages |
| 4.1127 | Confidential Employee | Employee | 10/15/2022 | $9,166.67 | Wages |
| 4.1128 | Confidential Employee | Employee | 10/31/2022 | $9,166.67 | Wages |
| 4.1129 | Confidential Employee | Employee | 11/7/2022 | $80.23 | Thanksgiving Bonus |
| 4.1130 | Confidential Employee | Employee | 11/15/2022 | $9,166.67 | Wages |
| 4.1131 | Confidential Employee | Employee | 11/30/2022 | $9,166.67 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1132 | Confidential Employee | Employee | 12/15/2022 | $9,166.67 | Wages |
| 4.1133 | Confidential Employee | Employee | 12/15/2022 | $25,000.00 | Bonus |
| 4.1134 | Confidential Employee | Employee | 12/31/2022 | $9,166.67 | Wages |
| 4.1135 | Confidential Employee | Employee | 1/15/2023 | $9,166.67 | Wages |
| 4.1136 | Confidential Employee | Employee | 1/31/2023 | $9,166.67 | Wages |
| 4.1137 | Confidential Employee | Employee | 2/15/2023 | $9,166.67 | Wages |
| 4.1138 | Confidential Employee | Employee | 2/28/2023 | $9,166.67 | Wages |
| 4.1139 | Confidential Employee | Employee | 3/15/2023 | $9,166.67 | Wages |
| 4.1140 | Confidential Employee | Employee | 3/31/2023 | $9,166.67 | Wages |
| 4.1141 | Confidential Employee | Employee | 4/15/2023 | $9,166.67 | Wages |
| 4.1142 | Confidential Employee | Employee | 4/30/2023 | $9,166.67 | Wages |
| 4.1143 | Confidential Employee | Employee | 5/9/2023 | $22,130.00 | Commission |
| 4.1144 | Confidential Employee | Employee | 5/9/2023 | $42.20 | Bonus |
| 4.1145 | Confidential Employee | Employee | 5/15/2023 | $27,223.24 | Commission |
| 4.1146 | Confidential Employee | Employee | 5/15/2023 | $9,166.67 | Wages |
| 4.1147 | Confidential Employee | Employee | 05/09/2023 | $257.96 | Out of pocket reimbursements |
| 4.1148 | Confidential Employee | Employee | 5/31/2023 | $9,166.67 | Wages |
| 4.1149 | Confidential Employee | Employee | 6/15/2023 | $9,166.67 | Wages |
| 4.1150 | Confidential Employee | Employee | 6/30/2023 | $9,166.67 | Wages |
| 4.1151 | Confidential Employee | Employee | 7/15/2023 | $9,166.67 | Wages |
| 4.1152 | Confidential Employee | Employee | 7/31/2023 | $9,166.67 | Wages |
| 4.1153 | Confidential Employee | Employee | 8/15/2023 | $9,166.67 | Wages |
| | | | **TOTAL:** | **$303,900.38** | |
| 4.1154 | Confidential Employee | Director | multiple days | $54,167.10 | Board of Director Fee |
| | | | **TOTAL:** | **$54,167.10** | |
| 4.1155 | Confidential Employee | Employee | 8/15/2022 | $10,416.67 | Wages |
| 4.1156 | Confidential Employee | Employee | 8/22/2022 | $3.77 | Out of pocket reimbursements |
| 4.1157 | Confidential Employee | Employee | 8/22/2022 | $29.64 | Out of pocket reimbursements |
| 4.1158 | Confidential Employee | Employee | 8/22/2022 | $4.90 | Out of pocket reimbursements |
| 4.1159 | Confidential Employee | Employee | 8/31/2022 | $10,416.67 | Wages |
| 4.1160 | Confidential Employee | Employee | 9/15/2022 | $10,416.67 | Wages |
| 4.1161 | Confidential Employee | Employee | 9/30/2022 | $10,416.67 | Wages |
| 4.1162 | Confidential Employee | Employee | 9/30/2022 | $21.77 | Out of pocket reimbursements |
| 4.1163 | Confidential Employee | Employee | 9/30/2022 | $24.15 | Out of pocket reimbursements |
| 4.1164 | Confidential Employee | Employee | 9/30/2022 | $1,467.21 | Out of pocket reimbursements |
| 4.1165 | Confidential Employee | Employee | 9/30/2022 | $18.94 | Out of pocket reimbursements |
| 4.1166 | Confidential Employee | Employee | 9/30/2022 | $25.17 | Out of pocket reimbursements |
| 4.1167 | Confidential Employee | Employee | 9/30/2022 | $5.94 | Out of pocket reimbursements |
| 4.1168 | Confidential Employee | Employee | 9/30/2022 | $20.03 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1169 | Confidential Employee | Employee | 9/30/2022 | $51.64 | Out of pocket reimbursements |
| 4.1170 | Confidential Employee | Employee | 9/30/2022 | $41.29 | Out of pocket reimbursements |
| 4.1171 | Confidential Employee | Employee | 9/30/2022 | $250.00 | Out of pocket reimbursements |
| 4.1172 | Confidential Employee | Employee | 9/30/2022 | $25.00 | Out of pocket reimbursements |
| 4.1173 | Confidential Employee | Employee | 10/15/2022 | $10,416.67 | Wages |
| 4.1174 | Confidential Employee | Employee | 10/31/2022 | $10,416.67 | Wages |
| 4.1175 | Confidential Employee | Employee | 10/31/2022 | $39.54 | Out of pocket reimbursements |
| 4.1176 | Confidential Employee | Employee | 10/31/2022 | $4.99 | Out of pocket reimbursements |
| 4.1177 | Confidential Employee | Employee | 10/31/2022 | $26.16 | Out of pocket reimbursements |
| 4.1178 | Confidential Employee | Employee | 10/31/2022 | $42.22 | Out of pocket reimbursements |
| 4.1179 | Confidential Employee | Employee | 10/31/2022 | $22.95 | Out of pocket reimbursements |
| 4.1180 | Confidential Employee | Employee | 10/31/2022 | $92.89 | Out of pocket reimbursements |
| 4.1181 | Confidential Employee | Employee | 10/31/2022 | $9.00 | Out of pocket reimbursements |
| 4.1182 | Confidential Employee | Employee | 10/31/2022 | $0.04 | Out of pocket reimbursements |
| 4.1183 | Confidential Employee | Employee | 10/31/2022 | $1,477.72 | Out of pocket reimbursements |
| 4.1184 | Confidential Employee | Employee | 10/31/2022 | $37.15 | Out of pocket reimbursements |
| 4.1185 | Confidential Employee | Employee | 10/31/2022 | $70.72 | Out of pocket reimbursements |
| 4.1186 | Confidential Employee | Employee | 10/31/2022 | $14.98 | Out of pocket reimbursements |
| 4.1187 | Confidential Employee | Employee | 10/31/2022 | $12.99 | Out of pocket reimbursements |
| 4.1188 | Confidential Employee | Employee | 10/31/2022 | $12.98 | Out of pocket reimbursements |
| 4.1189 | Confidential Employee | Employee | 10/31/2022 | $19.35 | Out of pocket reimbursements |
| 4.1190 | Confidential Employee | Employee | 10/31/2022 | $25.73 | Out of pocket reimbursements |
| 4.1191 | Confidential Employee | Employee | 10/31/2022 | $18.43 | Out of pocket reimbursements |
| 4.1192 | Confidential Employee | Employee | 10/31/2022 | $38.83 | Out of pocket reimbursements |
| 4.1193 | Confidential Employee | Employee | 10/31/2022 | $25.36 | Out of pocket reimbursements |
| 4.1194 | Confidential Employee | Employee | 10/31/2022 | $19.72 | Out of pocket reimbursements |
| 4.1195 | Confidential Employee | Employee | 10/31/2022 | $23.63 | Out of pocket reimbursements |
| 4.1196 | Confidential Employee | Employee | 10/31/2022 | $38.51 | Out of pocket reimbursements |
| 4.1197 | Confidential Employee | Employee | 10/31/2022 | $9.00 | Out of pocket reimbursements |
| 4.1198 | Confidential Employee | Employee | 10/31/2022 | $16.88 | Out of pocket reimbursements |
| 4.1199 | Confidential Employee | Employee | 10/31/2022 | $22.56 | Out of pocket reimbursements |
| 4.1200 | Confidential Employee | Employee | 10/31/2022 | $25.00 | Out of pocket reimbursements |
| 4.1201 | Confidential Employee | Employee | 10/31/2022 | $197.48 | Out of pocket reimbursements |
| 4.1202 | Confidential Employee | Employee | 10/31/2022 | $130.74 | Out of pocket reimbursements |
| 4.1203 | Confidential Employee | Employee | 11/7/2022 | $94.47 | Thanksgiving Bonus |
| 4.1204 | Confidential Employee | Employee | 11/15/2022 | $10,416.67 | Wages |
| 4.1205 | Confidential Employee | Employee | 11/30/2022 | $10,416.67 | Wages |
| 4.1206 | Confidential Employee | Employee | 12/15/2022 | $10,416.67 | Wages |
| 4.1207 | Confidential Employee | Employee | 12/15/2022 | $150,000.00 | Bonus |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1208 | Confidential Employee | Employee | 12/27/2022 | $12.41 | Out of pocket reimbursements |
| 4.1209 | Confidential Employee | Employee | 12/27/2022 | $7.53 | Out of pocket reimbursements |
| 4.1210 | Confidential Employee | Employee | 12/27/2022 | $7.53 | Out of pocket reimbursements |
| 4.1211 | Confidential Employee | Employee | 12/27/2022 | $25.00 | Out of pocket reimbursements |
| 4.1212 | Confidential Employee | Employee | 12/27/2022 | $17.02 | Out of pocket reimbursements |
| 4.1213 | Confidential Employee | Employee | 12/27/2022 | $5.99 | Out of pocket reimbursements |
| 4.1214 | Confidential Employee | Employee | 12/27/2022 | $248.08 | Out of pocket reimbursements |
| 4.1215 | Confidential Employee | Employee | 12/27/2022 | $21.92 | Out of pocket reimbursements |
| 4.1216 | Confidential Employee | Employee | 12/27/2022 | $26.35 | Out of pocket reimbursements |
| 4.1217 | Confidential Employee | Employee | 12/27/2022 | $26.49 | Out of pocket reimbursements |
| 4.1218 | Confidential Employee | Employee | 12/27/2022 | $23.88 | Out of pocket reimbursements |
| 4.1219 | Confidential Employee | Employee | 12/27/2022 | $93.39 | Out of pocket reimbursements |
| 4.1220 | Confidential Employee | Employee | 12/27/2022 | $197.49 | Out of pocket reimbursements |
| 4.1221 | Confidential Employee | Employee | 12/27/2022 | $37.86 | Out of pocket reimbursements |
| 4.1222 | Confidential Employee | Employee | 12/27/2022 | $37.86 | Out of pocket reimbursements |
| 4.1223 | Confidential Employee | Employee | 12/27/2022 | $6.77 | Out of pocket reimbursements |
| 4.1224 | Confidential Employee | Employee | 12/27/2022 | $12.98 | Out of pocket reimbursements |
| 4.1225 | Confidential Employee | Employee | 12/27/2022 | $20.95 | Out of pocket reimbursements |
| 4.1226 | Confidential Employee | Employee | 12/27/2022 | $6.53 | Out of pocket reimbursements |
| 4.1227 | Confidential Employee | Employee | 12/27/2022 | $13.52 | Out of pocket reimbursements |
| 4.1228 | Confidential Employee | Employee | 12/27/2022 | $25.00 | Out of pocket reimbursements |
| 4.1229 | Confidential Employee | Employee | 12/27/2022 | $4.31 | Out of pocket reimbursements |
| 4.1230 | Confidential Employee | Employee | 12/27/2022 | $35.63 | Out of pocket reimbursements |
| 4.1231 | Confidential Employee | Employee | 12/27/2022 | $23.88 | Out of pocket reimbursements |
| 4.1232 | Confidential Employee | Employee | 12/27/2022 | $6.19 | Out of pocket reimbursements |
| 4.1233 | Confidential Employee | Employee | 12/27/2022 | $4.76 | Out of pocket reimbursements |
| 4.1234 | Confidential Employee | Employee | 12/27/2022 | $14.51 | Out of pocket reimbursements |
| 4.1235 | Confidential Employee | Employee | 12/27/2022 | $28.95 | Out of pocket reimbursements |
| 4.1236 | Confidential Employee | Employee | 12/27/2022 | $4.31 | Out of pocket reimbursements |
| 4.1237 | Confidential Employee | Employee | 12/31/2022 | $10,416.67 | Wages |
| 4.1238 | Confidential Employee | Employee | 1/15/2023 | $10,416.67 | Wages |
| 4.1239 | Confidential Employee | Employee | 1/31/2023 | $10,416.67 | Wages |
| 4.1240 | Confidential Employee | Employee | 2/1/2023 | $966.97 | Wages |
| 4.1241 | Confidential Employee | Employee | 3/21/2023 | $10,931.00 | Severance payment |
| | | | **TOTAL:** | **$292,454.57** | |
| 4.1242 | Confidential Employee | Employee | 8/15/2022 | $7,083.33 | Wages |
| 4.1243 | Confidential Employee | Employee | 8/17/2022 | $1,082.90 | Commission |
| 4.1244 | Confidential Employee | Employee | 8/31/2022 | $7,083.33 | Wages |
| 4.1245 | Confidential Employee | Employee | 9/15/2022 | $7,083.33 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1246 | Confidential Employee | Employee | 9/30/2022 | $7,083.33 | Wages |
| 4.1247 | Confidential Employee | Employee | 10/15/2022 | $7,083.33 | Wages |
| 4.1248 | Confidential Employee | Employee | 10/31/2022 | $7,083.33 | Wages |
| 4.1249 | Confidential Employee | Employee | 11/7/2022 | $76.76 | Thanksgiving Bonus |
| 4.1250 | Confidential Employee | Employee | 11/9/2022 | $3,172.24 | Commission |
| 4.1251 | Confidential Employee | Employee | 11/15/2022 | $7,083.33 | Wages |
| 4.1252 | Confidential Employee | Employee | 11/30/2022 | $7,083.33 | Wages |
| 4.1253 | Confidential Employee | Employee | 12/15/2022 | $7,083.33 | Wages |
| 4.1254 | Confidential Employee | Employee | 12/31/2022 | $7,083.33 | Wages |
| 4.1255 | Confidential Employee | Employee | 1/15/2023 | $7,083.33 | Wages |
| 4.1256 | Confidential Employee | | 1/31/2023 | $7,083.33 | Wages |
| 4.1257 | Confidential Employee | Employee | 2/15/2023 | $7,083.33 | Wages |
| 4.1258 | Confidential Employee | Employee | 2/28/2023 | $7,083.33 | Wages |
| 4.1259 | Confidential Employee | Employee | 3/15/2023 | $7,083.33 | Wages |
| 4.1260 | Confidential Employee | Employee | 3/31/2023 | $7,083.33 | Wages |
| 4.1261 | Confidential Employee | Employee | 4/15/2023 | $7,083.33 | Wages |
| 4.1262 | Confidential Employee | Employee | 4/30/2023 | $7,083.33 | Wages |
| 4.1263 | Confidential Employee | Employee | 5/9/2023 | $38.34 | Bonus |
| 4.1264 | Confidential Employee | Employee | 5/15/2023 | $7,083.33 | Wages |
| 4.1265 | Confidential Employee | Employee | 5/15/2023 | $7,083.33 | Wages |
| 4.1266 | Confidential Employee | Employee | 5/31/2023 | $7,083.33 | Wages |
| 4.1267 | Confidential Employee | Employee | 6/15/2023 | $7,083.33 | Wages |
| 4.1268 | Confidential Employee | Employee | 6/30/2023 | $7,083.33 | Wages |
| 4.1269 | Confidential Employee | Employee | 7/15/2023 | $7,083.33 | Wages |
| 4.1270 | Confidential Employee | Employee | 7/31/2023 | $7,083.33 | Wages |
| 4.1271 | Confidential Employee | Employee | 8/14/2023 | $500.00 | Severance payment |
| 4.1272 | Confidential Employee | Employee | 8/15/2023 | $7,083.33 | Wages |
| | | | **TOTAL:** | **$189,036.82** | |
| 4.1273 | Confidential Employee | Employee | 8/15/2022 | $5,208.33 | Wages |
| 4.1274 | Confidential Employee | Employee | 8/16/2022 | $66.25 | Out of pocket reimbursements |
| 4.1275 | Confidential Employee | Employee | 8/28/2022 | $52.78 | Out of pocket reimbursements |
| 4.1276 | Confidential Employee | Employee | 8/28/2022 | $502.96 | Out of pocket reimbursements |
| 4.1277 | Confidential Employee | Employee | 8/31/2022 | $5,208.33 | Wages |
| 4.1278 | Confidential Employee | Employee | 9/10/2022 | $54.99 | Out of pocket reimbursements |
| 4.1279 | Confidential Employee | Employee | 9/10/2022 | $61.71 | Out of pocket reimbursements |
| 4.1280 | Confidential Employee | Employee | 9/10/2022 | $13.78 | Out of pocket reimbursements |
| 4.1281 | Confidential Employee | Employee | 9/10/2022 | $1,532.81 | Out of pocket reimbursements |
| 4.1282 | Confidential Employee | Employee | 9/10/2022 | $129.79 | Out of pocket reimbursements |
| 4.1283 | Confidential Employee | Employee | 9/10/2022 | $21.38 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1284 | Confidential Employee | Employee | 9/15/2022 | $5,208.33 | Wages |
| 4.1285 | Confidential Employee | Employee | 9/20/2022 | $79.19 | Out of pocket reimbursements |
| 4.1286 | Confidential Employee | Employee | 9/20/2022 | $273.98 | Out of pocket reimbursements |
| 4.1287 | Confidential Employee | Employee | 9/20/2022 | $67.73 | Out of pocket reimbursements |
| 4.1288 | Confidential Employee | Employee | 9/20/2022 | $362.98 | Out of pocket reimbursements |
| 4.1289 | Confidential Employee | Employee | 9/30/2022 | $5,208.33 | Wages |
| 4.1290 | Confidential Employee | Employee | 10/1/2022 | $61.85 | Out of pocket reimbursements |
| 4.1291 | Confidential Employee | Employee | 10/1/2022 | $68.38 | Out of pocket reimbursements |
| 4.1292 | Confidential Employee | Employee | 10/15/2022 | $5,208.33 | Wages |
| 4.1293 | Confidential Employee | Employee | 10/20/2022 | $80.29 | Out of pocket reimbursements |
| 4.1294 | Confidential Employee | Employee | 10/20/2022 | $66.92 | Out of pocket reimbursements |
| 4.1295 | Confidential Employee | Employee | 10/28/2022 | $427.96 | Out of pocket reimbursements |
| 4.1296 | Confidential Employee | Employee | 10/28/2022 | $527.96 | Out of pocket reimbursements |
| 4.1297 | Confidential Employee | Employee | 10/31/2022 | $5,208.33 | Wages |
| 4.1298 | Confidential Employee | Employee | 11/7/2022 | $85.31 | Thanksgiving Bonus |
| 4.1299 | Confidential Employee | Employee | 11/15/2022 | $5,208.33 | Wages |
| 4.1300 | Confidential Employee | Employee | 11/19/2022 | $61.17 | Out of pocket reimbursements |
| 4.1301 | Confidential Employee | Employee | 11/30/2022 | $8,333.34 | Wages |
| 4.1302 | Confidential Employee | Employee | 11/30/2022 | $9,375.00 | Wages |
| 4.1303 | Confidential Employee | Employee | 12/15/2022 | $8,333.34 | Wages |
| 4.1304 | Confidential Employee | Employee | 12/31/2022 | $8,333.34 | Wages |
| 4.1305 | Confidential Employee | Employee | 1/9/2023 | $18,363.00 | Severance payment |
| | | | **TOTAL:** | **$93,796.50** | |
| 4.1306 | Confidential Employee | Employee | 8/15/2022 | $10,416.67 | Wages |
| 4.1307 | Confidential Employee | Employee | 8/31/2022 | $10,416.67 | Wages |
| 4.1308 | Confidential Employee | Employee | 9/15/2022 | $10,416.67 | Wages |
| 4.1309 | Confidential Employee | Employee | 9/25/2022 | $140.88 | Out of pocket reimbursements |
| 4.1310 | Confidential Employee | Employee | 9/30/2022 | $10,416.67 | Wages |
| 4.1311 | Confidential Employee | Employee | 10/6/2022 | $3,699.00 | Out of pocket reimbursements |
| 4.1312 | Confidential Employee | Employee | 10/15/2022 | $10,416.67 | Wages |
| 4.1313 | Confidential Employee | Employee | 10/22/2022 | $35.00 | Out of pocket reimbursements |
| 4.1314 | Confidential Employee | Employee | 10/31/2022 | $10,416.67 | Wages |
| 4.1315 | Confidential Employee | Employee | 10/31/2022 | $35.00 | Out of pocket reimbursements |
| 4.1316 | Confidential Employee | Employee | 10/31/2022 | $654.00 | Out of pocket reimbursements |
| 4.1317 | Confidential Employee | Employee | 10/31/2022 | $229.50 | Out of pocket reimbursements |
| 4.1318 | Confidential Employee | Employee | 10/31/2022 | $35.00 | Out of pocket reimbursements |
| 4.1319 | Confidential Employee | Employee | 10/31/2022 | $807.62 | Out of pocket reimbursements |
| 4.1320 | Confidential Employee | Employee | 10/31/2022 | $145.07 | Out of pocket reimbursements |
| 4.1321 | Confidential Employee | Employee | 10/31/2022 | $35.00 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1322 | Confidential Employee | Employee | 10/31/2022 | $390.50 | Out of pocket reimbursements |
| 4.1323 | Confidential Employee | Employee | 10/31/2022 | $38.49 | Out of pocket reimbursements |
| 4.1324 | Confidential Employee | Employee | 11/3/2022 | $183.31 | Out of pocket reimbursements |
| 4.1325 | Confidential Employee | Employee | 11/7/2022 | $66.74 | Thanksgiving Bonus |
| 4.1326 | Confidential Employee | Employee | 11/10/2022 | $171.66 | Out of pocket reimbursements |
| 4.1327 | Confidential Employee | Employee | 11/15/2022 | $10,416.67 | Wages |
| 4.1328 | Confidential Employee | Employee | 11/30/2022 | $10,416.67 | Wages |
| 4.1329 | Confidential Employee | Employee | 12/1/2022 | $50.00 | Out of pocket reimbursements |
| 4.1330 | Confidential Employee | Employee | 12/1/2022 | $98.38 | Out of pocket reimbursements |
| 4.1331 | Confidential Employee | Employee | 12/1/2022 | $56.40 | Out of pocket reimbursements |
| 4.1332 | Confidential Employee | Employee | 12/15/2022 | $10,416.67 | Wages |
| 4.1333 | Confidential Employee | Employee | 12/16/2022 | $78.51 | Out of pocket reimbursements |
| 4.1334 | Confidential Employee | Employee | 12/16/2022 | $109.90 | Out of pocket reimbursements |
| 4.1335 | Confidential Employee | Employee | 12/16/2022 | $32.26 | Out of pocket reimbursements |
| 4.1336 | Confidential Employee | Employee | 12/16/2022 | $21.66 | Out of pocket reimbursements |
| 4.1337 | Confidential Employee | Employee | 12/31/2022 | $10,416.67 | Wages |
| 4.1338 | Confidential Employee | Employee | 1/1/2023 | $119.20 | Out of pocket reimbursements |
| 4.1339 | Confidential Employee | Employee | 1/15/2023 | $10,416.67 | Wages |
| 4.1340 | Confidential Employee | Employee | 1/19/2023 | $28.24 | Out of pocket reimbursements |
| 4.1341 | Confidential Employee | Employee | 1/19/2023 | $438.04 | Out of pocket reimbursements |
| 4.1342 | Confidential Employee | Employee | 1/19/2023 | $31.45 | Out of pocket reimbursements |
| 4.1343 | Confidential Employee | Employee | 1/31/2023 | $10,416.67 | Wages |
| 4.1344 | Confidential Employee | Employee | 2/15/2023 | $10,416.67 | Wages |
| 4.1345 | Confidential Employee | Employee | 2/28/2023 | $10,416.67 | Wages |
| 4.1346 | Confidential Employee | Employee | 3/15/2023 | $10,416.67 | Wages |
| 4.1347 | Confidential Employee | Employee | 3/31/2023 | $10,416.67 | Wages |
| 4.1348 | Confidential Employee | Employee | 04/07/2023 | $299.00 | Out of pocket reimbursements |
| 4.1349 | Confidential Employee | Employee | 4/15/2023 | $10,416.67 | Wages |
| 4.1350 | Confidential Employee | Employee | 04/19/2023 | $34.40 | Out of pocket reimbursements |
| 4.1351 | Confidential Employee | Employee | 4/30/2023 | $10,416.67 | Wages |
| 4.1352 | Confidential Employee | Employee | 5/9/2023 | $35.56 | Bonus |
| 4.1353 | Confidential Employee | Employee | 5/15/2023 | $10,416.67 | Wages |
| 4.1354 | Confidential Employee | Employee | 05/17/2023 | $144.00 | Out of pocket reimbursements |
| 4.1355 | Confidential Employee | Employee | 5/31/2023 | $10,416.67 | Wages |
| 4.1356 | Confidential Employee | Employee | 6/15/2023 | $10,416.67 | Wages |
| 4.1357 | Confidential Employee | Employee | 6/30/2023 | $10,416.67 | Wages |
| 4.1358 | Confidential Employee | Employee | 7/15/2023 | $10,416.67 | Wages |
| 4.1359 | Confidential Employee | Employee | 7/31/2023 | $10,416.67 | Wages |
| 4.1360 | Confidential Employee | Employee | 8/14/2023 | $500.00 | Severance payment |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1361 | Confidential Employee | Employee | 8/15/2023 | $10,416.67 | Wages |
| | | | TOTAL: | $269,160.52 | |
| 4.1362 | Confidential Employee | Employee | 8/15/2022 | $9,166.67 | Wages |
| 4.1363 | Confidential Employee | Employee | 8/31/2022 | $9,166.67 | Wages |
| 4.1364 | Confidential Employee | Employee | 9/15/2022 | $9,166.67 | Wages |
| 4.1365 | Confidential Employee | Employee | 9/15/2022 | $10,000.00 | Bonus |
| 4.1366 | Confidential Employee | Employee | 9/29/2022 | $500.00 | Out of pocket reimbursements |
| 4.1367 | Confidential Employee | Employee | 9/30/2022 | $9,166.67 | Wages |
| 4.1368 | Confidential Employee | Employee | 10/15/2022 | $9,166.67 | Wages |
| 4.1369 | Confidential Employee | Employee | 10/17/2022 | $573.23 | Out of pocket reimbursements |
| 4.1370 | Confidential Employee | Employee | 10/31/2022 | $9,166.67 | Wages |
| 4.1371 | Confidential Employee | Employee | 11/7/2022 | $66.03 | Thanksgiving Bonus |
| 4.1372 | Confidential Employee | Employee | 11/15/2022 | $9,166.67 | Wages |
| 4.1373 | Confidential Employee | Employee | 11/15/2022 | $3,000.00 | Bonus |
| 4.1374 | Confidential Employee | Employee | 11/30/2022 | $9,166.67 | Wages |
| 4.1375 | Confidential Employee | Employee | 12/15/2022 | $9,166.67 | Wages |
| 4.1376 | Confidential Employee | Employee | 12/15/2022 | $3,000.00 | Bonus |
| 4.1377 | Confidential Employee | Employee | 12/31/2022 | $9,166.67 | Wages |
| 4.1378 | Confidential Employee | Employee | 12/31/2022 | $3,000.00 | Bonus |
| 4.1379 | Confidential Employee | Employee | 1/15/2023 | $9,166.67 | Wages |
| 4.1380 | Confidential Employee | Employee | 1/31/2023 | $9,166.67 | Wages |
| 4.1381 | Confidential Employee | Employee | 2/1/2023 | $853.33 | Wages |
| 4.1382 | Confidential Employee | Employee | 2/17/2023 | $23,168.20 | Severance payment |
| | | | TOTAL: | $154,160.83 | |
| 4.1383 | Confidential Employee | Employee | 8/15/2022 | $5,208.33 | Wages |
| 4.1384 | Confidential Employee | Employee | 8/31/2022 | $5,208.33 | Wages |
| 4.1385 | Confidential Employee | Employee | 9/15/2022 | $5,208.33 | Wages |
| 4.1386 | Confidential Employee | Employee | 9/30/2022 | $5,208.33 | Wages |
| 4.1387 | Confidential Employee | Employee | 10/15/2022 | $5,208.33 | Wages |
| 4.1388 | Confidential Employee | Employee | 10/31/2022 | $5,208.33 | Wages |
| 4.1389 | Confidential Employee | Employee | 11/7/2022 | $105.40 | Thanksgiving Bonus |
| 4.1390 | Confidential Employee | Employee | 11/15/2022 | $5,208.33 | Wages |
| 4.1391 | Confidential Employee | Employee | 11/30/2022 | $5,208.33 | Wages |
| 4.1392 | Confidential Employee | Employee | 12/15/2022 | $5,208.33 | Wages |
| 4.1393 | Confidential Employee | Employee | 12/31/2022 | $5,208.33 | Wages |
| 4.1394 | Confidential Employee | Employee | 1/15/2023 | $5,208.33 | Wages |
| 4.1395 | Confidential Employee | Employee | 1/31/2023 | $5,208.33 | Wages |
| 4.1396 | Confidential Employee | Employee | 2/15/2023 | $7,291.67 | Wages |
| 4.1397 | Confidential Employee | Employee | 2/28/2023 | $7,291.67 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1398 | Confidential Employee | Employee | 3/15/2023 | $7,291.67 | Wages |
| 4.1399 | Confidential Employee | Employee | 3/31/2023 | $7,291.67 | Wages |
| 4.1400 | Confidential Employee | Employee | 4/15/2023 | $7,291.67 | Wages |
| 4.1401 | Confidential Employee | Employee | 4/30/2023 | $7,291.67 | Wages |
| 4.1402 | Confidential Employee | Employee | 5/9/2023 | $42.20 | Bonus |
| 4.1403 | Confidential Employee | Employee | 5/15/2023 | $7,291.67 | Wages |
| 4.1404 | Confidential Employee | Employee | 5/31/2023 | $7,291.67 | Wages |
| 4.1405 | Confidential Employee | Employee | 6/15/2023 | $7,291.67 | Wages |
| 4.1406 | Confidential Employee | Employee | 6/30/2023 | $7,291.67 | Wages |
| | | | TOTAL: | $135,564.26 | |
| 4.1407 | Confidential Employee | Intern | 8/17/2022 | $240.00 | Wages |
| 4.1408 | Confidential Employee | Intern | 10/1/2022 | $480.00 | Wages |
| 4.1409 | Confidential Employee | Intern | 10/15/2022 | $136.53 | Wages |
| 4.1410 | Confidential Employee | Intern | 10/29/2022 | $255.73 | Wages |
| 4.1411 | Confidential Employee | Intern | 11/12/2022 | $563.47 | Wages |
| 4.1412 | Confidential Employee | Intern | 11/26/2022 | $247.47 | Wages |
| 4.1413 | Confidential Employee | Intern | 12/10/2022 | $457.07 | Wages |
| 4.1414 | Confidential Employee | Intern | 12/20/2022 | $540.00 | Wages |
| | | | TOTAL: | $2,920.27 | |
| 4.1415 | Confidential Employee | Intern | 8/19/2022 | $448.00 | Wages |
| 4.1416 | Confidential Employee | Intern | 9/2/2022 | $688.00 | Wages |
| 4.1417 | Confidential Employee | Intern | 9/16/2022 | $572.00 | Wages |
| 4.1418 | Confidential Employee | Intern | 9/30/2022 | $440.00 | Wages |
| 4.1419 | Confidential Employee | Intern | 10/1/2022 | $352.00 | Wages |
| 4.1420 | Confidential Employee | Intern | 10/15/2022 | $253.33 | Wages |
| 4.1421 | Confidential Employee | Intern | 10/29/2022 | $153.07 | Wages |
| 4.1422 | Confidential Employee | Intern | 11/12/2022 | $150.67 | Wages |
| 4.1423 | Confidential Employee | Intern | 11/26/2022 | $133.07 | Wages |
| 4.1424 | Confidential Employee | Intern | 12/10/2022 | $127.20 | Wages |
| 4.1425 | Confidential Employee | Intern | 12/20/2022 | $308.00 | Wages |
| | | | TOTAL: | $3,625.34 | |
| 4.1426 | Confidential Employee | Officer | 8/15/2022 | $20,833.33 | Wages |
| 4.1427 | Confidential Employee | Officer | 8/18/2022 | $477.22 | Out of pocket reimbursements |
| 4.1428 | Confidential Employee | Officer | 8/18/2022 | $359.49 | Out of pocket reimbursements |
| 4.1429 | Confidential Employee | Officer | 8/26/2022 | $3,215.00 | Rent |
| 4.1430 | Confidential Employee | Officer | 8/26/2022 | $4,200.00 | Rent |
| 4.1431 | Confidential Employee | Officer | 8/28/2022 | $440.12 | Out of pocket reimbursements |
| 4.1432 | Confidential Employee | Officer | 8/28/2022 | $603.96 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1433 | Confidential Employee | Officer | 8/28/2022 | $351.60 | Out of pocket reimbursements |
| 4.1434 | Confidential Employee | Officer | 8/28/2022 | $62.00 | Out of pocket reimbursements |
| 4.1435 | Confidential Employee | Officer | 8/28/2022 | $5.60 | Out of pocket reimbursements |
| 4.1436 | Confidential Employee | Officer | 8/28/2022 | $155.26 | Out of pocket reimbursements |
| 4.1437 | Confidential Employee | Officer | 8/28/2022 | $20.38 | Out of pocket reimbursements |
| 4.1438 | Confidential Employee | Officer | 8/28/2022 | $71.00 | Out of pocket reimbursements |
| 4.1439 | Confidential Employee | Officer | 8/28/2022 | $54.00 | Out of pocket reimbursements |
| 4.1440 | Confidential Employee | Officer | 8/31/2022 | $20,833.33 | Wages |
| 4.1441 | Confidential Employee | Officer | 9/2/2022 | $133.38 | Out of pocket reimbursements |
| 4.1442 | Confidential Employee | Officer | 9/2/2022 | $135.55 | Out of pocket reimbursements |
| 4.1443 | Confidential Employee | Officer | 9/2/2022 | $99.24 | Out of pocket reimbursements |
| 4.1444 | Confidential Employee | Officer | 9/2/2022 | $22.16 | Out of pocket reimbursements |
| 4.1445 | Confidential Employee | Officer | 9/2/2022 | $395.20 | Out of pocket reimbursements |
| 4.1446 | Confidential Employee | Officer | 9/2/2022 | $101.84 | Out of pocket reimbursements |
| 4.1447 | Confidential Employee | Officer | 9/2/2022 | $334.07 | Out of pocket reimbursements |
| 4.1448 | Confidential Employee | Officer | 9/2/2022 | $32.96 | Out of pocket reimbursements |
| 4.1449 | Confidential Employee | Officer | 9/2/2022 | $1,216.51 | Out of pocket reimbursements |
| 4.1450 | Confidential Employee | Officer | 9/2/2022 | $3.00 | Out of pocket reimbursements |
| 4.1451 | Confidential Employee | Officer | 9/6/2022 | $210.96 | Out of pocket reimbursements |
| 4.1452 | Confidential Employee | Officer | 9/6/2022 | $41.00 | Out of pocket reimbursements |
| 4.1453 | Confidential Employee | Officer | 9/6/2022 | $201.49 | Out of pocket reimbursements |
| 4.1454 | Confidential Employee | Officer | 9/14/2022 | $200.13 | Out of pocket reimbursements |
| 4.1455 | Confidential Employee | Officer | 9/14/2022 | $207.97 | Out of pocket reimbursements |
| 4.1456 | Confidential Employee | Officer | 9/14/2022 | $395.20 | Out of pocket reimbursements |
| 4.1457 | Confidential Employee | Officer | 9/15/2022 | $20,833.33 | Wages |
| 4.1458 | Confidential Employee | Officer | 9/19/2022 | $540.20 | Out of pocket reimbursements |
| 4.1459 | Confidential Employee | Officer | 9/19/2022 | $343.98 | Out of pocket reimbursements |
| 4.1460 | Confidential Employee | Officer | 9/19/2022 | $467.60 | Out of pocket reimbursements |
| 4.1461 | Confidential Employee | Officer | 9/22/2022 | $22.59 | Out of pocket reimbursements |
| 4.1462 | Confidential Employee | Officer | 9/22/2022 | $3.00 | Out of pocket reimbursements |
| 4.1463 | Confidential Employee | Officer | 9/22/2022 | $58.52 | Out of pocket reimbursements |
| 4.1464 | Confidential Employee | Officer | 9/22/2022 | $61.34 | Out of pocket reimbursements |
| 4.1465 | Confidential Employee | Officer | 9/22/2022 | $332.98 | Out of pocket reimbursements |
| 4.1466 | Confidential Employee | Officer | 9/22/2022 | $332.98 | Out of pocket reimbursements |
| 4.1467 | Confidential Employee | Officer | 9/22/2022 | $26.32 | Out of pocket reimbursements |
| 4.1468 | Confidential Employee | Officer | 9/25/2022 | $8.00 | Out of pocket reimbursements |
| 4.1469 | Confidential Employee | Officer | 9/25/2022 | $30.00 | Out of pocket reimbursements |
| 4.1470 | Confidential Employee | Officer | 9/25/2022 | $307.26 | Out of pocket reimbursements |
| 4.1471 | Confidential Employee | Officer | 9/25/2022 | $88.00 | Out of pocket reimbursements |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1472 | Confidential Employee | Officer | 9/28/2022 | $4,200.00 | Rent |
| 4.1473 | Confidential Employee | Officer | 9/29/2022 | $3,215.00 | Rent |
| 4.1474 | Confidential Employee | Officer | 9/30/2022 | $20,833.33 | Wages |
| 4.1475 | Confidential Employee | Officer | 10/1/2022 | $1,537.11 | Out of pocket reimbursements |
| 4.1476 | Confidential Employee | Officer | 10/1/2022 | $95.05 | Out of pocket reimbursements |
| 4.1477 | Confidential Employee | Officer | 10/1/2022 | $9.87 | Out of pocket reimbursements |
| 4.1478 | Confidential Employee | Officer | 10/1/2022 | $492.32 | Out of pocket reimbursements |
| 4.1479 | Confidential Employee | Officer | 10/1/2022 | $2,323.35 | Out of pocket reimbursements |
| 4.1480 | Confidential Employee | Officer | 10/6/2022 | $88.93 | Out of pocket reimbursements |
| 4.1481 | Confidential Employee | Officer | 10/6/2022 | $82.98 | Out of pocket reimbursements |
| 4.1482 | Confidential Employee | Officer | 10/6/2022 | $174.14 | Out of pocket reimbursements |
| 4.1483 | Confidential Employee | Officer | 10/14/2022 | $11,318.88 | Out of pocket reimbursements |
| 4.1484 | Confidential Employee | Officer | 10/15/2022 | $20,933.34 | Wages |
| 4.1485 | Confidential Employee | Officer | 10/15/2022 | $540.20 | Out of pocket reimbursements |
| 4.1486 | Confidential Employee | Officer | 10/15/2022 | $11,318.88 | Out of pocket reimbursements |
| 4.1487 | Confidential Employee | Officer | 10/15/2022 | $197.60 | Out of pocket reimbursements |
| 4.1488 | Confidential Employee | Officer | 10/15/2022 | $419.95 | Out of pocket reimbursements |
| 4.1489 | Confidential Employee | Officer | 10/17/2022 | $467.60 | Out of pocket reimbursements |
| 4.1490 | Confidential Employee | Officer | 10/17/2022 | $187.60 | Out of pocket reimbursements |
| 4.1491 | Confidential Employee | Officer | 10/20/2022 | $745.96 | Out of pocket reimbursements |
| 4.1492 | Confidential Employee | Officer | 10/20/2022 | $1,777.20 | Out of pocket reimbursements |
| 4.1493 | Confidential Employee | Officer | 10/20/2022 | $1,338.58 | Out of pocket reimbursements |
| 4.1494 | Confidential Employee | Officer | 10/20/2022 | $202.97 | Out of pocket reimbursements |
| 4.1495 | Confidential Employee | Officer | 10/21/2022 | $6.00 | Out of pocket reimbursements |
| 4.1496 | Confidential Employee | Officer | 10/21/2022 | $1,385.77 | Out of pocket reimbursements |
| 4.1497 | Confidential Employee | Officer | 10/21/2022 | $16.26 | Out of pocket reimbursements |
| 4.1498 | Confidential Employee | Officer | 10/21/2022 | $160.05 | Out of pocket reimbursements |
| 4.1499 | Confidential Employee | Officer | 10/21/2022 | $772.37 | Out of pocket reimbursements |
| 4.1500 | Confidential Employee | Officer | 10/22/2022 | $20,000.00 | Out of pocket reimbursements |
| 4.1501 | Confidential Employee | Officer | 10/22/2022 | $1,675.00 | Out of pocket reimbursements |
| 4.1502 | Confidential Employee | Officer | 10/23/2022 | $894.57 | Out of pocket reimbursements |
| 4.1503 | Confidential Employee | Officer | 10/28/2022 | $6,659.24 | Out of pocket reimbursements |
| 4.1504 | Confidential Employee | Officer | 10/28/2022 | $24.59 | Out of pocket reimbursements |
| 4.1505 | Confidential Employee | Officer | 10/28/2022 | $467.60 | Out of pocket reimbursements |
| 4.1506 | Confidential Employee | Officer | 10/28/2022 | $106.17 | Out of pocket reimbursements |
| 4.1507 | Confidential Employee | Officer | 10/28/2022 | $694.39 | Out of pocket reimbursements |
| 4.1508 | Confidential Employee | Officer | 10/28/2022 | $771.54 | Out of pocket reimbursements |
| 4.1509 | Confidential Employee | Officer | 10/28/2022 | $2,307.44 | Out of pocket reimbursements |
| 4.1510 | Confidential Employee | Officer | 10/31/2022 | $20,833.34 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1511 | Confidential Employee | Officer | 11/1/2022 | $390.03 | Out of pocket reimbursements |
| 4.1512 | Confidential Employee | Officer | 11/1/2022 | $390.03 | Out of pocket reimbursements |
| 4.1513 | Confidential Employee | Officer | 11/1/2022 | $390.03 | Out of pocket reimbursements |
| 4.1514 | Confidential Employee | Officer | 11/1/2022 | $2,781.08 | Out of pocket reimbursements |
| 4.1515 | Confidential Employee | Officer | 11/1/2022 | $390.03 | Out of pocket reimbursements |
| 4.1516 | Confidential Employee | Officer | 11/1/2022 | $4,277.20 | Out of pocket reimbursements |
| 4.1517 | Confidential Employee | Officer | 11/1/2022 | $4,277.20 | Out of pocket reimbursements |
| 4.1518 | Confidential Employee | Officer | 11/1/2022 | $3,215.00 | Rent |
| 4.1519 | Confidential Employee | Officer | 11/7/2022 | $66.03 | Thanksgiving Bonus |
| 4.1520 | Confidential Employee | Officer | 11/10/2022 | $26.40 | Out of pocket reimbursements |
| 4.1521 | Confidential Employee | Officer | 11/10/2022 | $548.78 | Out of pocket reimbursements |
| 4.1522 | Confidential Employee | Officer | 11/10/2022 | $507.60 | Out of pocket reimbursements |
| 4.1523 | Confidential Employee | Officer | 11/10/2022 | $317.60 | Out of pocket reimbursements |
| 4.1524 | Confidential Employee | Officer | 11/10/2022 | $117.82 | Out of pocket reimbursements |
| 4.1525 | Confidential Employee | Officer | 11/10/2022 | $634.41 | Out of pocket reimbursements |
| 4.1526 | Confidential Employee | Officer | 11/10/2022 | $335.85 | Out of pocket reimbursements |
| 4.1527 | Confidential Employee | Officer | 11/14/2022 | $11,115.00 | Out of pocket reimbursements |
| 4.1528 | Confidential Employee | Officer | 11/14/2022 | $5,006.20 | Out of pocket reimbursements |
| 4.1529 | Confidential Employee | Officer | 11/14/2022 | $1,349.50 | Out of pocket reimbursements |
| 4.1530 | Confidential Employee | Officer | 11/14/2022 | $665.20 | Out of pocket reimbursements |
| 4.1531 | Confidential Employee | Officer | 11/15/2022 | $20,933.34 | Wages |
| 4.1532 | Confidential Employee | Officer | 11/16/2022 | $2,070.38 | Out of pocket reimbursements |
| 4.1533 | Confidential Employee | Officer | 11/16/2022 | $327.36 | Out of pocket reimbursements |
| 4.1534 | Confidential Employee | Officer | 11/16/2022 | $42.44 | Out of pocket reimbursements |
| 4.1535 | Confidential Employee | Officer | 11/16/2022 | $63.32 | Out of pocket reimbursements |
| 4.1536 | Confidential Employee | Officer | 11/16/2022 | $108.82 | Out of pocket reimbursements |
| 4.1537 | Confidential Employee | Officer | 11/16/2022 | $259.17 | Out of pocket reimbursements |
| 4.1538 | Confidential Employee | Officer | 11/16/2022 | $39,600.00 | Rent (prepayment) |
| 4.1539 | Confidential Employee | Officer | 11/21/2022 | $79.97 | Out of pocket reimbursements |
| 4.1540 | Confidential Employee | Officer | 11/21/2022 | $1,577.05 | Out of pocket reimbursements |
| 4.1541 | Confidential Employee | Officer | 11/21/2022 | $133.60 | Out of pocket reimbursements |
| 4.1542 | Confidential Employee | Officer | 11/21/2022 | $79.97 | Out of pocket reimbursements |
| 4.1543 | Confidential Employee | Officer | 11/21/2022 | $79.97 | Out of pocket reimbursements |
| 4.1544 | Confidential Employee | Officer | 11/21/2022 | $79.97 | Out of pocket reimbursements |
| 4.1545 | Confidential Employee | Officer | 11/21/2022 | $59.17 | Out of pocket reimbursements |
| 4.1546 | Confidential Employee | Officer | 11/21/2022 | $62.84 | Out of pocket reimbursements |
| 4.1547 | Confidential Employee | Officer | 11/21/2022 | $62.24 | Out of pocket reimbursements |
| 4.1548 | Confidential Employee | Officer | 11/21/2022 | $345.41 | Out of pocket reimbursements |
| 4.1549 | Confidential Employee | Officer | 11/21/2022 | $117.54 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1550 | Confidential Employee | Officer | 11/21/2022 | $214.48 | Out of pocket reimbursements |
| 4.1551 | Confidential Employee | Officer | 11/22/2022 | $1,637.81 | Out of pocket reimbursements |
| 4.1552 | Confidential Employee | Officer | 11/22/2022 | $181.36 | Out of pocket reimbursements |
| 4.1553 | Confidential Employee | Officer | 11/25/2022 | $46.15 | Out of pocket reimbursements |
| 4.1554 | Confidential Employee | Officer | 11/25/2022 | $24.00 | Out of pocket reimbursements |
| 4.1555 | Confidential Employee | Officer | 11/25/2022 | $1,637.81 | Out of pocket reimbursements |
| 4.1556 | Confidential Employee | Officer | 11/29/2022 | $11,115.00 | Out of pocket reimbursements |
| 4.1557 | Confidential Employee | Officer | 11/30/2022 | $20,833.34 | Wages |
| 4.1558 | Confidential Employee | Officer | 12/5/2022 | $3,215.00 | Rent |
| 4.1559 | Confidential Employee | Officer | 12/15/2022 | $20,933.34 | Wages |
| 4.1560 | Confidential Employee | Officer | 12/23/2022 | $4,657.90 | Wages |
| 4.1561 | Confidential Employee | Officer | 12/30/2022 | $20,833.34 | Severance payment |
| 4.1562 | Confidential Employee | Officer | 1/15/2023 | $20,833.34 | Severance payment |
| 4.1563 | Confidential Employee | Officer | 1/31/2023 | $20,833.34 | Severance payment |
| 4.1564 | Confidential Employee | Officer | 2/15/2023 | $20,833.34 | Severance payment |
| 4.1565 | Confidential Employee | Officer | 2/28/2023 | $20,833.34 | Severance payment |
| 4.1566 | Confidential Employee | Officer | 3/15/2023 | $20,833.34 | Severance payment |
| 4.1567 | Confidential Employee | Officer | 3/31/2023 | $20,833.34 | Severance payment |
| 4.1568 | Confidential Employee | Officer | 4/15/2023 | $20,833.34 | Severance payment |
| 4.1569 | Confidential Employee | Officer | 4/30/2023 | $20,833.34 | Severance payment |
| 4.1570 | Confidential Employee | Officer | 5/15/2023 | $20,833.34 | Severance payment |
| 4.1571 | Confidential Employee | Officer | 5/31/2023 | $20,833.34 | Severance payment |
| 4.1572 | Confidential Employee | Officer | 6/15/2023 | $20,833.26 | Severance payment |
| | | | TOTAL: | $635,523.95 | |
| 4.1573 | Confidential Employee | Officer | 8/15/2022 | $12,500.00 | Wages |
| 4.1574 | Confidential Employee | Officer | 8/31/2022 | $12,500.00 | Wages |
| 4.1575 | Confidential Employee | Officer | 9/15/2022 | $12,500.00 | Wages |
| 4.1576 | Confidential Employee | Officer | 9/30/2022 | $12,500.00 | Wages |
| 4.1577 | Confidential Employee | Officer | 10/15/2022 | $12,500.00 | Wages |
| 4.1578 | Confidential Employee | Officer | 10/31/2022 | $12,500.00 | Wages |
| 4.1579 | Confidential Employee | Officer | 11/7/2022 | $76.41 | Thanksgiving Bonus |
| 4.1580 | Confidential Employee | Officer | 11/15/2022 | $12,500.00 | Wages |
| 4.1581 | Confidential Employee | Officer | 11/30/2022 | $12,500.00 | Wages |
| 4.1582 | Confidential Employee | Officer | 12/1/2022 | $393.96 | Out of pocket reimbursements |
| 4.1583 | Confidential Employee | Officer | 12/1/2022 | $625.07 | Out of pocket reimbursements |
| 4.1584 | Confidential Employee | Officer | 12/1/2022 | $19.62 | Out of pocket reimbursements |
| 4.1585 | Confidential Employee | Officer | 12/1/2022 | $74.59 | Out of pocket reimbursements |
| 4.1586 | Confidential Employee | Officer | 12/1/2022 | $34.09 | Out of pocket reimbursements |
| 4.1587 | Confidential Employee | Officer | 12/1/2022 | $80.40 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1588 | Confidential Employee | Officer | 12/1/2022 | $425.96 | Out of pocket reimbursements |
| 4.1589 | Confidential Employee | Officer | 12/1/2022 | $32.78 | Out of pocket reimbursements |
| 4.1590 | Confidential Employee | Officer | 12/1/2022 | $14.72 | Out of pocket reimbursements |
| 4.1591 | Confidential Employee | Officer | 12/8/2022 | $15.00 | Out of pocket reimbursements |
| 4.1592 | Confidential Employee | Officer | 12/15/2022 | $12,500.00 | Wages |
| 4.1593 | Confidential Employee | Officer | 12/16/2022 | $425.96 | Out of pocket reimbursements |
| 4.1594 | Confidential Employee | Officer | 12/16/2022 | $70.44 | Out of pocket reimbursements |
| 4.1595 | Confidential Employee | Officer | 12/16/2022 | $8.00 | Out of pocket reimbursements |
| 4.1596 | Confidential Employee | Officer | 12/16/2022 | $4.32 | Out of pocket reimbursements |
| 4.1597 | Confidential Employee | Officer | 12/16/2022 | $81.95 | Out of pocket reimbursements |
| 4.1598 | Confidential Employee | Officer | 12/16/2022 | $10.99 | Out of pocket reimbursements |
| 4.1599 | Confidential Employee | Officer | 12/16/2022 | $51.35 | Out of pocket reimbursements |
| 4.1600 | Confidential Employee | Officer | 12/16/2022 | $425.96 | Out of pocket reimbursements |
| 4.1601 | Confidential Employee | Officer | 12/31/2022 | $12,500.00 | Wages |
| 4.1602 | Confidential Employee | Officer | 1/15/2023 | $12,500.00 | Wages |
| 4.1603 | Confidential Employee | Officer | 1/20/2023 | $382.96 | Out of pocket reimbursements |
| 4.1604 | Confidential Employee | Officer | 1/20/2023 | $42.38 | Out of pocket reimbursements |
| 4.1605 | Confidential Employee | Officer | 1/20/2023 | $81.96 | Out of pocket reimbursements |
| 4.1606 | Confidential Employee | Officer | 1/31/2023 | $12,500.00 | Wages |
| 4.1607 | Confidential Employee | Officer | 2/10/2023 | $25.34 | Out of pocket reimbursements |
| 4.1608 | Confidential Employee | Officer | 2/15/2023 | $12,500.00 | Wages |
| 4.1609 | Confidential Employee | Officer | 2/28/2023 | $12,500.00 | Wages |
| 4.1610 | Confidential Employee | Officer | 3/8/2023 | $26.58 | Out of pocket reimbursements |
| 4.1611 | Confidential Employee | Officer | 3/15/2023 | $12,500.00 | Wages |
| 4.1612 | Confidential Employee | Officer | 3/22/2023 | $15.76 | Out of pocket reimbursements |
| 4.1613 | Confidential Employee | Officer | 3/22/2023 | $35.55 | Out of pocket reimbursements |
| 4.1614 | Confidential Employee | Officer | 3/31/2023 | $12,500.00 | Wages |
| 4.1615 | Confidential Employee | Officer | 4/15/2023 | $12,500.00 | Wages |
| 4.1616 | Confidential Employee | Officer | 4/26/2023 | $30.00 | Out of pocket reimbursements |
| 4.1617 | Confidential Employee | Officer | 4/26/2023 | $209.96 | Out of pocket reimbursements |
| 4.1618 | Confidential Employee | Officer | 4/26/2023 | $37.45 | Out of pocket reimbursements |
| 4.1619 | Confidential Employee | Officer | 4/26/2023 | $276.21 | Out of pocket reimbursements |
| 4.1620 | Confidential Employee | Officer | 4/26/2023 | $16.91 | Out of pocket reimbursements |
| 4.1621 | Confidential Employee | Officer | 4/26/2023 | $88.74 | Out of pocket reimbursements |
| 4.1622 | Confidential Employee | Officer | 4/30/2023 | $12,500.00 | Wages |
| 4.1623 | Confidential Employee | Officer | 5/9/2023 | $42.20 | Wages |
| 4.1624 | Confidential Employee | Officer | 5/15/2023 | $12,500.00 | Wages |
| 4.1625 | Confidential Employee | Officer | 5/31/2023 | $12,500.00 | Wages |
| 4.1626 | Confidential Employee | Officer | 6/15/2023 | $12,500.00 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1627 | Confidential Employee | Officer | 6/22/2023 | $13.95 | Out of pocket reimbursements |
| 4.1628 | Confidential Employee | Officer | 6/22/2023 | $30.00 | Out of pocket reimbursements |
| 4.1629 | Confidential Employee | Officer | 6/30/2023 | $12,500.00 | Wages |
| 4.1630 | Confidential Employee | Officer | 7/15/2023 | $12,500.00 | Wages |
| 4.1631 | Confidential Employee | Officer | 7/31/2023 | $12,500.00 | Wages |
| 4.1632 | Confidential Employee | Officer | 8/11/2023 | $441.96 | Out of pocket reimbursements |
| 4.1633 | Confidential Employee | Officer | 8/15/2023 | $12,500.00 | Wages |
| | | | TOTAL: | $317,169.48 | |
| 4.1634 | Confidential Employee | Officer | 8/15/2022 | $12,083.33 | Wages |
| 4.1635 | Confidential Employee | Officer | 8/31/2022 | $12,083.33 | Wages |
| 4.1636 | Confidential Employee | Officer | 9/15/2022 | $12,083.33 | Wages |
| 4.1637 | Confidential Employee | Officer | 9/30/2022 | $12,083.33 | Wages |
| 4.1638 | Confidential Employee | Officer | 10/15/2022 | $12,083.34 | Wages |
| 4.1639 | Confidential Employee | Officer | 10/31/2022 | $12,083.34 | Wages |
| 4.1640 | Confidential Employee | Officer | 11/7/2022 | $87.01 | Thanksgiving Bonus |
| 4.1641 | Confidential Employee | Officer | 11/10/2022 | $91.00 | Out of pocket reimbursements |
| 4.1642 | Confidential Employee | Officer | 11/10/2022 | $1,264.47 | Out of pocket reimbursements |
| 4.1643 | Confidential Employee | Officer | 11/10/2022 | $15.97 | Out of pocket reimbursements |
| 4.1644 | Confidential Employee | Officer | 11/10/2022 | $78.52 | Out of pocket reimbursements |
| 4.1645 | Confidential Employee | Officer | 11/10/2022 | $122.69 | Out of pocket reimbursements |
| 4.1646 | Confidential Employee | Officer | 11/10/2022 | $43.21 | Out of pocket reimbursements |
| 4.1647 | Confidential Employee | Officer | 11/10/2022 | $35.90 | Out of pocket reimbursements |
| 4.1648 | Confidential Employee | Officer | 11/10/2022 | $43.08 | Out of pocket reimbursements |
| 4.1649 | Confidential Employee | Officer | 11/10/2022 | $872.85 | Out of pocket reimbursements |
| 4.1650 | Confidential Employee | Officer | 11/10/2022 | $109.12 | Out of pocket reimbursements |
| 4.1651 | Confidential Employee | Officer | 11/10/2022 | $88.76 | Out of pocket reimbursements |
| 4.1652 | Confidential Employee | Officer | 11/15/2022 | $12,083.34 | Wages |
| 4.1653 | Confidential Employee | Officer | 11/30/2022 | $12,083.34 | Wages |
| 4.1654 | Confidential Employee | Officer | 12/15/2022 | $12,083.34 | Wages |
| 4.1655 | Confidential Employee | Officer | 12/31/2022 | $12,083.34 | Wages |
| 4.1656 | Confidential Employee | Officer | 1/15/2023 | $12,083.34 | Wages |
| 4.1657 | Confidential Employee | Officer | 1/31/2023 | $12,103.34 | Wages |
| | | | TOTAL: | $147,872.62 | |
| 4.1658 | Confidential Employee | Officer | 8/15/2022 | $12,500.00 | Wages |
| 4.1659 | Confidential Employee | Officer | 8/18/2022 | $77.29 | Out of pocket reimbursements |
| 4.1660 | Confidential Employee | Officer | 8/18/2022 | $67.91 | Out of pocket reimbursements |
| 4.1661 | Confidential Employee | Officer | 8/18/2022 | $3.38 | Out of pocket reimbursements |
| 4.1662 | Confidential Employee | Officer | 8/18/2022 | $7.00 | Out of pocket reimbursements |
| 4.1663 | Confidential Employee | Officer | 8/18/2022 | $18.68 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1664 | Confidential Employee | Officer | 8/18/2022 | $80.00 | Out of pocket reimbursements |
| 4.1665 | Confidential Employee | Officer | 8/26/2022 | $41.99 | Out of pocket reimbursements |
| 4.1666 | Confidential Employee | Officer | 8/31/2022 | $12,500.00 | Wages |
| 4.1667 | Confidential Employee | Officer | 9/15/2022 | $12,500.00 | Wages |
| 4.1668 | Confidential Employee | Officer | 9/19/2022 | $17.00 | Out of pocket reimbursements |
| 4.1669 | Confidential Employee | Officer | 9/29/2022 | $51.72 | Out of pocket reimbursements |
| 4.1670 | Confidential Employee | Officer | 9/29/2022 | $14.95 | Out of pocket reimbursements |
| 4.1671 | Confidential Employee | Officer | 9/29/2022 | $101.58 | Out of pocket reimbursements |
| 4.1672 | Confidential Employee | Officer | 9/29/2022 | $13.99 | Out of pocket reimbursements |
| 4.1673 | Confidential Employee | Officer | 9/30/2022 | $12,500.00 | Wages |
| 4.1674 | Confidential Employee | Officer | 10/9/2022 | $139.44 | Out of pocket reimbursements |
| 4.1675 | Confidential Employee | Officer | 10/12/2022 | $4,250.00 | Out of pocket reimbursements |
| 4.1676 | Confidential Employee | Officer | 10/15/2022 | $12,600.00 | Wages |
| 4.1677 | Confidential Employee | Officer | 10/20/2022 | $1,695.20 | Out of pocket reimbursements |
| 4.1678 | Confidential Employee | Officer | 10/20/2022 | $1,165.20 | Out of pocket reimbursements |
| 4.1679 | Confidential Employee | Officer | 10/26/2022 | $225.00 | Out of pocket reimbursements |
| 4.1680 | Confidential Employee | Officer | 10/31/2022 | $12,500.00 | Wages |
| 4.1681 | Confidential Employee | Officer | 11/6/2022 | $399.00 | Out of pocket reimbursements |
| 4.1682 | Confidential Employee | Officer | 11/6/2022 | $15.04 | Out of pocket reimbursements |
| 4.1683 | Confidential Employee | Officer | 11/6/2022 | $73.98 | Out of pocket reimbursements |
| 4.1684 | Confidential Employee | Officer | 11/6/2022 | $147.00 | Out of pocket reimbursements |
| 4.1685 | Confidential Employee | Officer | 11/6/2022 | $65.33 | Out of pocket reimbursements |
| 4.1686 | Confidential Employee | Officer | 11/6/2022 | $80.00 | Out of pocket reimbursements |
| 4.1687 | Confidential Employee | Officer | 11/6/2022 | $707.93 | Out of pocket reimbursements |
| 4.1688 | Confidential Employee | Officer | 11/6/2022 | $21.80 | Out of pocket reimbursements |
| 4.1689 | Confidential Employee | Officer | 11/6/2022 | $38.50 | Out of pocket reimbursements |
| 4.1690 | Confidential Employee | Officer | 11/6/2022 | $80.00 | Out of pocket reimbursements |
| 4.1691 | Confidential Employee | Officer | 11/7/2022 | $86.19 | Thanksgiving Bonus |
| 4.1692 | Confidential Employee | Officer | 11/10/2022 | $68.70 | Out of pocket reimbursements |
| 4.1693 | Confidential Employee | Officer | 11/10/2022 | $80.00 | Out of pocket reimbursements |
| 4.1694 | Confidential Employee | Officer | 11/10/2022 | $29.76 | Out of pocket reimbursements |
| 4.1695 | Confidential Employee | Officer | 11/10/2022 | $12.89 | Out of pocket reimbursements |
| 4.1696 | Confidential Employee | Officer | 11/10/2022 | $4.65 | Out of pocket reimbursements |
| 4.1697 | Confidential Employee | Officer | 11/10/2022 | $9.87 | Out of pocket reimbursements |
| 4.1698 | Confidential Employee | Officer | 11/10/2022 | $26.66 | Out of pocket reimbursements |
| 4.1699 | Confidential Employee | Officer | 11/10/2022 | $70.02 | Out of pocket reimbursements |
| 4.1700 | Confidential Employee | Officer | 11/10/2022 | $28.52 | Out of pocket reimbursements |
| 4.1701 | Confidential Employee | Officer | 11/10/2022 | $28.53 | Out of pocket reimbursements |
| 4.1702 | Confidential Employee | Officer | 11/10/2022 | $226.34 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1703 | Confidential Employee | Officer | 11/10/2022 | $206.14 | Out of pocket reimbursements |
| 4.1704 | Confidential Employee | Officer | 11/10/2022 | $61.62 | Out of pocket reimbursements |
| 4.1705 | Confidential Employee | Officer | 11/10/2022 | $12.03 | Out of pocket reimbursements |
| 4.1706 | Confidential Employee | Officer | 11/10/2022 | $3.25 | Out of pocket reimbursements |
| 4.1707 | Confidential Employee | Officer | 11/10/2022 | $9.56 | Out of pocket reimbursements |
| 4.1708 | Confidential Employee | Officer | 11/10/2022 | $71.94 | Out of pocket reimbursements |
| 4.1709 | Confidential Employee | Officer | 11/10/2022 | $21.12 | Out of pocket reimbursements |
| 4.1710 | Confidential Employee | Officer | 11/10/2022 | $80.00 | Out of pocket reimbursements |
| 4.1711 | Confidential Employee | Officer | 11/15/2022 | $12,600.00 | Wages |
| 4.1712 | Confidential Employee | Officer | 11/19/2022 | $169.00 | Out of pocket reimbursements |
| 4.1713 | Confidential Employee | Officer | 11/19/2022 | $80.00 | Out of pocket reimbursements |
| 4.1714 | Confidential Employee | Officer | 11/19/2022 | $56.63 | Out of pocket reimbursements |
| 4.1715 | Confidential Employee | Officer | 11/19/2022 | $179.52 | Out of pocket reimbursements |
| 4.1716 | Confidential Employee | Officer | 11/19/2022 | $681.92 | Out of pocket reimbursements |
| 4.1717 | Confidential Employee | Officer | 11/19/2022 | $351.84 | Out of pocket reimbursements |
| 4.1718 | Confidential Employee | Officer | 11/19/2022 | $770.40 | Out of pocket reimbursements |
| 4.1719 | Confidential Employee | Officer | 11/19/2022 | $20.05 | Out of pocket reimbursements |
| 4.1720 | Confidential Employee | Officer | 11/19/2022 | $49.34 | Out of pocket reimbursements |
| 4.1721 | Confidential Employee | Officer | 11/19/2022 | $349.07 | Out of pocket reimbursements |
| 4.1722 | Confidential Employee | Officer | 11/19/2022 | $352.96 | Out of pocket reimbursements |
| 4.1723 | Confidential Employee | Officer | 11/19/2022 | $351.38 | Out of pocket reimbursements |
| 4.1724 | Confidential Employee | Officer | 11/19/2022 | $22.26 | Out of pocket reimbursements |
| 4.1725 | Confidential Employee | Officer | 11/19/2022 | $3.25 | Out of pocket reimbursements |
| 4.1726 | Confidential Employee | Officer | 11/19/2022 | $15.11 | Out of pocket reimbursements |
| 4.1727 | Confidential Employee | Officer | 11/19/2022 | $3.25 | Out of pocket reimbursements |
| 4.1728 | Confidential Employee | Officer | 11/19/2022 | $80.00 | Out of pocket reimbursements |
| 4.1729 | Confidential Employee | Officer | 11/19/2022 | $76.44 | Out of pocket reimbursements |
| 4.1730 | Confidential Employee | Officer | 11/19/2022 | $26.26 | Out of pocket reimbursements |
| 4.1731 | Confidential Employee | Officer | 11/19/2022 | $1,155.20 | Out of pocket reimbursements |
| 4.1732 | Confidential Employee | Officer | 11/27/2022 | $1,145.20 | Out of pocket reimbursements |
| 4.1733 | Confidential Employee | Officer | 11/30/2022 | $12,500.00 | Wages |
| 4.1734 | Confidential Employee | Officer | 12/2/2022 | $16.52 | Out of pocket reimbursements |
| 4.1735 | Confidential Employee | Officer | 12/2/2022 | $45.09 | Out of pocket reimbursements |
| 4.1736 | Confidential Employee | Officer | 12/2/2022 | $5.48 | Out of pocket reimbursements |
| 4.1737 | Confidential Employee | Officer | 12/2/2022 | $203.07 | Out of pocket reimbursements |
| 4.1738 | Confidential Employee | Officer | 12/2/2022 | $9.74 | Out of pocket reimbursements |
| 4.1739 | Confidential Employee | Officer | 12/2/2022 | $98.88 | Out of pocket reimbursements |
| 4.1740 | Confidential Employee | Officer | 12/2/2022 | $56.11 | Out of pocket reimbursements |
| 4.1741 | Confidential Employee | Officer | 12/4/2022 | $203.65 | Out of pocket reimbursements |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1742 | Confidential Employee | Officer | 12/4/2022 | $160.00 | Out of pocket reimbursements |
| 4.1743 | Confidential Employee | Officer | 12/4/2022 | $85.14 | Out of pocket reimbursements |
| 4.1744 | Confidential Employee | Officer | 12/6/2022 | $697.51 | Out of pocket reimbursements |
| 4.1745 | Confidential Employee | Officer | 12/6/2022 | $72.00 | Out of pocket reimbursements |
| 4.1746 | Confidential Employee | Officer | 12/15/2022 | $14,683.34 | Wages |
| 4.1747 | Confidential Employee | Officer | 12/16/2022 | $112.97 | Out of pocket reimbursements |
| 4.1748 | Confidential Employee | Officer | 12/16/2022 | $7.86 | Out of pocket reimbursements |
| 4.1749 | Confidential Employee | Officer | 12/16/2022 | $80.00 | Out of pocket reimbursements |
| 4.1750 | Confidential Employee | Officer | 12/16/2022 | $20.06 | Out of pocket reimbursements |
| 4.1751 | Confidential Employee | Officer | 12/16/2022 | $77.37 | Out of pocket reimbursements |
| 4.1752 | Confidential Employee | Officer | 12/16/2022 | $80.00 | Out of pocket reimbursements |
| 4.1753 | Confidential Employee | Officer | 12/16/2022 | $9.62 | Out of pocket reimbursements |
| 4.1754 | Confidential Employee | Officer | 12/16/2022 | $70.28 | Out of pocket reimbursements |
| 4.1755 | Confidential Employee | Officer | 12/16/2022 | $44.64 | Out of pocket reimbursements |
| 4.1756 | Confidential Employee | Officer | 12/31/2022 | $14,583.34 | Wages |
| 4.1757 | Confidential Employee | Officer | 1/10/2023 | $277.80 | Out of pocket reimbursements |
| 4.1758 | Confidential Employee | Officer | 1/15/2023 | $14,683.34 | Wages |
| 4.1759 | Confidential Employee | Officer | 1/19/2023 | $9.74 | Out of pocket reimbursements |
| 4.1760 | Confidential Employee | Officer | 1/19/2023 | $80.00 | Out of pocket reimbursements |
| 4.1761 | Confidential Employee | Officer | 1/19/2023 | $61.56 | Out of pocket reimbursements |
| 4.1762 | Confidential Employee | Officer | 1/19/2023 | $10.18 | Out of pocket reimbursements |
| 4.1763 | Confidential Employee | Officer | 1/19/2023 | $6.78 | Out of pocket reimbursements |
| 4.1764 | Confidential Employee | Officer | 1/19/2023 | $91.68 | Out of pocket reimbursements |
| 4.1765 | Confidential Employee | Officer | 1/19/2023 | $5.00 | Out of pocket reimbursements |
| 4.1766 | Confidential Employee | Officer | 1/19/2023 | $80.00 | Out of pocket reimbursements |
| 4.1767 | Confidential Employee | Officer | 1/19/2023 | $87.58 | Out of pocket reimbursements |
| 4.1768 | Confidential Employee | Officer | 1/19/2023 | $20.56 | Out of pocket reimbursements |
| 4.1769 | Confidential Employee | Officer | 1/31/2023 | $14,583.34 | Wages |
| 4.1770 | Confidential Employee | Officer | 2/15/2023 | $14,583.34 | Wages |
| 4.1771 | Confidential Employee | Officer | 2/23/2023 | $3,314.89 | Out of pocket reimbursements |
| 4.1772 | Confidential Employee | Officer | 2/28/2023 | $14,583.34 | Wages |
| 4.1773 | Confidential Employee | Officer | 3/12/2023 | $125.00 | Out of pocket reimbursements |
| 4.1774 | Confidential Employee | Officer | 3/15/2023 | $14,583.34 | Wages |
| 4.1775 | Confidential Employee | Officer | 3/29/2023 | $322.80 | Out of pocket reimbursements |
| 4.1776 | Confidential Employee | Officer | 3/31/2023 | $14,583.34 | Wages |
| 4.1777 | Confidential Employee | Officer | 4/15/2023 | $14,583.34 | Wages |
| 4.1778 | Confidential Employee | Officer | 4/30/2023 | $14,583.34 | Wages |
| 4.1779 | Confidential Employee | Officer | 5/8/2023 | $160.00 | Out of pocket reimbursements |
| 4.1780 | Confidential Employee | Officer | 5/8/2023 | $72.77 | Out of pocket reimbursements |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1781 | Confidential Employee | Officer | 5/8/2023 | $29.81 | Out of pocket reimbursements |
| 4.1782 | Confidential Employee | Officer | 5/8/2023 | $66.27 | Out of pocket reimbursements |
| 4.1783 | Confidential Employee | Officer | 5/8/2023 | $66.66 | Out of pocket reimbursements |
| 4.1784 | Confidential Employee | Officer | 5/8/2023 | $10.46 | Out of pocket reimbursements |
| 4.1785 | Confidential Employee | Officer | 5/8/2023 | $6.50 | Out of pocket reimbursements |
| 4.1786 | Confidential Employee | Officer | 5/8/2023 | $96.47 | Out of pocket reimbursements |
| 4.1787 | Confidential Employee | Officer | 5/8/2023 | $18.53 | Out of pocket reimbursements |
| 4.1788 | Confidential Employee | Officer | 5/8/2023 | $15.00 | Out of pocket reimbursements |
| 4.1789 | Confidential Employee | Officer | 5/9/2023 | $42.20 | Bonus |
| 4.1790 | Confidential Employee | Officer | 5/15/2023 | $14,583.34 | Wages |
| 4.1791 | Confidential Employee | Officer | 5/31/2023 | $14,583.34 | Wages |
| 4.1792 | Confidential Employee | Officer | 6/7/2023 | $97.71 | Out of pocket reimbursements |
| 4.1793 | Confidential Employee | Officer | 6/7/2023 | $125.00 | Out of pocket reimbursements |
| 4.1794 | Confidential Employee | Officer | 6/15/2023 | $14,583.34 | Wages |
| 4.1795 | Confidential Employee | Officer | 6/30/2023 | $14,583.34 | Wages |
| 4.1796 | Confidential Employee | Officer | 7/15/2023 | $14,583.34 | Wages |
| 4.1797 | Confidential Employee | Officer | 7/31/2023 | $14,583.34 | Wages |
| 4.1798 | Confidential Employee | Officer | 7/31/2023 | $527.25 | Out of pocket reimbursements |
| 4.1799 | Confidential Employee | Officer | 8/6/2023 | $280.80 | Out of pocket reimbursements |
| 4.1800 | Confidential Employee | Officer | 8/9/2023 | $81.17 | Out of pocket reimbursements |
| 4.1801 | Confidential Employee | Officer | 8/10/2023 | $24.00 | Out of pocket reimbursements |
| 4.1802 | Confidential Employee | Officer | 8/11/2023 | $9.43 | Out of pocket reimbursements |
| 4.1803 | Confidential Employee | Officer | 8/11/2023 | $51.17 | Out of pocket reimbursements |
| 4.1804 | Confidential Employee | Officer | 8/11/2023 | $33.79 | Out of pocket reimbursements |
| 4.1805 | Confidential Employee | Officer | 8/11/2023 | $99.34 | Out of pocket reimbursements |
| 4.1806 | Confidential Employee | Officer | 8/11/2023 | $51.26 | Out of pocket reimbursements |
| 4.1807 | Confidential Employee | Officer | 8/11/2023 | $6.50 | Out of pocket reimbursements |
| 4.1808 | Confidential Employee | Officer | 8/15/2023 | $14,583.34 | Wages |
| 4.1809 | Confidential Employee | Officer | 8/15/2023 | $160.00 | Out of pocket reimbursements |
| | | | **TOTAL:** | **$373,774.21** | |
| 4.1810 | Confidential Employee | Employee | 11/7/2022 | $71.13 | Thanksgiving Bonus |
| 4.1811 | Confidential Employee | Employee | 11/8/2022 | $113.98 | Out of pocket reimbursements |
| 4.1812 | Confidential Employee | Employee | 11/8/2022 | $32.00 | Out of pocket reimbursements |
| 4.1813 | Confidential Employee | Employee | 11/8/2022 | $34.09 | Out of pocket reimbursements |
| 4.1814 | Confidential Employee | Employee | 11/8/2022 | $66.49 | Out of pocket reimbursements |
| 4.1815 | Confidential Employee | Employee | 11/8/2022 | $615.00 | Out of pocket reimbursements |
| 4.1816 | Confidential Employee | Employee | 11/8/2022 | $14.46 | Out of pocket reimbursements |
| 4.1817 | Confidential Employee | Employee | 11/8/2022 | $21.01 | Out of pocket reimbursements |
| 4.1818 | Confidential Employee | Employee | 11/8/2022 | $41.85 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1819 | Confidential Employee | Employee | 11/8/2022 | $35.00 | Out of pocket reimbursements |
| 4.1820 | Confidential Employee | Employee | 11/8/2022 | $104.87 | Out of pocket reimbursements |
| 4.1821 | Confidential Employee | Employee | 11/8/2022 | $40.00 | Out of pocket reimbursements |
| 4.1822 | Confidential Employee | Employee | 11/8/2022 | $622.00 | Out of pocket reimbursements |
| 4.1823 | Confidential Employee | Employee | 11/8/2022 | $89.00 | Out of pocket reimbursements |
| 4.1824 | Confidential Employee | Employee | 11/8/2022 | $151.19 | Out of pocket reimbursements |
| 4.1825 | Confidential Employee | Employee | 11/9/2022 | $49.36 | Out of pocket reimbursements |
| 4.1826 | Confidential Employee | Employee | 11/15/2022 | $7,575.76 | Wages |
| 4.1827 | Confidential Employee | Employee | 11/16/2022 | $54.02 | Out of pocket reimbursements |
| 4.1828 | Confidential Employee | Employee | 11/16/2022 | $55.00 | Out of pocket reimbursements |
| 4.1829 | Confidential Employee | Employee | 11/16/2022 | $27.90 | Out of pocket reimbursements |
| 4.1830 | Confidential Employee | Employee | 11/28/2022 | $329.92 | Out of pocket reimbursements |
| 4.1831 | Confidential Employee | Employee | 11/30/2022 | $10,416.67 | Wages |
| 4.1832 | Confidential Employee | Employee | 11/30/2022 | $12.00 | Out of pocket reimbursements |
| 4.1833 | Confidential Employee | Employee | 11/30/2022 | $69.51 | Out of pocket reimbursements |
| 4.1834 | Confidential Employee | Employee | 12/1/2022 | $18.00 | Out of pocket reimbursements |
| 4.1835 | Confidential Employee | Employee | 12/1/2022 | $97.06 | Out of pocket reimbursements |
| 4.1836 | Confidential Employee | Employee | 12/2/2022 | $555.95 | Out of pocket reimbursements |
| 4.1837 | Confidential Employee | Employee | 12/5/2022 | $55.11 | Out of pocket reimbursements |
| 4.1838 | Confidential Employee | Employee | 12/15/2022 | $10,416.67 | Wages |
| 4.1839 | Confidential Employee | Employee | 12/31/2022 | $10,416.67 | Wages |
| 4.1840 | Confidential Employee | Employee | 1/9/2023 | $22,036.00 | Severance payment |
| | | | **TOTAL:** | **$64,237.67** | |
| 4.1841 | Confidential Employee | Employee | 8/15/2022 | $5,000.00 | Wages |
| 4.1842 | Confidential Employee | Employee | 8/31/2022 | $5,000.00 | Wages |
| 4.1843 | Confidential Employee | Employee | 9/15/2022 | $5,000.00 | Wages |
| 4.1844 | Confidential Employee | Employee | 9/30/2022 | $5,000.00 | Wages |
| 4.1845 | Confidential Employee | Employee | 10/15/2022 | $5,000.00 | Wages |
| 4.1846 | Confidential Employee | Employee | 10/31/2022 | $5,000.00 | Wages |
| 4.1847 | Confidential Employee | Employee | 11/7/2022 | $76.11 | Thanksgiving Bonus |
| 4.1848 | Confidential Employee | Employee | 11/15/2022 | $5,000.00 | Wages |
| 4.1849 | Confidential Employee | Employee | 11/30/2022 | $5,000.00 | Wages |
| 4.1850 | Confidential Employee | Employee | 12/15/2022 | $5,000.00 | Wages |
| 4.1851 | Confidential Employee | Employee | 12/31/2022 | $5,000.00 | Wages |
| 4.1852 | Confidential Employee | Employee | 1/15/2023 | $5,000.00 | Wages |
| 4.1853 | Confidential Employee | Employee | 1/31/2023 | $5,000.00 | Wages |
| 4.1854 | Confidential Employee | Employee | 2/15/2023 | $5,000.00 | Wages |
| 4.1855 | Confidential Employee | Employee | 2/28/2023 | $5,000.00 | Wages |
| 4.1856 | Confidential Employee | Employee | 3/15/2023 | $5,000.00 | Wages |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1857 | Confidential Employee | Employee | 3/31/2023 | $5,000.00 | Wages |
| 4.1858 | Confidential Employee | Employee | 4/15/2023 | $5,000.00 | Wages |
| 4.1859 | Confidential Employee | Employee | 4/30/2023 | $5,000.00 | Wages |
| 4.1860 | Confidential Employee | Employee | 5/9/2023 | $35.56 | Bonus |
| 4.1861 | Confidential Employee | Employee | 5/15/2023 | $5,000.00 | Wages |
| 4.1862 | Confidential Employee | Employee | 5/31/2023 | $5,000.00 | Wages |
| 4.1863 | Confidential Employee | Employee | 6/15/2023 | $5,000.00 | Wages |
| 4.1864 | Confidential Employee | Employee | 6/30/2023 | $5,000.00 | Wages |
| 4.1865 | Confidential Employee | Employee | 7/15/2023 | $5,000.00 | Wages |
| 4.1866 | Confidential Employee | Employee | 7/31/2023 | $5,000.00 | Wages |
| 4.1867 | Confidential Employee | Employee | 8/15/2023 | $5,000.00 | Wages |
| | | | TOTAL: | $125,111.67 | |
| 4.1868 | Confidential Employee | Employee | 8/15/2022 | $8,750.00 | Wages |
| 4.1869 | Confidential Employee | Employee | 8/31/2022 | $8,750.00 | Wages |
| 4.1870 | Confidential Employee | Employee | 9/15/2022 | $8,750.00 | Wages |
| 4.1871 | Confidential Employee | Employee | 9/30/2022 | $8,750.00 | Wages |
| 4.1872 | Confidential Employee | Employee | 10/15/2022 | $8,750.00 | Wages |
| 4.1873 | Confidential Employee | Employee | 10/31/2022 | $8,750.00 | Wages |
| 4.1874 | Confidential Employee | Employee | 11/3/2022 | $3,078.20 | Out of pocket reimbursements |
| 4.1875 | Confidential Employee | Employee | 11/7/2022 | $73.38 | Thanksgiving Bonus |
| 4.1876 | Confidential Employee | Employee | 11/15/2022 | $8,750.00 | Wages |
| 4.1877 | Confidential Employee | Employee | 11/30/2022 | $8,750.00 | Wages |
| 4.1878 | Confidential Employee | Employee | 12/15/2022 | $8,750.00 | Wages |
| 4.1879 | Confidential Employee | Employee | 12/31/2022 | $8,750.00 | Wages |
| 4.1880 | Confidential Employee | Employee | 1/15/2023 | $8,750.00 | Wages |
| 4.1881 | Confidential Employee | Employee | 1/31/2023 | $8,750.00 | Wages |
| 4.1882 | Confidential Employee | Employee | 2/15/2023 | $8,750.00 | Wages |
| 4.1883 | Confidential Employee | Employee | 2/28/2023 | $8,750.00 | Wages |
| 4.1884 | Confidential Employee | Employee | 3/15/2023 | $8,750.00 | Wages |
| 4.1885 | Confidential Employee | Employee | 3/31/2023 | $8,750.00 | Wages |
| 4.1886 | Confidential Employee | Employee | 4/15/2023 | $8,750.00 | Wages |
| 4.1887 | Confidential Employee | Employee | 4/30/2023 | $8,750.00 | Wages |
| 4.1888 | Confidential Employee | Employee | 5/9/2023 | $36.69 | Bonus |
| 4.1889 | Confidential Employee | Employee | 5/15/2023 | $8,750.00 | Wages |
| 4.1890 | Confidential Employee | Employee | 5/31/2023 | $8,750.00 | Wages |
| 4.1891 | Confidential Employee | Employee | 6/15/2023 | $8,750.00 | Wages |
| 4.1892 | Confidential Employee | Employee | 6/30/2023 | $8,750.00 | Wages |
| 4.1893 | Confidential Employee | Employee | 7/15/2023 | $8,750.00 | Wages |
| 4.1894 | Confidential Employee | Employee | 7/31/2023 | $8,750.00 | Wages |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1895 | Confidential Employee | Employee | 8/10/2023 | $55,183.80 | Severance payment |
| | | | **TOTAL:** | **$268,372.07** | |
| 4.1896 | Confidential Employee | Director | 11/25/2022 | $6,476.47 | Out of pocket reimbursements |
| | | | **TOTAL:** | **$6,476.47** | |
| 4.1897 | Confidential Employee | Employee | 8/15/2022 | $12,500.00 | Wages |
| 4.1898 | Confidential Employee | Employee | 8/31/2022 | $12,500.00 | Wages |
| 4.1899 | Confidential Employee | Employee | 9/15/2022 | $12,500.00 | Wages |
| 4.1900 | Confidential Employee | Employee | 9/21/2022 | $807.15 | Out of pocket reimbursements |
| 4.1901 | Confidential Employee | Employee | 9/30/2022 | $12,500.00 | Wages |
| 4.1902 | Confidential Employee | Employee | 10/5/2022 | $41.32 | Out of pocket reimbursements |
| 4.1903 | Confidential Employee | Employee | 10/5/2022 | $56.71 | Out of pocket reimbursements |
| 4.1904 | Confidential Employee | Employee | 10/5/2022 | $27.29 | Out of pocket reimbursements |
| 4.1905 | Confidential Employee | Employee | 10/5/2022 | $226.81 | Out of pocket reimbursements |
| 4.1906 | Confidential Employee | Employee | 10/5/2022 | $10.18 | Out of pocket reimbursements |
| 4.1907 | Confidential Employee | Employee | 10/5/2022 | $33.99 | Out of pocket reimbursements |
| 4.1908 | Confidential Employee | Employee | 10/5/2022 | $24.34 | Out of pocket reimbursements |
| 4.1909 | Confidential Employee | Employee | 10/15/2022 | $12,500.00 | Wages |
| 4.1910 | Confidential Employee | Employee | 10/31/2022 | $12,500.00 | Wages |
| 4.1911 | Confidential Employee | Employee | 11/7/2022 | $66.03 | Thanksgiving Bonus |
| 4.1912 | Confidential Employee | Employee | 11/15/2022 | $12,500.00 | Wages |
| 4.1913 | Confidential Employee | Employee | 11/30/2022 | $12,500.00 | Wages |
| 4.1914 | Confidential Employee | Employee | 12/15/2022 | $12,500.00 | Wages |
| 4.1915 | Confidential Employee | Employee | 12/31/2022 | $12,500.00 | Wages |
| 4.1916 | Confidential Employee | Employee | 1/15/2023 | $12,500.00 | Wages |
| 4.1917 | Confidential Employee | Employee | 1/20/2023 | $5,208.33 | Wages |
| 4.1918 | Confidential Employee | Employee | 1/31/2023 | $12,500.00 | Wages |
| 4.1919 | Confidential Employee | Employee | 2/21/2022 | $303,884.24 | Severance payment |
| | | | **TOTAL:** | **$460,386.39** | |
| 4.1920 | Confidential Employee | Employee | 8/15/2022 | $9,166.67 | Wages |
| 4.1921 | Confidential Employee | Employee | 8/17/2022 | $2,030.43 | Commission |
| 4.1922 | Confidential Employee | Employee | 8/17/2022 | $23.06 | Out of pocket reimbursements |
| 4.1923 | Confidential Employee | Employee | 8/17/2022 | $29.99 | Out of pocket reimbursements |
| 4.1924 | Confidential Employee | Employee | 8/31/2022 | $9,166.67 | Wages |
| 4.1925 | Confidential Employee | Employee | 9/11/2022 | $78.05 | Out of pocket reimbursements |
| 4.1926 | Confidential Employee | Employee | 9/11/2022 | $2,172.86 | Out of pocket reimbursements |
| 4.1927 | Confidential Employee | Employee | 9/11/2022 | $1,178.02 | Out of pocket reimbursements |
| 4.1928 | Confidential Employee | Employee | 9/15/2022 | $9,166.67 | Wages |
| 4.1929 | Confidential Employee | Employee | 9/15/2022 | $82.07 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1930 | Confidential Employee | Employee | 9/15/2022 | $19.00 | Out of pocket reimbursements |
| 4.1931 | Confidential Employee | Employee | 9/15/2022 | $16.83 | Out of pocket reimbursements |
| 4.1932 | Confidential Employee | Employee | 9/15/2022 | $45.92 | Out of pocket reimbursements |
| 4.1933 | Confidential Employee | Employee | 9/15/2022 | $9.62 | Out of pocket reimbursements |
| 4.1934 | Confidential Employee | Employee | 9/15/2022 | $22.16 | Out of pocket reimbursements |
| 4.1935 | Confidential Employee | Employee | 9/15/2022 | $20.14 | Out of pocket reimbursements |
| 4.1936 | Confidential Employee | Employee | 9/15/2022 | $44.35 | Out of pocket reimbursements |
| 4.1937 | Confidential Employee | Employee | 9/15/2022 | $10.21 | Out of pocket reimbursements |
| 4.1938 | Confidential Employee | Employee | 9/15/2022 | $44.01 | Out of pocket reimbursements |
| 4.1939 | Confidential Employee | Employee | 9/23/2022 | $8.00 | Out of pocket reimbursements |
| 4.1940 | Confidential Employee | Employee | 9/23/2022 | $7.47 | Out of pocket reimbursements |
| 4.1941 | Confidential Employee | Employee | 9/23/2022 | $45.00 | Out of pocket reimbursements |
| 4.1942 | Confidential Employee | Employee | 9/23/2022 | $15.42 | Out of pocket reimbursements |
| 4.1943 | Confidential Employee | Employee | 9/23/2022 | $17.31 | Out of pocket reimbursements |
| 4.1944 | Confidential Employee | Employee | 9/23/2022 | $6.00 | Out of pocket reimbursements |
| 4.1945 | Confidential Employee | Employee | 9/23/2022 | $17.16 | Out of pocket reimbursements |
| 4.1946 | Confidential Employee | Employee | 9/23/2022 | $12.89 | Out of pocket reimbursements |
| 4.1947 | Confidential Employee | Employee | 9/23/2022 | $33.85 | Out of pocket reimbursements |
| 4.1948 | Confidential Employee | Employee | 9/23/2022 | $13.73 | Out of pocket reimbursements |
| 4.1949 | Confidential Employee | Employee | 9/24/2022 | $90.05 | Out of pocket reimbursements |
| 4.1950 | Confidential Employee | Employee | 9/24/2022 | $35.00 | Out of pocket reimbursements |
| 4.1951 | Confidential Employee | Employee | 9/24/2022 | $10.00 | Out of pocket reimbursements |
| 4.1952 | Confidential Employee | Employee | 9/24/2022 | $17.02 | Out of pocket reimbursements |
| 4.1953 | Confidential Employee | Employee | 9/24/2022 | $35.70 | Out of pocket reimbursements |
| 4.1954 | Confidential Employee | Employee | 9/24/2022 | $22.73 | Out of pocket reimbursements |
| 4.1955 | Confidential Employee | Employee | 9/24/2022 | $46.39 | Out of pocket reimbursements |
| 4.1956 | Confidential Employee | Employee | 9/24/2022 | $63.10 | Out of pocket reimbursements |
| 4.1957 | Confidential Employee | Employee | 9/24/2022 | $37.16 | Out of pocket reimbursements |
| 4.1958 | Confidential Employee | Employee | 9/24/2022 | $23.06 | Out of pocket reimbursements |
| 4.1959 | Confidential Employee | Employee | 9/24/2022 | $13.73 | Out of pocket reimbursements |
| 4.1960 | Confidential Employee | Employee | 9/24/2022 | $27.84 | Out of pocket reimbursements |
| 4.1961 | Confidential Employee | Employee | 9/24/2022 | $29.99 | Out of pocket reimbursements |
| 4.1962 | Confidential Employee | Employee | 9/24/2022 | $22.80 | Out of pocket reimbursements |
| 4.1963 | Confidential Employee | Employee | 9/24/2022 | $9.51 | Out of pocket reimbursements |
| 4.1964 | Confidential Employee | Employee | 9/24/2022 | $39.38 | Out of pocket reimbursements |
| 4.1965 | Confidential Employee | Employee | 9/24/2022 | $50.87 | Out of pocket reimbursements |
| 4.1966 | Confidential Employee | Employee | 9/24/2022 | $4.53 | Out of pocket reimbursements |
| 4.1967 | Confidential Employee | Employee | 9/30/2022 | $9,166.67 | Wages |
| 4.1968 | Confidential Employee | Employee | 10/4/2022 | $85.38 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.1969 | Confidential Employee | Employee | 10/4/2022 | $1,135.19 | Out of pocket reimbursements |
| 4.1970 | Confidential Employee | Employee | 10/15/2022 | $9,166.67 | Wages |
| 4.1971 | Confidential Employee | Employee | 10/23/2022 | $39.50 | Out of pocket reimbursements |
| 4.1972 | Confidential Employee | Employee | 10/23/2022 | $8.00 | Out of pocket reimbursements |
| 4.1973 | Confidential Employee | Employee | 10/23/2022 | $126.08 | Out of pocket reimbursements |
| 4.1974 | Confidential Employee | Employee | 10/23/2022 | $30.00 | Out of pocket reimbursements |
| 4.1975 | Confidential Employee | Employee | 10/23/2022 | $35.00 | Out of pocket reimbursements |
| 4.1976 | Confidential Employee | Employee | 10/23/2022 | $22.37 | Out of pocket reimbursements |
| 4.1977 | Confidential Employee | Employee | 10/23/2022 | $305.21 | Out of pocket reimbursements |
| 4.1978 | Confidential Employee | Employee | 10/23/2022 | $1,140.81 | Out of pocket reimbursements |
| 4.1979 | Confidential Employee | Employee | 10/23/2022 | $221.26 | Out of pocket reimbursements |
| 4.1980 | Confidential Employee | Employee | 10/26/2022 | $57.60 | Out of pocket reimbursements |
| 4.1981 | Confidential Employee | Employee | 10/30/2022 | $40.11 | Out of pocket reimbursements |
| 4.1982 | Confidential Employee | Employee | 10/30/2022 | $59.26 | Out of pocket reimbursements |
| 4.1983 | Confidential Employee | Employee | 10/30/2022 | $1,399.00 | Out of pocket reimbursements |
| 4.1984 | Confidential Employee | Employee | 10/30/2022 | $8.00 | Out of pocket reimbursements |
| 4.1985 | Confidential Employee | Employee | 10/30/2022 | $49.42 | Out of pocket reimbursements |
| 4.1986 | Confidential Employee | Employee | 10/31/2022 | $9,166.67 | Wages |
| 4.1987 | Confidential Employee | Employee | 11/7/2022 | $72.09 | Thanksgiving Bonus |
| 4.1988 | Confidential Employee | Employee | 11/9/2022 | $5,947.95 | Commission |
| 4.1989 | Confidential Employee | Employee | 11/11/2022 | $33.86 | Out of pocket reimbursements |
| 4.1990 | Confidential Employee | Employee | 11/11/2022 | $30.83 | Out of pocket reimbursements |
| 4.1991 | Confidential Employee | Employee | 11/11/2022 | $24.13 | Out of pocket reimbursements |
| 4.1992 | Confidential Employee | Employee | 11/11/2022 | $29.00 | Out of pocket reimbursements |
| 4.1993 | Confidential Employee | Employee | 11/11/2022 | $29.00 | Out of pocket reimbursements |
| 4.1994 | Confidential Employee | Employee | 11/12/2022 | $34.11 | Out of pocket reimbursements |
| 4.1995 | Confidential Employee | Employee | 11/13/2022 | $29.99 | Out of pocket reimbursements |
| 4.1996 | Confidential Employee | Employee | 11/13/2022 | $11.95 | Out of pocket reimbursements |
| 4.1997 | Confidential Employee | Employee | 11/13/2022 | $156.69 | Out of pocket reimbursements |
| 4.1998 | Confidential Employee | Employee | 11/13/2022 | $33.75 | Out of pocket reimbursements |
| 4.1999 | Confidential Employee | Employee | 11/13/2022 | $59.00 | Out of pocket reimbursements |
| 4.2000 | Confidential Employee | Employee | 11/13/2022 | $20.88 | Out of pocket reimbursements |
| 4.2001 | Confidential Employee | Employee | 11/13/2022 | $24.14 | Out of pocket reimbursements |
| 4.2002 | Confidential Employee | Employee | 11/13/2022 | $20.98 | Out of pocket reimbursements |
| 4.2003 | Confidential Employee | Employee | 11/13/2022 | $14.97 | Out of pocket reimbursements |
| 4.2004 | Confidential Employee | Employee | 11/13/2022 | $50.89 | Out of pocket reimbursements |
| 4.2005 | Confidential Employee | Employee | 11/13/2022 | $3.15 | Out of pocket reimbursements |
| 4.2006 | Confidential Employee | Employee | 11/15/2022 | $9,166.67 | Wages |
| 4.2007 | Confidential Employee | Employee | 11/30/2022 | $9,166.67 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2008 | Confidential Employee | Employee | 12/15/2022 | $9,166.67 | Wages |
| 4.2009 | Confidential Employee | Employee | 12/31/2022 | $9,166.67 | Wages |
| 4.2010 | Confidential Employee | Employee | 12/31/2022 | $7,842.09 | Commission |
| 4.2011 | Confidential Employee | Employee | 1/15/2023 | $9,166.67 | Wages |
| 4.2012 | Confidential Employee | Employee | 1/27/2023 | $7,638.89 | Wages |
| 4.2013 | Confidential Employee | Employee | 1/31/2023 | $9,166.67 | Wages |
| | | | TOTAL: | $143,452.98 | |
| 4.2014 | Confidential Employee | Employee | 8/15/2022 | $8,333.34 | Wages |
| 4.2015 | Confidential Employee | Employee | 8/31/2022 | $8,333.34 | Wages |
| 4.2016 | Confidential Employee | Employee | 9/15/2022 | $8,333.34 | Wages |
| 4.2017 | Confidential Employee | Employee | 9/30/2022 | $8,333.34 | Wages |
| 4.2018 | Confidential Employee | Employee | 10/15/2022 | $8,333.34 | Wages |
| 4.2019 | Confidential Employee | Employee | 10/19/2022 | $20.00 | Out of pocket reimbursements |
| 4.2020 | Confidential Employee | Employee | 10/19/2022 | $3,787.88 | Wages |
| 4.2021 | Confidential Employee | Employee | 10/28/2022 | $53,173.52 | Severance payment |
| | | | TOTAL: | $98,648.10 | |
| 4.2022 | Confidential Employee | Employee | 8/15/2022 | $7,291.67 | Wages |
| 4.2023 | Confidential Employee | Employee | 8/24/2022 | $382.96 | Out of pocket reimbursements |
| 4.2024 | Confidential Employee | Employee | 8/31/2022 | $7,291.67 | Wages |
| 4.2025 | Confidential Employee | Employee | 9/15/2022 | $7,291.67 | Wages |
| 4.2026 | Confidential Employee | Employee | 9/30/2022 | $7,291.67 | Wages |
| 4.2027 | Confidential Employee | Employee | 9/30/2022 | $25.00 | Out of pocket reimbursements |
| 4.2028 | Confidential Employee | Employee | 10/5/2022 | $4.29 | Out of pocket reimbursements |
| 4.2029 | Confidential Employee | Employee | 10/5/2022 | $208.20 | Out of pocket reimbursements |
| 4.2030 | Confidential Employee | Employee | 10/5/2022 | $73.90 | Out of pocket reimbursements |
| 4.2031 | Confidential Employee | Employee | 10/5/2022 | $108.21 | Out of pocket reimbursements |
| 4.2032 | Confidential Employee | Employee | 10/5/2022 | $25.00 | Out of pocket reimbursements |
| 4.2033 | Confidential Employee | Employee | 10/5/2022 | $10.39 | Out of pocket reimbursements |
| 4.2034 | Confidential Employee | Employee | 10/5/2022 | $5.45 | Out of pocket reimbursements |
| 4.2035 | Confidential Employee | Employee | 10/5/2022 | $31.50 | Out of pocket reimbursements |
| 4.2036 | Confidential Employee | Employee | 10/5/2022 | $7.50 | Out of pocket reimbursements |
| 4.2037 | Confidential Employee | Employee | 10/15/2022 | $7,291.67 | Wages |
| 4.2038 | Confidential Employee | Employee | 10/31/2022 | $7,291.67 | Wages |
| 4.2039 | Confidential Employee | Employee | 11/7/2022 | $73.52 | Thanksgiving Bonus |
| 4.2040 | Confidential Employee | Employee | 11/15/2022 | $7,291.67 | Wages |
| 4.2041 | Confidential Employee | Employee | 11/18/2022 | $78.13 | Out of pocket reimbursements |
| 4.2042 | Confidential Employee | Employee | 11/18/2022 | $208.52 | Out of pocket reimbursements |
| 4.2043 | Confidential Employee | Employee | 11/18/2022 | $25.74 | Out of pocket reimbursements |
| 4.2044 | Confidential Employee | Employee | 11/18/2022 | $3.99 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2045 | Confidential Employee | Employee | 11/18/2022 | $129.97 | Out of pocket reimbursements |
| 4.2046 | Confidential Employee | Employee | 11/18/2022 | $33.99 | Out of pocket reimbursements |
| 4.2047 | Confidential Employee | Employee | 11/18/2022 | $15.95 | Out of pocket reimbursements |
| 4.2048 | Confidential Employee | Employee | 11/18/2022 | $4.99 | Out of pocket reimbursements |
| 4.2049 | Confidential Employee | Employee | 11/18/2022 | $5.45 | Out of pocket reimbursements |
| 4.2050 | Confidential Employee | Employee | 11/18/2022 | $10.00 | Out of pocket reimbursements |
| 4.2051 | Confidential Employee | Employee | 11/18/2022 | $84.98 | Out of pocket reimbursements |
| 4.2052 | Confidential Employee | Employee | 11/18/2022 | $258.00 | Out of pocket reimbursements |
| 4.2053 | Confidential Employee | Employee | 11/18/2022 | $498.60 | Out of pocket reimbursements |
| 4.2054 | Confidential Employee | Employee | 11/18/2022 | $25.00 | Out of pocket reimbursements |
| 4.2055 | Confidential Employee | Employee | 11/18/2022 | $50.89 | Out of pocket reimbursements |
| 4.2056 | Confidential Employee | Employee | 11/18/2022 | $10.18 | Out of pocket reimbursements |
| 4.2057 | Confidential Employee | Employee | 11/18/2022 | $19.39 | Out of pocket reimbursements |
| 4.2058 | Confidential Employee | Employee | 11/18/2022 | $13.18 | Out of pocket reimbursements |
| 4.2059 | Confidential Employee | Employee | 11/18/2022 | $19.85 | Out of pocket reimbursements |
| 4.2060 | Confidential Employee | Employee | 11/18/2022 | $53.83 | Out of pocket reimbursements |
| 4.2061 | Confidential Employee | Employee | 11/18/2022 | $81.80 | Out of pocket reimbursements |
| 4.2062 | Confidential Employee | Employee | 11/18/2022 | $37.51 | Out of pocket reimbursements |
| 4.2063 | Confidential Employee | Employee | 11/18/2022 | $14.03 | Out of pocket reimbursements |
| 4.2064 | Confidential Employee | Employee | 11/18/2022 | $8.61 | Out of pocket reimbursements |
| 4.2065 | Confidential Employee | Employee | 11/18/2022 | $10.75 | Out of pocket reimbursements |
| 4.2066 | Confidential Employee | Employee | 11/18/2022 | $5.45 | Out of pocket reimbursements |
| 4.2067 | Confidential Employee | Employee | 11/30/2022 | $7,291.67 | Wages |
| 4.2068 | Confidential Employee | Employee | 12/15/2022 | $7,291.67 | Wages |
| 4.2069 | Confidential Employee | Employee | 12/22/2022 | $25.00 | Out of pocket reimbursements |
| 4.2070 | Confidential Employee | Employee | 12/31/2022 | $7,291.67 | Wages |
| 4.2071 | Confidential Employee | Employee | 1/15/2023 | $7,291.67 | Wages |
| 4.2072 | Confidential Employee | Employee | 1/25/2023 | $25.00 | Out of pocket reimbursements |
| 4.2073 | Confidential Employee | Employee | 1/25/2023 | $47.35 | Out of pocket reimbursements |
| 4.2074 | Confidential Employee | Employee | 1/31/2023 | $7,291.67 | Wages |
| 4.2075 | Confidential Employee | Employee | 2/15/2023 | $7,291.67 | Wages |
| 4.2076 | Confidential Employee | Employee | 2/22/2023 | $25.00 | Out of pocket reimbursements |
| 4.2077 | Confidential Employee | Employee | 2/22/2023 | $102.31 | Out of pocket reimbursements |
| 4.2078 | Confidential Employee | Employee | 2/23/2023 | $200.00 | Out of pocket reimbursements |
| 4.2079 | Confidential Employee | Employee | 2/28/2023 | $7,291.67 | Wages |
| 4.2080 | Confidential Employee | Employee | 3/15/2023 | $7,291.67 | Wages |
| 4.2081 | Confidential Employee | Employee | 3/23/2023 | $25.00 | Out of pocket reimbursements |
| 4.2082 | Confidential Employee | Employee | 3/31/2023 | $7,291.67 | Wages |
| 4.2083 | Confidential Employee | Employee | 4/15/2023 | $7,291.67 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2084 | Confidential Employee | Employee | 04/17/2023 | $66.14 | Out of pocket reimbursements |
| 4.2085 | Confidential Employee | Employee | 04/28/2023 | $25.00 | Out of pocket reimbursements |
| 4.2086 | Confidential Employee | Employee | 4/30/2023 | $7,291.67 | Wages |
| 4.2087 | Confidential Employee | Employee | 5/9/2023 | $35.56 | Bonus |
| 4.2088 | Confidential Employee | Employee | 5/15/2023 | $7,291.67 | Wages |
| 4.2089 | Confidential Employee | Employee | 05/18/2023 | $36.52 | Out of pocket reimbursements |
| 4.2090 | Confidential Employee | Employee | 05/30/2023 | $25.00 | Out of pocket reimbursements |
| 4.2091 | Confidential Employee | Employee | 5/31/2023 | $7,291.67 | Wages |
| 4.2092 | Confidential Employee | Employee | 6/15/2023 | $7,291.67 | Wages |
| 4.2093 | Confidential Employee | Employee | 06/22/2023 | $25.00 | Out of pocket reimbursements |
| 4.2094 | Confidential Employee | Employee | 6/30/2023 | $7,291.67 | Wages |
| 4.2095 | Confidential Employee | Employee | 7/15/2023 | $7,291.67 | Wages |
| 4.2096 | Confidential Employee | Employee | 7/31/2023 | $7,291.67 | Wages |
| 4.2097 | Confidential Employee | Employee | 8/15/2023 | $7,291.67 | Wages |
| | | | TOTAL: | $185,619.33 | |
| 4.2098 | Confidential Employee | Employee | 8/15/2022 | $7,802.08 | Wages |
| 4.2099 | Confidential Employee | Employee | 8/31/2022 | $7,802.08 | Wages |
| 4.2100 | Confidential Employee | Employee | 9/15/2022 | $7,802.08 | Wages |
| 4.2101 | Confidential Employee | Employee | 9/30/2022 | $7,802.08 | Wages |
| 4.2102 | Confidential Employee | Employee | 10/15/2022 | $7,802.08 | Wages |
| 4.2103 | Confidential Employee | Employee | 10/31/2022 | $7,802.08 | Wages |
| 4.2104 | Confidential Employee | Employee | 11/7/2022 | $85.84 | Thanksgiving Bonus |
| 4.2105 | Confidential Employee | Employee | 11/15/2022 | $7,802.08 | Wages |
| 4.2106 | Confidential Employee | Employee | 11/30/2022 | $7,802.08 | Wages |
| 4.2107 | Confidential Employee | Employee | 12/15/2022 | $7,802.08 | Wages |
| 4.2108 | Confidential Employee | Employee | 12/31/2022 | $7,802.08 | Wages |
| 4.2109 | Confidential Employee | Employee | 1/15/2023 | $7,802.08 | Wages |
| 4.2110 | Confidential Employee | Employee | 1/31/2023 | $7,802.08 | Wages |
| 4.2111 | Confidential Employee | Employee | 2/15/2023 | $7,802.08 | Wages |
| 4.2112 | Confidential Employee | Employee | 2/28/2023 | $7,802.08 | Wages |
| 4.2113 | Confidential Employee | Employee | 3/15/2023 | $7,802.08 | Wages |
| 4.2114 | Confidential Employee | Employee | 3/31/2023 | $7,802.08 | Wages |
| 4.2115 | Confidential Employee | Employee | 4/15/2023 | $7,802.08 | Wages |
| 4.2116 | Confidential Employee | Employee | 4/30/2023 | $7,802.08 | Wages |
| 4.2117 | Confidential Employee | Employee | 5/9/2023 | $42.20 | Bonus |
| 4.2118 | Confidential Employee | Employee | 5/15/2023 | $7,802.08 | Wages |
| 4.2119 | Confidential Employee | Employee | 5/31/2023 | $7,802.08 | Wages |
| 4.2120 | Confidential Employee | Employee | 6/15/2023 | $7,802.08 | Wages |
| 4.2121 | Confidential Employee | Employee | 6/30/2023 | $7,802.08 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2122 | Confidential Employee | Employee | 7/15/2023 | $7,802.08 | Wages |
| 4.2123 | Confidential Employee | Employee | 7/31/2023 | $7,802.08 | Wages |
| 4.2124 | Confidential Employee | Employee | 8/15/2023 | $7,802.08 | Wages |
| | | | TOTAL: | $195,180.04 | |
| 4.2125 | Senior Comfort Corp | Insiders | 11/16/2022 | $678.02 | Out of pocket reimbursements |
| | | | TOTAL: | $678.02 | |
| 4.2126 | Confidential Employee | Employee | 8/15/2022 | $11,458.33 | Wages |
| 4.2127 | Confidential Employee | Employee | 8/31/2022 | $11,458.33 | Wages |
| 4.2128 | Confidential Employee | Employee | 8/31/2022 | $24.00 | Out of pocket reimbursements |
| 4.2129 | Confidential Employee | Employee | 9/14/2022 | $11.96 | Out of pocket reimbursements |
| 4.2130 | Confidential Employee | Employee | 9/14/2022 | $25.20 | Out of pocket reimbursements |
| 4.2131 | Confidential Employee | Employee | 9/14/2022 | $81.00 | Out of pocket reimbursements |
| 4.2132 | Confidential Employee | Employee | 9/14/2022 | $337.20 | Out of pocket reimbursements |
| 4.2133 | Confidential Employee | Employee | 9/14/2022 | $723.93 | Out of pocket reimbursements |
| 4.2134 | Confidential Employee | Employee | 9/14/2022 | $99.23 | Out of pocket reimbursements |
| 4.2135 | Confidential Employee | Employee | 9/14/2022 | $38.86 | Out of pocket reimbursements |
| 4.2136 | Confidential Employee | Employee | 9/14/2022 | $12.25 | Out of pocket reimbursements |
| 4.2137 | Confidential Employee | Employee | 9/14/2022 | $12.35 | Out of pocket reimbursements |
| 4.2138 | Confidential Employee | Employee | 9/14/2022 | $21.92 | Out of pocket reimbursements |
| 4.2139 | Confidential Employee | Employee | 9/14/2022 | $88.00 | Out of pocket reimbursements |
| 4.2140 | Confidential Employee | Employee | 9/14/2022 | $15.46 | Out of pocket reimbursements |
| 4.2141 | Confidential Employee | Employee | 9/14/2022 | $109.25 | Out of pocket reimbursements |
| 4.2142 | Confidential Employee | Employee | 9/14/2022 | $15.36 | Out of pocket reimbursements |
| 4.2143 | Confidential Employee | Employee | 9/14/2022 | $25.00 | Out of pocket reimbursements |
| 4.2144 | Confidential Employee | Employee | 9/15/2022 | $11,458.33 | Wages |
| 4.2145 | Confidential Employee | Employee | 9/23/2022 | $741.20 | Out of pocket reimbursements |
| 4.2146 | Confidential Employee | Employee | 9/23/2022 | $27.00 | Out of pocket reimbursements |
| 4.2147 | Confidential Employee | Employee | 9/23/2022 | $12.53 | Out of pocket reimbursements |
| 4.2148 | Confidential Employee | Employee | 9/23/2022 | $79.85 | Out of pocket reimbursements |
| 4.2149 | Confidential Employee | Employee | 9/23/2022 | $44.55 | Out of pocket reimbursements |
| 4.2150 | Confidential Employee | Employee | 9/30/2022 | $11,458.33 | Wages |
| 4.2151 | Confidential Employee | Employee | 10/1/2022 | $25.00 | Out of pocket reimbursements |
| 4.2152 | Confidential Employee | Employee | 10/13/2022 | $15.00 | Out of pocket reimbursements |
| 4.2153 | Confidential Employee | Employee | 10/15/2022 | $11,458.33 | Wages |
| 4.2154 | Confidential Employee | Employee | 10/26/2022 | $15.01 | Out of pocket reimbursements |
| 4.2155 | Confidential Employee | Employee | 10/26/2022 | $1,317.76 | Out of pocket reimbursements |
| 4.2156 | Confidential Employee | Employee | 10/26/2022 | $37.09 | Out of pocket reimbursements |
| 4.2157 | Confidential Employee | Employee | 10/26/2022 | $11.98 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2158 | Confidential Employee | Employee | 10/26/2022 | $108.00 | Out of pocket reimbursements |
| 4.2159 | Confidential Employee | Employee | 10/26/2022 | $14.08 | Out of pocket reimbursements |
| 4.2160 | Confidential Employee | Employee | 10/26/2022 | $15.03 | Out of pocket reimbursements |
| 4.2161 | Confidential Employee | Employee | 10/26/2022 | $15.93 | Out of pocket reimbursements |
| 4.2162 | Confidential Employee | Employee | 10/26/2022 | $104.10 | Out of pocket reimbursements |
| 4.2163 | Confidential Employee | Employee | 10/26/2022 | $23.43 | Out of pocket reimbursements |
| 4.2164 | Confidential Employee | Employee | 10/26/2022 | $8.53 | Out of pocket reimbursements |
| 4.2165 | Confidential Employee | Employee | 10/26/2022 | $37.09 | Out of pocket reimbursements |
| 4.2166 | Confidential Employee | Employee | 10/26/2022 | $1,278.90 | Out of pocket reimbursements |
| 4.2167 | Confidential Employee | Employee | 10/31/2022 | $11,458.33 | Wages |
| 4.2168 | Confidential Employee | Employee | 11/7/2022 | $82.38 | Thanksgiving Bonus |
| 4.2169 | Confidential Employee | Employee | 11/15/2022 | $11,458.33 | Wages |
| 4.2170 | Confidential Employee | Employee | 11/16/2022 | $20.00 | Out of pocket reimbursements |
| 4.2171 | Confidential Employee | Employee | 11/19/2022 | $1,661.80 | Out of pocket reimbursements |
| 4.2172 | Confidential Employee | Employee | 11/23/2022 | $25.00 | Out of pocket reimbursements |
| 4.2173 | Confidential Employee | Employee | 11/30/2022 | $11,458.33 | Wages |
| 4.2174 | Confidential Employee | Employee | 12/1/2022 | $25.00 | Out of pocket reimbursements |
| 4.2175 | Confidential Employee | Employee | 12/15/2022 | $11,458.33 | Wages |
| 4.2176 | Confidential Employee | Employee | 12/15/2022 | $13.00 | Out of pocket reimbursements |
| 4.2177 | Confidential Employee | Employee | 12/31/2022 | $11,458.33 | Wages |
| 4.2178 | Confidential Employee | Employee | 1/3/2023 | $25.00 | Out of pocket reimbursements |
| 4.2179 | Confidential Employee | Employee | 1/15/2023 | $11,458.33 | Wages |
| 4.2180 | Confidential Employee | Employee | 1/17/2023 | $20.00 | Out of pocket reimbursements |
| 4.2181 | Confidential Employee | Employee | 1/31/2023 | $11,458.33 | Wages |
| 4.2182 | Confidential Employee | Employee | 2/1/2023 | $1,041.67 | Wages |
| 4.2183 | Confidential Employee | Employee | 2/1/2023 | $20.00 | Out of pocket reimbursements |
| 4.2184 | Confidential Employee | Employee | 2/28/2023 | $11,458.33 | Severance payment |
|  |  |  | **TOTAL:** | **$157,465.17** |  |
| 4.2185 | Confidential Employee | Employee | 8/15/2022 | $7,500.00 | Wages |
| 4.2186 | Confidential Employee | Employee | 8/17/2022 | $18,000.00 | Commission |
| 4.2187 | Confidential Employee | Employee | 8/29/2022 | $25.00 | Out of pocket reimbursements |
| 4.2188 | Confidential Employee | Employee | 8/31/2022 | $7,500.00 | Wages |
| 4.2189 | Confidential Employee | Employee | 9/15/2022 | $7,500.00 | Wages |
| 4.2190 | Confidential Employee | Employee | 9/28/2022 | $25.00 | Out of pocket reimbursements |
| 4.2191 | Confidential Employee | Employee | 9/30/2022 | $7,500.00 | Wages |
| 4.2192 | Confidential Employee | Employee | 10/15/2022 | $7,500.00 | Wages |
| 4.2193 | Confidential Employee | Employee | 10/31/2022 | $7,500.00 | Wages |
| 4.2194 | Confidential Employee | Employee | 10/31/2022 | $25.00 | Out of pocket reimbursements |
| 4.2195 | Confidential Employee | Employee | 11/7/2022 | $68.17 | Thanksgiving Bonus |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2196 | Confidential Employee | Employee | 11/9/2022 | $15,750.00 | Commission |
| 4.2197 | Confidential Employee | Employee | 11/15/2022 | $7,500.00 | Wages |
| 4.2198 | Confidential Employee | Employee | 11/21/2022 | $25.00 | Out of pocket reimbursements |
| 4.2199 | Confidential Employee | Employee | 11/30/2022 | $7,500.00 | Wages |
| 4.2200 | Confidential Employee | Employee | 12/15/2022 | $7,500.00 | Wages |
| 4.2201 | Confidential Employee | Employee | 12/27/2022 | $25.00 | Out of pocket reimbursements |
| 4.2202 | Confidential Employee | Employee | 12/31/2022 | $7,500.00 | Wages |
| 4.2203 | Confidential Employee | Employee | 1/15/2023 | $7,500.00 | Wages |
| 4.2204 | Confidential Employee | Employee | 1/30/2023 | $25.00 | Out of pocket reimbursements |
| 4.2205 | Confidential Employee | Employee | 1/31/2023 | $7,500.00 | Wages |
| 4.2206 | Confidential Employee | Employee | 2/15/2023 | $7,500.00 | Wages |
| 4.2207 | Confidential Employee | Employee | 2/15/2023 | $5,000.00 | Bonus |
| 4.2208 | Confidential Employee | Employee | 2/28/2023 | $7,500.00 | Wages |
| 4.2209 | Confidential Employee | Employee | 3/15/2023 | $7,500.00 | Wages |
| 4.2210 | Confidential Employee | Employee | 3/29/2023 | $25.00 | Out of pocket reimbursements |
| 4.2211 | Confidential Employee | Employee | 3/31/2023 | $7,500.00 | Wages |
| 4.2212 | Confidential Employee | Employee | 3/31/2023 | $9,000.00 | Commission |
| 4.2213 | Confidential Employee | Employee | 4/15/2023 | $7,500.00 | Wages |
| 4.2214 | Confidential Employee | Employee | 4/30/2023 | $7,500.00 | Wages |
| 4.2215 | Confidential Employee | Employee | 5/9/2023 | $35.56 | Bonus |
| 4.2216 | Confidential Employee | Employee | 05/12/2023 | $25.00 | Out of pocket reimbursements |
| 4.2217 | Confidential Employee | Employee | 5/15/2023 | $7,500.00 | Wages |
| 4.2218 | Confidential Employee | Employee | 5/31/2023 | $7,500.00 | Wages |
| 4.2219 | Confidential Employee | Employee | 6/15/2023 | $7,500.00 | Wages |
| 4.2220 | Confidential Employee | Employee | 6/30/2023 | $7,500.00 | Wages |
| 4.2221 | Confidential Employee | Employee | 7/15/2023 | $7,500.00 | Wages |
| 4.2222 | Confidential Employee | Employee | 7/31/2023 | $7,500.00 | Wages |
| 4.2223 | Confidential Employee | Employee | 8/15/2023 | $7,500.00 | Wages |
| | | | TOTAL: | $235,553.73 | |
| 4.2224 | Confidential Employee | Officer | 8/15/2022 | $16,666.67 | Wages |
| 4.2225 | Confidential Employee | Officer | 8/19/2022 | $25.32 | Out of pocket reimbursements |
| 4.2226 | Confidential Employee | Officer | 8/19/2022 | $27.19 | Out of pocket reimbursements |
| 4.2227 | Confidential Employee | Officer | 8/19/2022 | $57.64 | Out of pocket reimbursements |
| 4.2228 | Confidential Employee | Officer | 8/19/2022 | $13.63 | Out of pocket reimbursements |
| 4.2229 | Confidential Employee | Officer | 8/19/2022 | $10.00 | Out of pocket reimbursements |
| 4.2230 | Confidential Employee | Officer | 8/24/2022 | $250.96 | Out of pocket reimbursements |
| 4.2231 | Confidential Employee | Officer | 8/31/2022 | $16,666.67 | Wages |
| 4.2232 | Confidential Employee | Officer | 8/31/2022 | $18.50 | Out of pocket reimbursements |
| 4.2233 | Confidential Employee | Officer | 8/31/2022 | $19.69 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2234 | Confidential Employee | Officer | 8/31/2022 | $14.45 | Out of pocket reimbursements |
| 4.2235 | Confidential Employee | Officer | 8/31/2022 | $36.92 | Out of pocket reimbursements |
| 4.2236 | Confidential Employee | Officer | 8/31/2022 | $12.17 | Out of pocket reimbursements |
| 4.2237 | Confidential Employee | Officer | 8/31/2022 | $24.99 | Out of pocket reimbursements |
| 4.2238 | Confidential Employee | Officer | 8/31/2022 | $18.15 | Out of pocket reimbursements |
| 4.2239 | Confidential Employee | Officer | 8/31/2022 | $115.37 | Out of pocket reimbursements |
| 4.2240 | Confidential Employee | Officer | 8/31/2022 | $25.60 | Out of pocket reimbursements |
| 4.2241 | Confidential Employee | Officer | 9/6/2022 | $26.99 | Out of pocket reimbursements |
| 4.2242 | Confidential Employee | Officer | 9/6/2022 | $30.90 | Out of pocket reimbursements |
| 4.2243 | Confidential Employee | Officer | 9/6/2022 | $280.95 | Out of pocket reimbursements |
| 4.2244 | Confidential Employee | Officer | 9/6/2022 | $27.86 | Out of pocket reimbursements |
| 4.2245 | Confidential Employee | Officer | 9/7/2022 | $33.90 | Out of pocket reimbursements |
| 4.2246 | Confidential Employee | Officer | 9/7/2022 | $37.03 | Out of pocket reimbursements |
| 4.2247 | Confidential Employee | Officer | 9/15/2022 | $16,666.67 | Wages |
| 4.2248 | Confidential Employee | Officer | 9/30/2022 | $16,666.67 | Wages |
| 4.2249 | Confidential Employee | Officer | 10/15/2022 | $16,766.67 | Wages |
| 4.2250 | Confidential Employee | Officer | 10/31/2022 | $16,666.67 | Wages |
| 4.2251 | Confidential Employee | Officer | 10/31/2022 | $100.89 | Out of pocket reimbursements |
| 4.2252 | Confidential Employee | Officer | 10/31/2022 | $57.23 | Out of pocket reimbursements |
| 4.2253 | Confidential Employee | Officer | 10/31/2022 | $188.98 | Out of pocket reimbursements |
| 4.2254 | Confidential Employee | Officer | 10/31/2022 | $158.98 | Out of pocket reimbursements |
| 4.2255 | Confidential Employee | Officer | 10/31/2022 | $266.98 | Out of pocket reimbursements |
| 4.2256 | Confidential Employee | Officer | 10/31/2022 | $88.98 | Out of pocket reimbursements |
| 4.2257 | Confidential Employee | Officer | 11/3/2022 | $17.67 | Out of pocket reimbursements |
| 4.2258 | Confidential Employee | Officer | 11/3/2022 | $36.47 | Out of pocket reimbursements |
| 4.2259 | Confidential Employee | Officer | 11/7/2022 | $80.60 | Thanksgiving Bonus |
| 4.2260 | Confidential Employee | Officer | 11/10/2022 | $12.71 | Out of pocket reimbursements |
| 4.2261 | Confidential Employee | Officer | 11/10/2022 | $29.80 | Out of pocket reimbursements |
| 4.2262 | Confidential Employee | Officer | 11/10/2022 | $115.00 | Out of pocket reimbursements |
| 4.2263 | Confidential Employee | Officer | 11/10/2022 | $19.95 | Out of pocket reimbursements |
| 4.2264 | Confidential Employee | Officer | 11/10/2022 | $20.69 | Out of pocket reimbursements |
| 4.2265 | Confidential Employee | Officer | 11/10/2022 | $29.87 | Out of pocket reimbursements |
| 4.2266 | Confidential Employee | Officer | 11/10/2022 | $24.93 | Out of pocket reimbursements |
| 4.2267 | Confidential Employee | Officer | 11/10/2022 | $14.78 | Out of pocket reimbursements |
| 4.2268 | Confidential Employee | Officer | 11/10/2022 | $26.32 | Out of pocket reimbursements |
| 4.2269 | Confidential Employee | Officer | 11/10/2022 | $11.39 | Out of pocket reimbursements |
| 4.2270 | Confidential Employee | Officer | 11/10/2022 | $65.92 | Out of pocket reimbursements |
| 4.2271 | Confidential Employee | Officer | 11/10/2022 | $36.82 | Out of pocket reimbursements |
| 4.2272 | Confidential Employee | Officer | 11/10/2022 | $11.37 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2273 | Confidential Employee | Officer | 11/10/2022 | $3.99 | Out of pocket reimbursements |
| 4.2274 | Confidential Employee | Officer | 11/10/2022 | $11.91 | Out of pocket reimbursements |
| 4.2275 | Confidential Employee | Officer | 11/10/2022 | $32.99 | Out of pocket reimbursements |
| 4.2276 | Confidential Employee | Officer | 11/10/2022 | $15.18 | Out of pocket reimbursements |
| 4.2277 | Confidential Employee | Officer | 11/15/2022 | $16,766.67 | Wages |
| 4.2278 | Confidential Employee | Officer | 11/30/2022 | $16,666.67 | Wages |
| 4.2279 | Confidential Employee | Officer | 12/15/2022 | $16,766.67 | Wages |
| 4.2280 | Confidential Employee | Officer | 12/31/2022 | $16,666.67 | Wages |
| 4.2281 | Confidential Employee | Officer | 1/15/2023 | $16,766.67 | Wages |
| 4.2282 | Confidential Employee | Officer | 1/31/2023 | $16,666.67 | Wages |
| 4.2283 | Confidential Employee | Officer | 2/10/2023 | $12,141.21 | Wages |
| 4.2284 | Confidential Employee | Officer | 3/15/2023 | $201,814.51 | Severance payment |
| | | | TOTAL: | $416,944.37 | |
| 4.2285 | Confidential Employee | Officer | 8/15/2022 | $12,500.00 | Wages |
| 4.2286 | Confidential Employee | Officer | 8/31/2022 | $12,500.00 | Wages |
| 4.2287 | Confidential Employee | Officer | 9/15/2022 | $12,500.00 | Wages |
| 4.2288 | Confidential Employee | Officer | 9/19/2022 | $400.00 | Out of pocket reimbursements |
| 4.2289 | Confidential Employee | Officer | 9/19/2022 | $199.00 | Out of pocket reimbursements |
| 4.2290 | Confidential Employee | Officer | 9/30/2022 | $12,600.00 | Wages |
| 4.2291 | Confidential Employee | Officer | 10/6/2022 | $6.00 | Out of pocket reimbursements |
| 4.2292 | Confidential Employee | Officer | 10/6/2022 | $18.00 | Out of pocket reimbursements |
| 4.2293 | Confidential Employee | Officer | 10/6/2022 | $18.00 | Out of pocket reimbursements |
| 4.2294 | Confidential Employee | Officer | 10/6/2022 | $25.00 | Out of pocket reimbursements |
| 4.2295 | Confidential Employee | Officer | 10/15/2022 | $12,600.00 | Wages |
| 4.2296 | Confidential Employee | Officer | 10/31/2022 | $12,500.00 | Wages |
| 4.2297 | Confidential Employee | Officer | 11/7/2022 | $78.04 | Thanksgiving Bonus |
| 4.2298 | Confidential Employee | Officer | 11/15/2022 | $12,609.00 | Wages |
| 4.2299 | Confidential Employee | Officer | 11/30/2022 | $12,500.00 | Wages |
| 4.2300 | Confidential Employee | Officer | 12/15/2022 | $12,600.00 | Wages |
| 4.2301 | Confidential Employee | Officer | 12/16/2022 | $17.10 | Out of pocket reimbursements |
| 4.2302 | Confidential Employee | Officer | 12/16/2022 | $44.87 | Out of pocket reimbursements |
| 4.2303 | Confidential Employee | Officer | 12/16/2022 | $3.85 | Out of pocket reimbursements |
| 4.2304 | Confidential Employee | Officer | 12/16/2022 | $36.00 | Out of pocket reimbursements |
| 4.2305 | Confidential Employee | Officer | 12/16/2022 | $362.37 | Out of pocket reimbursements |
| 4.2306 | Confidential Employee | Officer | 12/16/2022 | $3.85 | Out of pocket reimbursements |
| 4.2307 | Confidential Employee | Officer | 12/16/2022 | $44.65 | Out of pocket reimbursements |
| 4.2308 | Confidential Employee | Officer | 12/16/2022 | $35.07 | Out of pocket reimbursements |
| 4.2309 | Confidential Employee | Officer | 12/16/2022 | $177.96 | Out of pocket reimbursements |
| 4.2310 | Confidential Employee | Officer | 12/16/2022 | $25.00 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2311 | Confidential Employee | Officer | 12/31/2022 | $12,500.00 | Wages |
| 4.2312 | Confidential Employee | Officer | 1/15/2023 | $12,600.00 | Wages |
| 4.2313 | Confidential Employee | Officer | 1/19/2023 | $26.00 | Out of pocket reimbursements |
| 4.2314 | Confidential Employee | Officer | 1/19/2023 | $30.00 | Out of pocket reimbursements |
| 4.2315 | Confidential Employee | Officer | 1/19/2023 | $147.96 | Out of pocket reimbursements |
| 4.2316 | Confidential Employee | Officer | 1/31/2023 | $12,500.00 | Wages |
| 4.2317 | Confidential Employee | Officer | 2/1/2023 | $1,156.36 | Wages |
| 4.2318 | Confidential Employee | Officer | 2/21/2023 | $13,919.00 | Wages |
| | | | TOTAL: | $167,283.08 | |
| 4.2319 | Confidential Employee | Employee | 8/15/2022 | $9,375.00 | Wages |
| 4.2320 | Confidential Employee | Employee | 8/17/2022 | $46,928.59 | Commission |
| 4.2321 | Confidential Employee | Employee | 8/29/2022 | $527.50 | Out of pocket reimbursements |
| 4.2322 | Confidential Employee | Employee | 8/31/2022 | $9,375.00 | Wages |
| 4.2323 | Confidential Employee | Employee | 9/15/2022 | $9,375.00 | Wages |
| 4.2324 | Confidential Employee | Employee | 9/30/2022 | $9,375.00 | Wages |
| 4.2325 | Confidential Employee | Employee | 10/5/2022 | $642.50 | Out of pocket reimbursements |
| 4.2326 | Confidential Employee | Employee | 10/15/2022 | $9,375.00 | Wages |
| 4.2327 | Confidential Employee | Employee | 10/23/2022 | $9.00 | Out of pocket reimbursements |
| 4.2328 | Confidential Employee | Employee | 10/23/2022 | $32.31 | Out of pocket reimbursements |
| 4.2329 | Confidential Employee | Employee | 10/31/2022 | $9,375.00 | Wages |
| 4.2330 | Confidential Employee | Employee | 10/31/2022 | $68.36 | Out of pocket reimbursements |
| 4.2331 | Confidential Employee | Employee | 10/31/2022 | $34.95 | Out of pocket reimbursements |
| 4.2332 | Confidential Employee | Employee | 10/31/2022 | $233.60 | Out of pocket reimbursements |
| 4.2333 | Confidential Employee | Employee | 10/31/2022 | $1,302.75 | Out of pocket reimbursements |
| 4.2334 | Confidential Employee | Employee | 10/31/2022 | $20.94 | Out of pocket reimbursements |
| 4.2335 | Confidential Employee | Employee | 10/31/2022 | $493.78 | Out of pocket reimbursements |
| 4.2336 | Confidential Employee | Employee | 10/31/2022 | $50.32 | Out of pocket reimbursements |
| 4.2337 | Confidential Employee | Employee | 10/31/2022 | $32.31 | Out of pocket reimbursements |
| 4.2338 | Confidential Employee | Employee | 10/31/2022 | $32.09 | Out of pocket reimbursements |
| 4.2339 | Confidential Employee | Employee | 10/31/2022 | $96.24 | Out of pocket reimbursements |
| 4.2340 | Confidential Employee | Employee | 10/31/2022 | $428.60 | Out of pocket reimbursements |
| 4.2341 | Confidential Employee | Employee | 11/7/2022 | $67.43 | Thanksgiving Bonus |
| 4.2342 | Confidential Employee | Employee | 11/9/2022 | $9,375.00 | Wages |
| 4.2343 | Confidential Employee | Employee | 11/12/2022 | $319.77 | Out of pocket reimbursements |
| 4.2344 | Confidential Employee | Employee | 11/15/2022 | $9,375.00 | Wages |
| 4.2345 | Confidential Employee | Employee | 11/30/2022 | $9,375.00 | Wages |
| 4.2346 | Confidential Employee | Employee | 12/15/2022 | $9,375.00 | Wages |
| 4.2347 | Confidential Employee | Employee | 12/15/2022 | $331.88 | Out of pocket reimbursements |
| 4.2348 | Confidential Employee | Employee | 12/15/2022 | $136.83 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2349 | Confidential Employee | Employee | 12/31/2022 | $9,375.00 | Wages |
| 4.2350 | Confidential Employee | Employee | 1/15/2023 | $9,375.00 | Wages |
| 4.2351 | Confidential Employee | Employee | 1/31/2023 | $9,375.00 | Wages |
| 4.2352 | Confidential Employee | Employee | 2/15/2023 | $9,375.00 | Wages |
| 4.2353 | Confidential Employee | Employee | 2/15/2023 | $85,273.27 | Commission |
| 4.2354 | Confidential Employee | Employee | 2/28/2023 | $9,375.00 | Wages |
| 4.2355 | Confidential Employee | Employee | 3/4/2023 | $156.16 | Out of pocket reimbursements |
| 4.2356 | Confidential Employee | Employee | 3/15/2023 | $9,375.00 | Wages |
| 4.2357 | Confidential Employee | Employee | 3/31/2023 | $9,375.00 | Wages |
| 4.2358 | Confidential Employee | Employee | 3/31/2023 | $52,630.62 | Commission |
| 4.2359 | Confidential Employee | Employee | 4/15/2023 | $9,375.00 | Wages |
| 4.2360 | Confidential Employee | Employee | 4/30/2023 | $9,375.00 | Wages |
| 4.2361 | Confidential Employee | Employee | 05/30/2023 | $315.00 | Out of pocket reimbursements |
| 4.2362 | Confidential Employee | Employee | 5/9/2023 | $33.01 | Bonus |
| 4.2363 | Confidential Employee | Employee | 5/15/2023 | $9,375.00 | Wages |
| 4.2364 | Confidential Employee | Employee | 05/19/2023 | $333.54 | Out of pocket reimbursements |
| 4.2365 | Confidential Employee | Employee | 5/31/2023 | $9,375.00 | Wages |
| 4.2366 | Confidential Employee | Employee | 6/15/2023 | $9,375.00 | Wages |
| 4.2367 | Confidential Employee | Employee | 6/30/2023 | $9,375.00 | Wages |
| 4.2368 | Confidential Employee | Employee | 7/15/2023 | $9,375.00 | Wages |
| 4.2369 | Confidential Employee | Employee | 7/31/2023 | $9,375.00 | Wages |
| 4.2370 | Confidential Employee | Employee | 8/15/2023 | $9,375.00 | Wages |
|  |  |  | TOTAL: | $434,281.35 |  |
| 4.2371 | Confidential Employee | Officer | 8/15/2022 | $14,583.33 | Wages |
| 4.2372 | Confidential Employee | Officer | 8/31/2022 | $14,583.33 | Wages |
| 4.2373 | Confidential Employee | Officer | 9/15/2022 | $14,583.33 | Wages |
| 4.2374 | Confidential Employee | Officer | 9/30/2022 | $14,583.33 | Wages |
| 4.2375 | Confidential Employee | Officer | 10/15/2022 | $14,683.34 | Wages |
| 4.2376 | Confidential Employee | Officer | 10/31/2022 | $14,583.34 | Wages |
| 4.2377 | Confidential Employee | Officer | 11/7/2022 | $79.77 | Thanksgiving Bonus |
| 4.2378 | Confidential Employee | Officer | 11/15/2022 | $14,683.34 | Wages |
| 4.2379 | Confidential Employee | Officer | 11/30/2022 | $14,583.34 | Wages |
| 4.2380 | Confidential Employee | Officer | 12/15/2022 | $14,683.34 | Wages |
| 4.2381 | Confidential Employee | Officer | 12/31/2022 | $14,683.34 | Wages |
| 4.2382 | Confidential Employee | Officer | 1/15/2023 | $14,683.34 | Wages |
| 4.2383 | Confidential Employee | Officer | 1/31/2023 | $14,583.34 | Wages |
| 4.2384 | Confidential Employee | Officer | 2/15/2023 | $14,583.34 | Wages |
| 4.2385 | Confidential Employee | Officer | 2/28/2023 | $14,583.34 | Wages |
| 4.2386 | Confidential Employee | Officer | 3/15/2023 | $14,583.34 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2387 | Confidential Employee | Officer | 3/31/2023 | $14,583.34 | Wages |
| 4.2388 | Confidential Employee | Officer | 4/15/2023 | $14,583.34 | Wages |
| 4.2389 | Confidential Employee | Officer | 4/30/2023 | $14,583.34 | Wages |
| 4.2390 | Confidential Employee | Officer | 5/9/2023 | $42.20 | Wages |
| 4.2391 | Confidential Employee | Officer | 5/15/2023 | $14,583.34 | Wages |
| 4.2392 | Confidential Employee | Officer | 5/31/2023 | $14,583.34 | Wages |
| 4.2393 | Confidential Employee | Officer | 6/15/2023 | $14,583.34 | Wages |
| 4.2394 | Confidential Employee | Officer | 6/30/2023 | $14,583.34 | Wages |
| 4.2395 | Confidential Employee | Officer | 7/15/2023 | $14,583.34 | Wages |
| 4.2396 | Confidential Employee | Officer | 7/31/2023 | $14,583.34 | Wages |
| 4.2397 | Confidential Employee | Officer | 8/14/2023 | $500.00 | Severance payment |
| 4.2398 | Confidential Employee | Officer | 8/15/2023 | $14,583.34 | Wages |
| | | | TOTAL: | $365,605.43 | |
| 4.2399 | Confidential Employee | Employee | 8/15/2022 | $12,708.33 | Wages |
| 4.2400 | Confidential Employee | Employee | 8/31/2022 | $12,708.33 | Wages |
| 4.2401 | Confidential Employee | Employee | 9/8/2022 | $118.40 | Out of pocket reimbursements |
| 4.2402 | Confidential Employee | Employee | 9/15/2022 | $12,708.33 | Wages |
| 4.2403 | Confidential Employee | Employee | 9/29/2022 | $6.02 | Out of pocket reimbursements |
| 4.2404 | Confidential Employee | Employee | 9/29/2022 | $59.68 | Out of pocket reimbursements |
| 4.2405 | Confidential Employee | Employee | 9/29/2022 | $599.78 | Out of pocket reimbursements |
| 4.2406 | Confidential Employee | Employee | 9/29/2022 | $57.08 | Out of pocket reimbursements |
| 4.2407 | Confidential Employee | Employee | 9/29/2022 | $536.34 | Out of pocket reimbursements |
| 4.2408 | Confidential Employee | Employee | 9/29/2022 | $68.06 | Out of pocket reimbursements |
| 4.2409 | Confidential Employee | Employee | 9/29/2022 | $4.84 | Out of pocket reimbursements |
| 4.2410 | Confidential Employee | Employee | 9/29/2022 | $61.98 | Out of pocket reimbursements |
| 4.2411 | Confidential Employee | Employee | 9/30/2022 | $12,708.33 | Wages |
| 4.2412 | Confidential Employee | Employee | 10/15/2022 | $12,708.33 | Wages |
| 4.2413 | Confidential Employee | Employee | 10/31/2022 | $12,708.33 | Wages |
| 4.2414 | Confidential Employee | Employee | 11/7/2022 | $67.59 | Thanksgiving Bonus |
| 4.2415 | Confidential Employee | Employee | 11/15/2022 | $12,708.33 | Wages |
| 4.2416 | Confidential Employee | Employee | 11/30/2022 | $12,708.33 | Wages |
| 4.2417 | Confidential Employee | Employee | 12/1/2022 | $510.45 | Out of pocket reimbursements |
| 4.2418 | Confidential Employee | Employee | 12/1/2022 | $559.00 | Out of pocket reimbursements |
| 4.2419 | Confidential Employee | Employee | 12/15/2022 | $12,708.33 | Wages |
| 4.2420 | Confidential Employee | Employee | 12/31/2022 | $12,708.33 | Wages |
| 4.2421 | Confidential Employee | Employee | 1/15/2023 | $12,708.33 | Wages |
| 4.2422 | Confidential Employee | Employee | 1/31/2023 | $12,708.33 | Wages |
| 4.2423 | Confidential Employee | Employee | 2/8/2023 | $30.77 | Out of pocket reimbursements |
| 4.2424 | Confidential Employee | Employee | 2/15/2023 | $12,708.33 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2425 | Confidential Employee | Employee | 2/24/2023 | $9,884.26 | Wages |
| | | | TOTAL: | **$177,772.54** | |
| 4.2426 | Confidential Employee | Employee | 8/15/2022 | $9,583.33 | Wages |
| 4.2427 | Confidential Employee | Employee | 8/31/2022 | $9,583.33 | Wages |
| 4.2428 | Confidential Employee | Employee | 9/15/2022 | $9,583.33 | Wages |
| 4.2429 | Confidential Employee | Employee | 9/30/2022 | $9,583.33 | Wages |
| 4.2430 | Confidential Employee | Employee | 10/15/2022 | $9,583.33 | Wages |
| 4.2431 | Confidential Employee | Employee | 10/31/2022 | $9,583.33 | Wages |
| 4.2432 | Confidential Employee | Employee | 11/7/2022 | $71.91 | Thanksgiving Bonus |
| 4.2433 | Confidential Employee | Employee | 11/15/2022 | $9,583.33 | Wages |
| 4.2434 | Confidential Employee | Employee | 11/25/2022 | $729.18 | Out of pocket reimbursements |
| 4.2435 | Confidential Employee | Employee | 11/25/2022 | $88.56 | Out of pocket reimbursements |
| 4.2436 | Confidential Employee | Employee | 11/30/2022 | $10,416.67 | Wages |
| 4.2437 | Confidential Employee | Employee | 11/30/2022 | $833.33 | Wages |
| 4.2438 | Confidential Employee | Employee | 12/15/2022 | $10,416.67 | Wages |
| 4.2439 | Confidential Employee | Employee | 12/31/2022 | $10,416.67 | Wages |
| 4.2440 | Confidential Employee | Employee | 1/15/2023 | $10,416.67 | Wages |
| 4.2441 | Confidential Employee | Employee | 1/31/2023 | $10,416.67 | Wages |
| 4.2442 | Confidential Employee | Employee | 2/15/2023 | $10,416.67 | Wages |
| 4.2443 | Confidential Employee | Employee | 2/28/2023 | $10,416.67 | Wages |
| 4.2444 | Confidential Employee | Employee | 3/15/2023 | $10,416.67 | Wages |
| 4.2445 | Confidential Employee | Employee | 3/31/2023 | $10,416.67 | Wages |
| 4.2446 | Confidential Employee | Employee | 4/15/2023 | $10,416.67 | Wages |
| 4.2447 | Confidential Employee | Employee | 4/30/2023 | $10,416.67 | Wages |
| 4.2448 | Confidential Employee | Employee | 5/9/2023 | $35.56 | Bonus |
| 4.2449 | Confidential Employee | Employee | 5/15/2023 | $10,416.67 | Wages |
| 4.2450 | Confidential Employee | Employee | 5/31/2023 | $10,416.67 | Wages |
| 4.2451 | Confidential Employee | Employee | 6/15/2023 | $10,416.67 | Wages |
| 4.2452 | Confidential Employee | Employee | 6/30/2023 | $10,416.67 | Wages |
| 4.2453 | Confidential Employee | Employee | 7/15/2023 | $10,416.67 | Wages |
| 4.2454 | Confidential Employee | Employee | 7/31/2023 | $10,416.67 | Wages |
| 4.2455 | Confidential Employee | Employee | 8/15/2023 | $10,416.67 | Wages |
| | | | TOTAL: | **$256,341.91** | |
| 4.2456 | Confidential Employee | Officer | 8/15/2022 | $14,583.33 | Wages |
| 4.2457 | Confidential Employee | Officer | 8/17/2022 | $484.80 | Out of pocket reimbursements |
| 4.2458 | Confidential Employee | Officer | 8/31/2022 | $14,583.33 | Wages |
| 4.2459 | Confidential Employee | Officer | 9/15/2022 | $25.42 | Out of pocket reimbursements |
| 4.2460 | Confidential Employee | Officer | 9/15/2022 | $14,583.33 | Wages |
| 4.2461 | Confidential Employee | Officer | 9/30/2022 | $14,583.33 | Wages |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2462 | Confidential Employee | Officer | 10/15/2022 | $14,683.34 | Wages |
| 4.2463 | Confidential Employee | Officer | 10/31/2022 | $14,583.34 | Wages |
| 4.2464 | Confidential Employee | Officer | 11/1/2022 | $1,325.76 | Wages |
| 4.2465 | Confidential Employee | Officer | 11/7/2022 | $372,579.20 | Severance payment |
| | | | TOTAL: | **$462,015.18** | |
| 4.2466 | Confidential Employee | Officer | 8/15/2022 | $5,416.67 | Wages |
| 4.2467 | Confidential Employee | Officer | 8/31/2022 | $5,416.67 | Wages |
| 4.2468 | Confidential Employee | Officer | 9/15/2022 | $5,416.67 | Wages |
| 4.2469 | Confidential Employee | Officer | 9/30/2022 | $5,416.67 | Wages |
| 4.2470 | Confidential Employee | Officer | 10/15/2022 | $5,516.67 | Wages |
| 4.2471 | Confidential Employee | Officer | 10/19/2022 | $20.00 | Out of pocket reimbursements |
| 4.2472 | Confidential Employee | Officer | 10/19/2022 | $2,462.12 | Wages |
| 4.2473 | Confidential Employee | Officer | 11/9/2022 | $1,982.65 | Wages |
| 4.2474 | Confidential Employee | Officer | 11/28/2022 | $262.40 | Out of pocket reimbursements |
| 4.2475 | Confidential Employee | Officer | 11/30/2022 | $26.20 | Out of pocket reimbursements |
| 4.2476 | Confidential Employee | Officer | 11/30/2022 | $101.70 | Out of pocket reimbursements |
| 4.2477 | Confidential Employee | Officer | 11/30/2022 | $227.20 | Out of pocket reimbursements |
| 4.2478 | Confidential Employee | Officer | 11/30/2022 | $26.54 | Out of pocket reimbursements |
| 4.2479 | Confidential Employee | Officer | 11/30/2022 | $22.93 | Out of pocket reimbursements |
| 4.2480 | Confidential Employee | Officer | 12/15/2022 | $12,978.79 | Wages |
| 4.2481 | Confidential Employee | Officer | 12/16/2022 | $23.95 | Out of pocket reimbursements |
| 4.2482 | Confidential Employee | Officer | 12/16/2022 | $21.18 | Out of pocket reimbursements |
| 4.2483 | Confidential Employee | Officer | 12/16/2022 | $22.99 | Out of pocket reimbursements |
| 4.2484 | Confidential Employee | Officer | 12/16/2022 | $18.46 | Out of pocket reimbursements |
| 4.2485 | Confidential Employee | Officer | 12/16/2022 | $231.20 | Out of pocket reimbursements |
| 4.2486 | Confidential Employee | Officer | 12/26/2022 | $65.45 | Out of pocket reimbursements |
| 4.2487 | Confidential Employee | Officer | 12/31/2022 | $34,332.75 | Severance payment |
| 4.2488 | Confidential Employee | Officer | 12/31/2022 | $8,333.34 | Wages |
| 4.2489 | Confidential Employee | Officer | 1/6/2023 | $167.80 | Out of pocket reimbursements |
| 4.2490 | Confidential Employee | Officer | 1/6/2023 | $32.38 | Out of pocket reimbursements |
| 4.2491 | Confidential Employee | Officer | 1/10/2023 | $82.42 | Out of pocket reimbursements |
| 4.2492 | Confidential Employee | Officer | 1/11/2023 | $87.83 | Out of pocket reimbursements |
| 4.2493 | Confidential Employee | Officer | 1/13/2023 | $85.44 | Out of pocket reimbursements |
| 4.2494 | Confidential Employee | Officer | 1/15/2023 | $11,766.67 | Wages |
| 4.2495 | Confidential Employee | Officer | 1/19/2023 | $223.98 | Out of pocket reimbursements |
| 4.2496 | Confidential Employee | Officer | 1/20/2023 | $27.85 | Out of pocket reimbursements |
| 4.2497 | Confidential Employee | Officer | 1/29/2023 | $27.56 | Out of pocket reimbursements |
| 4.2498 | Confidential Employee | Officer | 1/29/2023 | $16.98 | Out of pocket reimbursements |
| 4.2499 | Confidential Employee | Officer | 1/29/2023 | $123.91 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2500 | Confidential Employee | Officer | 1/29/2023 | $24.98 | Out of pocket reimbursements |
| 4.2501 | Confidential Employee | Officer | 1/29/2023 | $174.98 | Out of pocket reimbursements |
| 4.2502 | Confidential Employee | Officer | 1/31/2023 | $11,666.67 | Wages |
| 4.2503 | Confidential Employee | Officer | 2/1/2023 | $1,547.25 | Out of pocket reimbursements |
| 4.2504 | Confidential Employee | Officer | 2/1/2023 | $1,156.70 | Out of pocket reimbursements |
| 4.2505 | Confidential Employee | Officer | 2/1/2023 | $27.95 | Out of pocket reimbursements |
| 4.2506 | Confidential Employee | Officer | 2/1/2023 | $26.97 | Out of pocket reimbursements |
| 4.2507 | Confidential Employee | Officer | 2/15/2023 | $11,666.67 | Wages |
| 4.2508 | Confidential Employee | Officer | 2/16/2023 | $33.63 | Out of pocket reimbursements |
| 4.2509 | Confidential Employee | Officer | 2/17/2023 | $61.30 | Out of pocket reimbursements |
| 4.2510 | Confidential Employee | Officer | 2/20/2023 | $14.90 | Out of pocket reimbursements |
| 4.2511 | Confidential Employee | Officer | 2/20/2023 | $50.00 | Out of pocket reimbursements |
| 4.2512 | Confidential Employee | Officer | 2/20/2023 | $100.15 | Out of pocket reimbursements |
| 4.2513 | Confidential Employee | Officer | 2/20/2023 | $13.94 | Out of pocket reimbursements |
| 4.2514 | Confidential Employee | Officer | 2/20/2023 | $99.48 | Out of pocket reimbursements |
| 4.2515 | Confidential Employee | Officer | 2/20/2023 | $15.20 | Out of pocket reimbursements |
| 4.2516 | Confidential Employee | Officer | 2/20/2023 | $12.21 | Out of pocket reimbursements |
| 4.2517 | Confidential Employee | Officer | 2/20/2023 | $15.61 | Out of pocket reimbursements |
| 4.2518 | Confidential Employee | Officer | 2/20/2023 | $12.73 | Out of pocket reimbursements |
| 4.2519 | Confidential Employee | Officer | 2/20/2023 | $8.48 | Out of pocket reimbursements |
| 4.2520 | Confidential Employee | Officer | 2/20/2023 | $13.50 | Out of pocket reimbursements |
| 4.2521 | Confidential Employee | Officer | 2/20/2023 | $25.15 | Out of pocket reimbursements |
| 4.2522 | Confidential Employee | Officer | 2/20/2023 | $12.24 | Out of pocket reimbursements |
| 4.2523 | Confidential Employee | Officer | 2/20/2023 | $7.70 | Out of pocket reimbursements |
| 4.2524 | Confidential Employee | Officer | 2/20/2023 | $13.40 | Out of pocket reimbursements |
| 4.2525 | Confidential Employee | Officer | 2/20/2023 | $24.47 | Out of pocket reimbursements |
| 4.2526 | Confidential Employee | Officer | 2/20/2023 | $34.98 | Out of pocket reimbursements |
| 4.2527 | Confidential Employee | Officer | 2/26/2023 | $547.20 | Out of pocket reimbursements |
| 4.2528 | Confidential Employee | Officer | 2/28/2023 | $11,666.67 | Wages |
| 4.2529 | Confidential Employee | Officer | 2/28/2023 | $1,905.28 | Out of pocket reimbursements |
| 4.2530 | Confidential Employee | Officer | 3/8/2023 | $1,939.65 | Out of pocket reimbursements |
| 4.2531 | Confidential Employee | Officer | 3/9/2023 | $104.02 | Out of pocket reimbursements |
| 4.2532 | Confidential Employee | Officer | 3/9/2023 | $50.36 | Out of pocket reimbursements |
| 4.2533 | Confidential Employee | Officer | 3/9/2023 | $41.47 | Out of pocket reimbursements |
| 4.2534 | Confidential Employee | Officer | 3/13/2023 | $82.32 | Out of pocket reimbursements |
| 4.2535 | Confidential Employee | Officer | 3/13/2023 | $55.64 | Out of pocket reimbursements |
| 4.2536 | Confidential Employee | Officer | 3/15/2023 | $11,666.67 | Wages |
| 4.2537 | Confidential Employee | Officer | 3/22/2023 | $29.95 | Out of pocket reimbursements |
| 4.2538 | Confidential Employee | Officer | 3/29/2023 | $60.00 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2539 | Confidential Employee | Officer | 3/31/2023 | $11,667.69 | Wages |
| 4.2540 | Confidential Employee | Officer | 4/15/2023 | $11,666.67 | Wages |
| 4.2541 | Confidential Employee | Officer | 4/30/2023 | $11,666.67 | Wages |
| 4.2542 | Confidential Employee | Officer | 5/9/2023 | $42.20 | Bonus |
| 4.2543 | Confidential Employee | Officer | 5/15/2023 | $11,666.67 | Wages |
| 4.2544 | Confidential Employee | Officer | 5/31/2023 | $12,066.67 | Wages |
| 4.2545 | Confidential Employee | Officer | 6/15/2023 | $11,766.67 | Wages |
| 4.2546 | Confidential Employee | Officer | 6/30/2023 | $11,666.67 | Wages |
| 4.2547 | Confidential Employee | Officer | 7/15/2023 | $11,766.67 | Wages |
| 4.2548 | Confidential Employee | Officer | 7/31/2023 | $11,666.67 | Wages |
| 4.2549 | Confidential Employee | Officer | 8/11/2023 | $25,000.00 | Bonus |
| 4.2550 | Confidential Employee | Officer | 8/15/2023 | $11,766.67 | Wages |
| | | | TOTAL: | $298,406.41 | |
| 4.2551 | Confidential Employee | Officer | 8/15/2022 | $12,500.00 | Wages |
| 4.2552 | Confidential Employee | Officer | 8/31/2022 | $12,500.00 | Wages |
| 4.2553 | Confidential Employee | Officer | 9/15/2022 | $12,500.00 | Wages |
| 4.2554 | Confidential Employee | Officer | 9/30/2022 | $12,500.00 | Wages |
| 4.2555 | Confidential Employee | Officer | 9/30/2022 | $29.83 | Out of pocket reimbursements |
| 4.2556 | Confidential Employee | Officer | 9/30/2022 | $16.00 | Out of pocket reimbursements |
| 4.2557 | Confidential Employee | Officer | 9/30/2022 | $16.00 | Out of pocket reimbursements |
| 4.2558 | Confidential Employee | Officer | 10/4/2022 | $11.79 | Out of pocket reimbursements |
| 4.2559 | Confidential Employee | Officer | 10/15/2022 | $12,600.00 | Wages |
| 4.2560 | Confidential Employee | Officer | 10/23/2022 | $35.00 | Out of pocket reimbursements |
| 4.2561 | Confidential Employee | Officer | 10/24/2022 | $124.44 | Out of pocket reimbursements |
| 4.2562 | Confidential Employee | Officer | 10/24/2022 | $21.45 | Out of pocket reimbursements |
| 4.2563 | Confidential Employee | Officer | 10/24/2022 | $140.10 | Out of pocket reimbursements |
| 4.2564 | Confidential Employee | Officer | 10/24/2022 | $12.00 | Out of pocket reimbursements |
| 4.2565 | Confidential Employee | Officer | 10/24/2022 | $60.00 | Out of pocket reimbursements |
| 4.2566 | Confidential Employee | Officer | 10/26/2022 | $35.79 | Out of pocket reimbursements |
| 4.2567 | Confidential Employee | Officer | 10/26/2022 | $120.00 | Out of pocket reimbursements |
| 4.2568 | Confidential Employee | Officer | 10/26/2022 | $52.52 | Out of pocket reimbursements |
| 4.2569 | Confidential Employee | Officer | 10/31/2022 | $12,500.00 | Wages |
| 4.2570 | Confidential Employee | Officer | 10/31/2022 | $633.94 | Out of pocket reimbursements |
| 4.2571 | Confidential Employee | Officer | 10/31/2022 | $373.95 | Out of pocket reimbursements |
| 4.2572 | Confidential Employee | Officer | 10/31/2022 | $363.96 | Out of pocket reimbursements |
| 4.2573 | Confidential Employee | Officer | 10/31/2022 | $1,600.01 | Out of pocket reimbursements |
| 4.2574 | Confidential Employee | Officer | 11/7/2022 | $76.41 | Thanksgiving Bonus |
| 4.2575 | Confidential Employee | Officer | 11/15/2022 | $12,600.00 | Wages |
| 4.2576 | Confidential Employee | Officer | 11/30/2022 | $104,166.67 | Wages |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2577 | Confidential Employee | Officer | 12/1/2022 | $732.20 | Out of pocket reimbursements |
| 4.2578 | Confidential Employee | Officer | 12/15/2022 | $16,766.67 | Wages |
| 4.2579 | Confidential Employee | Officer | 12/16/2022 | $60.00 | Out of pocket reimbursements |
| 4.2580 | Confidential Employee | Officer | 12/16/2022 | $10.82 | Out of pocket reimbursements |
| 4.2581 | Confidential Employee | Officer | 12/16/2022 | $25.86 | Out of pocket reimbursements |
| 4.2582 | Confidential Employee | Officer | 12/16/2022 | $43.17 | Out of pocket reimbursements |
| 4.2583 | Confidential Employee | Officer | 12/16/2022 | $57.69 | Out of pocket reimbursements |
| 4.2584 | Confidential Employee | Officer | 12/16/2022 | $16.59 | Out of pocket reimbursements |
| 4.2585 | Confidential Employee | Officer | 12/16/2022 | $21.76 | Out of pocket reimbursements |
| 4.2586 | Confidential Employee | Officer | 12/16/2022 | $300.00 | Out of pocket reimbursements |
| 4.2587 | Confidential Employee | Officer | 12/16/2022 | $17.56 | Out of pocket reimbursements |
| 4.2588 | Confidential Employee | Officer | 12/16/2022 | $36.79 | Out of pocket reimbursements |
| 4.2589 | Confidential Employee | Officer | 12/31/2022 | $16,666.67 | Wages |
| 4.2590 | Confidential Employee | Officer | 1/15/2023 | $12,600.00 | Wages |
| 4.2591 | Confidential Employee | Officer | 1/17/2023 | $4.44 | Out of pocket reimbursements |
| 4.2592 | Confidential Employee | Officer | 1/20/2023 | $21.42 | Out of pocket reimbursements |
| 4.2593 | Confidential Employee | Officer | 1/31/2023 | $12,500.00 | Wages |
| 4.2594 | Confidential Employee | Officer | 1/31/2023 | $158.98 | Out of pocket reimbursements |
| 4.2595 | Confidential Employee | Officer | 1/31/2023 | $371.96 | Out of pocket reimbursements |
| 4.2596 | Confidential Employee | Officer | 1/31/2023 | $53.08 | Out of pocket reimbursements |
| 4.2597 | Confidential Employee | Officer | 1/31/2023 | $35.58 | Out of pocket reimbursements |
| 4.2598 | Confidential Employee | Officer | 1/31/2023 | $317.96 | Out of pocket reimbursements |
| 4.2599 | Confidential Employee | Officer | 1/31/2023 | $47.05 | Out of pocket reimbursements |
| 4.2600 | Confidential Employee | Officer | 1/31/2023 | $41.36 | Out of pocket reimbursements |
| 4.2601 | Confidential Employee | Officer | 1/31/2023 | $88.44 | Out of pocket reimbursements |
| 4.2602 | Confidential Employee | Officer | 1/31/2023 | $52.84 | Out of pocket reimbursements |
| 4.2603 | Confidential Employee | Officer | 1/31/2023 | $33.26 | Out of pocket reimbursements |
| 4.2604 | Confidential Employee | Officer | 1/31/2023 | $67.82 | Out of pocket reimbursements |
| 4.2605 | Confidential Employee | Officer | 1/31/2023 | $32.09 | Out of pocket reimbursements |
| 4.2606 | Confidential Employee | Officer | 2/1/2023 | $1,156.36 | Wages |
| 4.2607 | Confidential Employee | Officer | 2/15/2023 | $3.12 | Wages |
| | | | **TOTAL:** | **$257,931.40** | |
| 4.2608 | Wyse Advisors LLC | Special Committee Member | 8/11/2023 | $25,000.00 | Special Committee fee |
| | | | **TOTAL:** | **$25,000.00** | |
| 4.2609 | Confidential Employee | Officer | 8/15/2022 | $14,583.33 | Wages |
| 4.2610 | Confidential Employee | Officer | 8/31/2022 | $14,583.33 | Wages |
| 4.2611 | Confidential Employee | Officer | 9/2/2022 | $30.00 | Out of pocket reimbursements |
| 4.2612 | Confidential Employee | Officer | 9/10/2022 | $29.99 | Out of pocket reimbursements |
| 4.2613 | Confidential Employee | Officer | 9/10/2022 | $25.00 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2614 | Confidential Employee | Officer | 9/15/2022 | $14,583.33 | Wages |
| 4.2615 | Confidential Employee | Officer | 9/17/2022 | $1,505.69 | Out of pocket reimbursements |
| 4.2616 | Confidential Employee | Officer | 9/19/2022 | $1,788.00 | Out of pocket reimbursements |
| 4.2617 | Confidential Employee | Officer | 9/28/2022 | $40.00 | Out of pocket reimbursements |
| 4.2618 | Confidential Employee | Officer | 9/30/2022 | $7.58 | Out of pocket reimbursements |
| 4.2619 | Confidential Employee | Officer | 9/30/2022 | $14,583.33 | Wages |
| 4.2620 | Confidential Employee | Officer | 10/1/2022 | $1,333.94 | Out of pocket reimbursements |
| 4.2621 | Confidential Employee | Officer | 10/5/2022 | $77.04 | Out of pocket reimbursements |
| 4.2622 | Confidential Employee | Officer | 10/5/2022 | $16.27 | Out of pocket reimbursements |
| 4.2623 | Confidential Employee | Officer | 10/7/2022 | $236.88 | Out of pocket reimbursements |
| 4.2624 | Confidential Employee | Officer | 10/14/2022 | $24.90 | Out of pocket reimbursements |
| 4.2625 | Confidential Employee | Officer | 10/15/2022 | $14,683.34 | Wages |
| 4.2626 | Confidential Employee | Officer | 10/19/2022 | $149.00 | Out of pocket reimbursements |
| 4.2627 | Confidential Employee | Officer | 10/19/2022 | $8.00 | Out of pocket reimbursements |
| 4.2628 | Confidential Employee | Officer | 10/19/2022 | $8.00 | Out of pocket reimbursements |
| 4.2629 | Confidential Employee | Officer | 10/22/2022 | $15.86 | Out of pocket reimbursements |
| 4.2630 | Confidential Employee | Officer | 10/22/2022 | $12.00 | Out of pocket reimbursements |
| 4.2631 | Confidential Employee | Officer | 10/22/2022 | $60.00 | Out of pocket reimbursements |
| 4.2632 | Confidential Employee | Officer | 10/22/2022 | $7.65 | Out of pocket reimbursements |
| 4.2633 | Confidential Employee | Officer | 10/22/2022 | $794.40 | Out of pocket reimbursements |
| 4.2634 | Confidential Employee | Officer | 10/23/2022 | $55.72 | Out of pocket reimbursements |
| 4.2635 | Confidential Employee | Officer | 10/23/2022 | $5.39 | Out of pocket reimbursements |
| 4.2636 | Confidential Employee | Officer | 10/23/2022 | $24.55 | Out of pocket reimbursements |
| 4.2637 | Confidential Employee | Officer | 10/23/2022 | $38.72 | Out of pocket reimbursements |
| 4.2638 | Confidential Employee | Officer | 10/23/2022 | $196.87 | Out of pocket reimbursements |
| 4.2639 | Confidential Employee | Officer | 10/23/2022 | $8.65 | Out of pocket reimbursements |
| 4.2640 | Confidential Employee | Officer | 10/23/2022 | $66.75 | Out of pocket reimbursements |
| 4.2641 | Confidential Employee | Officer | 10/23/2022 | $53.94 | Out of pocket reimbursements |
| 4.2642 | Confidential Employee | Officer | 10/24/2022 | $348.60 | Out of pocket reimbursements |
| 4.2643 | Confidential Employee | Officer | 10/25/2022 | $25.00 | Out of pocket reimbursements |
| 4.2644 | Confidential Employee | Officer | 10/31/2022 | $14,583.34 | Wages |
| 4.2645 | Confidential Employee | Officer | 11/1/2022 | $2,651.52 | Wages |
| | | | **TOTAL:** | **$97,245.91** | |
| 4.2646 | Confidential Employee | Employee | 8/15/2022 | $8,750.00 | Wages |
| 4.2647 | Confidential Employee | Employee | 8/31/2022 | $8,750.00 | Wages |
| 4.2648 | Confidential Employee | Employee | 9/15/2022 | $8,750.00 | Wages |
| 4.2649 | Confidential Employee | Employee | 9/30/2022 | $8,750.00 | Wages |
| 4.2650 | Confidential Employee | Employee | 10/15/2022 | $8,750.00 | Wages |
| 4.2651 | Confidential Employee | Employee | 10/26/2022 | $377.20 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

|  | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2652 | Confidential Employee | Employee | 10/31/2022 | $8,750.00 | Wages |
| 4.2653 | Confidential Employee | Employee | 11/7/2022 | $84.73 | Thanksgiving Bonus |
| 4.2654 | Confidential Employee | Employee | 11/9/2022 | $90.00 | Out of pocket reimbursements |
| 4.2655 | Confidential Employee | Employee | 11/9/2022 | $68.49 | Out of pocket reimbursements |
| 4.2656 | Confidential Employee | Employee | 11/15/2022 | $8,750.00 | Wages |
| 4.2657 | Confidential Employee | Employee | 11/30/2022 | $8,750.00 | Wages |
| 4.2658 | Confidential Employee | Employee | 12/15/2022 | $8,750.00 | Wages |
| 4.2659 | Confidential Employee | Employee | 12/31/2022 | $8,750.00 | Wages |
| 4.2660 | Confidential Employee | Employee | 1/15/2023 | $8,750.00 | Wages |
| 4.2661 | Confidential Employee | Employee | 1/31/2023 | $8,750.00 | Wages |
| 4.2662 | Confidential Employee | Employee | 2/15/2023 | $8,750.00 | Wages |
| 4.2663 | Confidential Employee | Employee | 2/28/2023 | $8,750.00 | Wages |
| 4.2664 | Confidential Employee | Employee | 3/15/2023 | $8,750.00 | Wages |
| 4.2665 | Confidential Employee | Employee | 3/31/2023 | $8,750.00 | Wages |
| 4.2666 | Confidential Employee | Employee | 3/31/2023 | $254.48 | Out of pocket reimbursements |
| 4.2667 | Confidential Employee | Employee | 4/15/2023 | $8,750.00 | Wages |
| 4.2668 | Confidential Employee | Employee | 04/26/2023 | $3.00 | Out of pocket reimbursements |
| 4.2669 | Confidential Employee | Employee | 04/27/2023 | $100.18 | Out of pocket reimbursements |
| 4.2670 | Confidential Employee | Employee | 4/30/2023 | $8,750.00 | Wages |
| 4.2671 | Confidential Employee | Employee | 5/9/2023 | $42.20 | Bonus |
| 4.2672 | Confidential Employee | Employee | 5/15/2023 | $8,750.00 | Wages |
| 4.2673 | Confidential Employee | Employee | 5/31/2023 | $8,750.00 | Wages |
| 4.2674 | Confidential Employee | Employee | 6/15/2023 | $8,750.00 | Wages |
| 4.2675 | Confidential Employee | Employee | 6/30/2023 | $8,750.00 | Wages |
| 4.2676 | Confidential Employee | Employee | 7/15/2023 | $8,750.00 | Wages |
| 4.2677 | Confidential Employee | Employee | 7/31/2023 | $8,750.00 | Wages |
| 4.2678 | Confidential Employee | Employee | 8/15/2023 | $8,750.00 | Wages |
|  |  |  | TOTAL: | $219,770.28 |  |
| 4.2679 | Confidential Employee | Intern | 8/19/2022 | $560.00 | Wages |
| 4.2680 | Confidential Employee | Intern | 9/2/2022 | $720.00 | Wages |
| 4.2681 | Confidential Employee | Intern | 9/16/2022 | $400.00 | Wages |
| 4.2682 | Confidential Employee | Intern | 10/15/2022 | $224.00 | Wages |
| 4.2683 | Confidential Employee | Intern | 10/29/2022 | $160.00 | Wages |
| 4.2684 | Confidential Employee | Intern | 11/12/2022 | $32.27 | Wages |
| 4.2685 | Confidential Employee | Intern | 12/10/2022 | $281.60 | Wages |
|  |  |  | TOTAL: | $2,377.87 |  |
| 4.2686 | Confidential Employee | Officer | 8/15/2022 | $12,500.00 | Wages |
| 4.2687 | Confidential Employee | Officer | 8/21/2022 | $240.42 | Out of pocket reimbursements |
| 4.2688 | Confidential Employee | Officer | 8/21/2022 | $85.22 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2689 | Confidential Employee | Officer | 8/21/2022 | $14.01 | Out of pocket reimbursements |
| 4.2690 | Confidential Employee | Officer | 8/21/2022 | $68.28 | Out of pocket reimbursements |
| 4.2691 | Confidential Employee | Officer | 8/21/2022 | $86.00 | Out of pocket reimbursements |
| 4.2692 | Confidential Employee | Officer | 8/21/2022 | $25.00 | Out of pocket reimbursements |
| 4.2693 | Confidential Employee | Officer | 8/30/2022 | $380.20 | Out of pocket reimbursements |
| 4.2694 | Confidential Employee | Officer | 8/30/2022 | $305.20 | Out of pocket reimbursements |
| 4.2695 | Confidential Employee | Officer | 8/31/2022 | $12,500.00 | Wages |
| 4.2696 | Confidential Employee | Officer | 9/10/2022 | $75.02 | Out of pocket reimbursements |
| 4.2697 | Confidential Employee | Officer | 9/10/2022 | $393.24 | Out of pocket reimbursements |
| 4.2698 | Confidential Employee | Officer | 9/10/2022 | $483.67 | Out of pocket reimbursements |
| 4.2699 | Confidential Employee | Officer | 9/10/2022 | $65.87 | Out of pocket reimbursements |
| 4.2700 | Confidential Employee | Officer | 9/10/2022 | $127.58 | Out of pocket reimbursements |
| 4.2701 | Confidential Employee | Officer | 9/10/2022 | $52.18 | Out of pocket reimbursements |
| 4.2702 | Confidential Employee | Officer | 9/10/2022 | $306.20 | Out of pocket reimbursements |
| 4.2703 | Confidential Employee | Officer | 9/10/2022 | $13.99 | Out of pocket reimbursements |
| 4.2704 | Confidential Employee | Officer | 9/11/2022 | $25.00 | Out of pocket reimbursements |
| 4.2705 | Confidential Employee | Officer | 9/15/2022 | $12,500.00 | Wages |
| 4.2706 | Confidential Employee | Officer | 9/30/2022 | $12,500.00 | Wages |
| 4.2707 | Confidential Employee | Officer | 9/30/2022 | $500.00 | Out of pocket reimbursements |
| 4.2708 | Confidential Employee | Officer | 9/30/2022 | $299.00 | Out of pocket reimbursements |
| 4.2709 | Confidential Employee | Officer | 10/14/2022 | $297.20 | Out of pocket reimbursements |
| 4.2710 | Confidential Employee | Officer | 10/14/2022 | $428.20 | Out of pocket reimbursements |
| 4.2711 | Confidential Employee | Officer | 10/14/2022 | $25.00 | Out of pocket reimbursements |
| 4.2712 | Confidential Employee | Officer | 10/14/2022 | $100.00 | Out of pocket reimbursements |
| 4.2713 | Confidential Employee | Officer | 10/15/2022 | $12,600.00 | Wages |
| 4.2714 | Confidential Employee | Officer | 10/16/2022 | $108.00 | Out of pocket reimbursements |
| 4.2715 | Confidential Employee | Officer | 10/16/2022 | $117.59 | Out of pocket reimbursements |
| 4.2716 | Confidential Employee | Officer | 10/22/2022 | $101.16 | Out of pocket reimbursements |
| 4.2717 | Confidential Employee | Officer | 10/22/2022 | $1,017.60 | Out of pocket reimbursements |
| 4.2718 | Confidential Employee | Officer | 10/22/2022 | $203.00 | Out of pocket reimbursements |
| 4.2719 | Confidential Employee | Officer | 10/22/2022 | $104.04 | Out of pocket reimbursements |
| 4.2720 | Confidential Employee | Officer | 10/22/2022 | $15.20 | Out of pocket reimbursements |
| 4.2721 | Confidential Employee | Officer | 10/22/2022 | $83.68 | Out of pocket reimbursements |
| 4.2722 | Confidential Employee | Officer | 10/22/2022 | $599.00 | Out of pocket reimbursements |
| 4.2723 | Confidential Employee | Officer | 10/31/2022 | $12,500.00 | Wages |
| 4.2724 | Confidential Employee | Officer | 11/6/2022 | $111.85 | Out of pocket reimbursements |
| 4.2725 | Confidential Employee | Officer | 11/6/2022 | $233.98 | Out of pocket reimbursements |
| 4.2726 | Confidential Employee | Officer | 11/6/2022 | $1,307.60 | Out of pocket reimbursements |
| 4.2727 | Confidential Employee | Officer | 11/6/2022 | $85.93 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2728 | Confidential Employee | Officer | 11/6/2022 | $711.58 | Out of pocket reimbursements |
| 4.2729 | Confidential Employee | Officer | 11/6/2022 | $119.00 | Out of pocket reimbursements |
| 4.2730 | Confidential Employee | Officer | 11/6/2022 | $5.19 | Out of pocket reimbursements |
| 4.2731 | Confidential Employee | Officer | 11/6/2022 | $59.31 | Out of pocket reimbursements |
| 4.2732 | Confidential Employee | Officer | 11/6/2022 | $62.02 | Out of pocket reimbursements |
| 4.2733 | Confidential Employee | Officer | 11/7/2022 | $302.80 | Thanksgiving Bonus |
| 4.2734 | Confidential Employee | Officer | 11/11/2022 | $12.01 | Out of pocket reimbursements |
| 4.2735 | Confidential Employee | Officer | 11/11/2022 | $91.00 | Out of pocket reimbursements |
| 4.2736 | Confidential Employee | Officer | 11/11/2022 | $8.00 | Out of pocket reimbursements |
| 4.2737 | Confidential Employee | Officer | 11/11/2022 | $986.70 | Out of pocket reimbursements |
| 4.2738 | Confidential Employee | Officer | 11/11/2022 | $18.46 | Out of pocket reimbursements |
| 4.2739 | Confidential Employee | Officer | 11/11/2022 | $14.46 | Out of pocket reimbursements |
| 4.2740 | Confidential Employee | Officer | 11/11/2022 | $40.42 | Out of pocket reimbursements |
| 4.2741 | Confidential Employee | Officer | 11/11/2022 | $8.00 | Out of pocket reimbursements |
| 4.2742 | Confidential Employee | Officer | 11/11/2022 | $11.33 | Out of pocket reimbursements |
| 4.2743 | Confidential Employee | Officer | 11/11/2022 | $84.00 | Out of pocket reimbursements |
| 4.2744 | Confidential Employee | Officer | 11/11/2022 | $33.91 | Out of pocket reimbursements |
| 4.2745 | Confidential Employee | Officer | 11/11/2022 | $417.20 | Out of pocket reimbursements |
| 4.2746 | Confidential Employee | Officer | 11/11/2022 | $19.00 | Out of pocket reimbursements |
| 4.2747 | Confidential Employee | Officer | 11/11/2022 | $144.00 | Out of pocket reimbursements |
| 4.2748 | Confidential Employee | Officer | 11/11/2022 | $552.10 | Out of pocket reimbursements |
| 4.2749 | Confidential Employee | Officer | 11/11/2022 | $24.99 | Out of pocket reimbursements |
| 4.2750 | Confidential Employee | Officer | 11/11/2022 | $39.68 | Out of pocket reimbursements |
| 4.2751 | Confidential Employee | Officer | 11/11/2022 | $35.00 | Out of pocket reimbursements |
| 4.2752 | Confidential Employee | Officer | 11/15/2022 | $12,600.00 | Wages |
| 4.2753 | Confidential Employee | Officer | 11/18/2022 | $76.65 | Out of pocket reimbursements |
| 4.2754 | Confidential Employee | Officer | 11/18/2022 | $84.46 | Out of pocket reimbursements |
| 4.2755 | Confidential Employee | Officer | 11/18/2022 | $45.93 | Out of pocket reimbursements |
| 4.2756 | Confidential Employee | Officer | 11/18/2022 | $64.70 | Out of pocket reimbursements |
| 4.2757 | Confidential Employee | Officer | 11/18/2022 | $47.24 | Out of pocket reimbursements |
| 4.2758 | Confidential Employee | Officer | 11/18/2022 | $8.00 | Out of pocket reimbursements |
| 4.2759 | Confidential Employee | Officer | 11/18/2022 | $25.00 | Out of pocket reimbursements |
| 4.2760 | Confidential Employee | Officer | 11/23/2022 | $913.60 | Out of pocket reimbursements |
| 4.2761 | Confidential Employee | Officer | 11/30/2022 | $58,333.33 | Wages |
| 4.2762 | Confidential Employee | Officer | 12/1/2022 | $270.19 | Out of pocket reimbursements |
| 4.2763 | Confidential Employee | Officer | 12/15/2022 | $16,766.67 | Wages |
| 4.2764 | Confidential Employee | Officer | 12/16/2022 | $74.00 | Out of pocket reimbursements |
| 4.2765 | Confidential Employee | Officer | 12/16/2022 | $8.00 | Out of pocket reimbursements |
| 4.2766 | Confidential Employee | Officer | 12/31/2022 | $16,686.67 | Wages |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2767 | Confidential Employee | Officer | 1/9/2023 | $71,390.00 | Severance payment |
| | | | **TOTAL:** | **$264,779.71** | |
| 4.2768 | Confidential Employee | Employee | 8/15/2022 | $11,041.67 | Wages |
| 4.2769 | Confidential Employee | Employee | 8/31/2022 | $11,041.67 | Wages |
| 4.2770 | Confidential Employee | Employee | 9/2/2022 | $25.00 | Out of pocket reimbursements |
| 4.2771 | Confidential Employee | Employee | 9/15/2022 | $11,041.67 | Wages |
| 4.2772 | Confidential Employee | Employee | 9/30/2022 | $11,041.67 | Wages |
| 4.2773 | Confidential Employee | Employee | 10/15/2022 | $11,041.67 | Wages |
| 4.2774 | Confidential Employee | Employee | 10/24/2022 | $541.80 | Out of pocket reimbursements |
| 4.2775 | Confidential Employee | Employee | 10/24/2022 | $25.00 | Out of pocket reimbursements |
| 4.2776 | Confidential Employee | Employee | 10/31/2022 | $11,041.67 | Wages |
| 4.2777 | Confidential Employee | Employee | 11/2/2022 | $5.69 | Out of pocket reimbursements |
| 4.2778 | Confidential Employee | Employee | 11/2/2022 | $48.17 | Out of pocket reimbursements |
| 4.2779 | Confidential Employee | Employee | 11/2/2022 | $36.29 | Out of pocket reimbursements |
| 4.2780 | Confidential Employee | Employee | 11/2/2022 | $21.66 | Out of pocket reimbursements |
| 4.2781 | Confidential Employee | Employee | 11/2/2022 | $25.00 | Out of pocket reimbursements |
| 4.2782 | Confidential Employee | Employee | 11/7/2022 | $83.78 | Thanksgiving Bonus |
| 4.2783 | Confidential Employee | Employee | 11/15/2022 | $11,041.67 | Wages |
| 4.2784 | Confidential Employee | Employee | 11/30/2022 | $11,041.67 | Wages |
| 4.2785 | Confidential Employee | Employee | 11/30/2022 | $399.00 | Out of pocket reimbursements |
| 4.2786 | Confidential Employee | Employee | 12/2/2022 | $522.75 | Out of pocket reimbursements |
| 4.2787 | Confidential Employee | Employee | 12/2/2022 | $25.00 | Out of pocket reimbursements |
| 4.2788 | Confidential Employee | Employee | 12/15/2022 | $11,666.67 | Wages |
| 4.2789 | Confidential Employee | Employee | 12/31/2022 | $11,666.67 | Wages |
| 4.2790 | Confidential Employee | Employee | 1/4/2023 | $400.33 | Out of pocket reimbursements |
| 4.2791 | Confidential Employee | Employee | 1/4/2023 | $25.00 | Out of pocket reimbursements |
| 4.2792 | Confidential Employee | Employee | 1/15/2023 | $11,666.67 | Wages |
| 4.2793 | Confidential Employee | Employee | 1/24/2023 | $26.75 | Out of pocket reimbursements |
| 4.2794 | Confidential Employee | Employee | 1/24/2023 | $62.33 | Out of pocket reimbursements |
| 4.2795 | Confidential Employee | Employee | 1/24/2023 | $48.23 | Out of pocket reimbursements |
| 4.2796 | Confidential Employee | Employee | 1/24/2023 | $65.12 | Out of pocket reimbursements |
| 4.2797 | Confidential Employee | Employee | 1/24/2023 | $45.97 | Out of pocket reimbursements |
| 4.2798 | Confidential Employee | Employee | 1/24/2023 | $14.83 | Out of pocket reimbursements |
| 4.2799 | Confidential Employee | Employee | 1/31/2023 | $11,666.67 | Wages |
| 4.2800 | Confidential Employee | Employee | 2/2/2023 | $25.00 | Out of pocket reimbursements |
| 4.2801 | Confidential Employee | Employee | 2/15/2023 | $11,666.67 | Wages |
| 4.2802 | Confidential Employee | Employee | 2/28/2023 | $11,666.67 | Wages |
| 4.2803 | Confidential Employee | Employee | 3/15/2023 | $11,666.67 | Wages |
| 4.2804 | Confidential Employee | Employee | 3/23/2023 | $25.00 | Out of pocket reimbursements |

In re: Prime Trust, LLC
Case No. 23-11162

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| 4.2805 | Confidential Employee | Employee | 3/31/2023 | $11,666.67 | Wages |
| 4.2806 | Confidential Employee | Employee | 04/02/2023 | $25.00 | Out of pocket reimbursements |
| 4.2807 | Confidential Employee | Employee | 4/15/2023 | $11,666.67 | Wages |
| 4.2808 | Confidential Employee | Employee | 4/30/2023 | $11,666.67 | Wages |
| 4.2809 | Confidential Employee | Employee | 05/01/2023 | $24.95 | Out of pocket reimbursements |
| 4.2810 | Confidential Employee | Employee | 05/02/2023 | $25.00 | Out of pocket reimbursements |
| 4.2811 | Confidential Employee | Employee | 05/02/2023 | $960.00 | Out of pocket reimbursements |
| 4.2812 | Confidential Employee | Employee | 5/9/2023 | $42.20 | Bonus |
| 4.2813 | Confidential Employee | Employee | 5/15/2023 | $11,666.67 | Wages |
| 4.2814 | Confidential Employee | Employee | 5/31/2023 | $11,666.67 | Wages |
| 4.2815 | Confidential Employee | Employee | 06/02/2023 | $25.00 | Out of pocket reimbursements |
| 4.2816 | Confidential Employee | Employee | 6/15/2023 | $11,666.67 | Wages |
| 4.2817 | Confidential Employee | Employee | 6/30/2023 | $11,666.67 | Wages |
| 4.2818 | Confidential Employee | Employee | 07/05/2023 | $25.00 | Out of pocket reimbursements |
| 4.2819 | Confidential Employee | Employee | 7/15/2023 | $11,666.67 | Wages |
| 4.2820 | Confidential Employee | Employee | 7/31/2023 | $11,666.67 | Wages |
| 4.2821 | Confidential Employee | Employee | 8/11/2023 | $20,000.00 | Bonus |
| 4.2822 | Confidential Employee | Employee | 8/15/2023 | $11,666.67 | Wages |
| | | | **TOTAL:** | **$310,291.60** | |
| 4.2823 | Confidential Employee | Employee | 8/15/2022 | $10,750.00 | Wages |
| 4.2824 | Confidential Employee | Employee | 8/31/2022 | $10,750.00 | Wages |
| 4.2825 | Confidential Employee | Employee | 9/15/2022 | $10,750.00 | Wages |
| 4.2826 | Confidential Employee | Employee | 9/30/2022 | $10,750.00 | Wages |
| 4.2827 | Confidential Employee | Employee | 10/15/2022 | $10,750.00 | Wages |
| 4.2828 | Confidential Employee | Employee | 10/19/2022 | $20.00 | Out of pocket reimbursements |
| 4.2829 | Confidential Employee | Employee | 10/19/2022 | $4,886.36 | Wages |
| 4.2830 | Confidential Employee | Employee | 10/27/2022 | $89,971.02 | Severance payment |
| | | | **TOTAL:** | **$16,191,755.42** | |

In re: Prime Trust, LLC
Case No. 23-11162

**Fill in this information to identify the case:**

Debtor name: Prime Trust, LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 23-11162

☑ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on

_____

/s/ Timothy Bowman                                                    Timothy Bowman
Signature of individual signing on behalf of debtor                  Printed name

Chief Financial Officer
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes