## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>Prime Core Technologies Inc., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 23-11161 (JKS)<br><br>(Jointly Administered) |

## <u>AMENDED AFFIDAVIT OF SERVICE</u>

I, James Nguyen-Phan, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On September 20, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Order (I) Amending Case Caption to Reflect Change of Address, Effective as of September 1, 2023, and (II) Granting Related Relief** (Docket No. 146)

- **Final Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Related Relief** (Docket No. 147)

- **Final Order (I)(A) Approving Debtors' Proposed Form of Adequate Assurance of Payment for Future Utility Services, (B) Approving Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (C) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Services, and (II) Granting Related Relief** (Docket No. 148)

- **Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals** (Docket No. 149)

- **Final Order (I) Authorizing the Debtors to (A) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder, (B) Continue to Pay Certain Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (D) Maintain Their Surety Bond Program, (II) Authorizing Banks to Honor Related Checks and Transfers, and (III) Granting Related Relief** (Docket No. 154)

- **Final Order (I) Authorizing Debtors to (A) Pay Prepetition Wages and (B) Pay Expenses Arising Under Employee Benefits Programs and Pay Related Administrative Obligations, (II) Authorizing Banks to Honor and Process Checks and Transfers Related to Such Obligations, and (III) Granting Related Relief** (Docket No. 157)

---

[1] The debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number are: Prime Core Technologies Inc. (5317); Prime Trust, LLC (6823); Prime IRA, LLC (8436); and Prime Digital LLC (4528). Prime Trust, LLC's service address is 10845 Griffith Peak Dr. #03-153, Las Vegas, NV 89135.

- **Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases** (Docket No. 166)

- **Order Scheduling Omnibus Hearing Date** (Docket No. 167)

- **Order (I) Authorizing Debtors to File a Consolidated Creditor Matrix and Top 50 Creditors List; (II) Authorizing Redaction of Certain Personally Identifiable Information; (III) Authorizing the Debtors to Serve Certain Parties by Electronic Mail; (IV) Approving Certain Notice Procedures; and (V) Granting Related Relief** (Docket No. 168)

- **Order (I) Establishing Bar Dates to File Proofs of Claim; (II) Approving Form and Manner for Filing Proofs of Claim; (III) Approving Form and Manner of Notice of Bar Dates; and (IV) Granting Related Relief** (Docket No. 169)

- **Final Order (I) Authorizing Debtors to (A) Continue to Operate Their Cash Management System, and (B) Maintain Existing Bank Accounts and Business Forms and Honor Certain Prepetition Obligations Related Thereto; (II) Authorizing the Debtors to (A) Continue to Perform Intercompany Transactions and (B) Granting Administrative Expense Status for Postpetition Intercompany Claims; (III) Extending the Time for the Debtors to Comply With Requirements Set Forth in 11 U.S.C. § 345(b); and (IV) Granting Related Relief** (Docket No. 170)

Furthermore, on September 20, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**:

- **Final Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Related Relief** (Docket No. 147)

Furthermore, on September 20, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit D**:

- **Final Order (I)(A) Approving Debtors' Proposed Form of Adequate Assurance of Payment for Future Utility Services, (B) Approving Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (C) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Services, and (II) Granting Related Relief** (Docket No. 148)

Furthermore, on September 20, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit E**:

- **Final Order (I) Authorizing the Debtors to (A) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder, (B) Continue to Pay Certain Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (D) Maintain Their Surety Bond Program, (II) Authorizing Banks to Honor Related Checks and Transfers, and (III) Granting Related Relief** (Docket No. 154)

- **Final Order (I) Authorizing Debtors to (A) Continue to Operate Their Cash Management System, and (B) Maintain Existing Bank Accounts and Business Forms and Honor Certain Prepetition Obligations Related Thereto; (II) Authorizing the Debtors to (A) Continue to Perform Intercompany Transactions and (B) Granting Administrative Expense Status for Postpetition Intercompany Claims; (III) Extending the Time for the Debtors to Comply With Requirements Set Forth in 11 U.S.C. § 345(b); and (IV) Granting Related Relief** (Docket No. 170)

Furthermore, on September 20, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit F**:

- **Final Order (I) Authorizing the Debtors to (A) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder, (B) Continue to Pay Certain Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (D) Maintain Their Surety Bond Program, (II) Authorizing Banks to Honor Related Checks and Transfers, and (III) Granting Related Relief** (Docket No. 154)

Furthermore, on September 20, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit G**:

- **Final Order (I) Authorizing Debtors to (A) Pay Prepetition Wages and (B) Pay Expenses Arising Under Employee Benefits Programs and Pay Related Administrative Obligations, (II) Authorizing Banks to Honor and Process Checks and Transfers Related to Such Obligations, and (III) Granting Related Relief** (Docket No. 157)

Furthermore, on September 20, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit H**, via first-class mail on seventy-four (74) confidential parties not included herein, via electronic mail on the service list attached hereto as **Exhibit I**, and via electronic mail on sixty-nine (69) confidential parties not included herein:

- **Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases** (Docket No. 166)

Furthermore, on September 21, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit J**, via electronic mail on the service list attached hereto as **Exhibit K**, and via electronic mail on three (3) confidential parties not included herein:

- **Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases** (Docket No. 166)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: October 20, 2023

_James Nguyen-Phan_
James Nguyen-Phan

State of Colorado )
) SS.
County of Denver )

Subscribed and sworn before me this 20th day of October 2023 by James Nguyen-Phan.

_Kerrie Lynne Darby_
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# Exhibit A



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Office of the Attorney General for the District of Columbia | | 441 4Th St Nw, Ste 1100S | | Washington | DC | 20001 |
| Office of the Attorney General for the District of Puerto Rico | | 350 Carlos Chardón Street | Torre Chardón Suite 1201 | San Juan | PR | 918 |
| Office of the Attorney General for the State of Alabama | | 501 Washington Ave | | Montgomery | AL | 36104 |
| Office of the Attorney General for the State of Alaska | | 1031 W 4th Ave, Ste 200 | | Anchorage | AK | 99501 |
| Office of the Attorney General for the State of Arizona | | 2005 N Central Ave | | Phoenix | AZ | 85004 |
| Office of the Attorney General for the State of Arkansas | | 323 Center St, Ste 200 | | Little Rock | AR | 72201 |
| Office of the Attorney General for the State of California | | PO Box 944255 | | Sacramento | CA | 94244-2550 |
| Office of the Attorney General for the State of Colorado | | Ralph L. Carr Judicial Building | 1300 Broadway 10Th Fl | Denver | CO | 80203 |
| Office of the Attorney General for the State of Connecticut | | 55 Elm St | | Hartford | CT | 06106 |
| Office of the Attorney General for the State of Florida | | The Capitol Pl-01 | | Tallahassee | FL | 32399 |
| Office of the Attorney General for the State of Georgia | | 40 Capitol Sq Sw | | Atlanta | GA | 30334 |
| Office of the Attorney General for the State of Hawaii | | 425 Queen Street | | Honolulu | HI | 96813 |
| Office of the Attorney General for the State of Idaho | | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 |
| Office of the Attorney General for the State of Illinois | | James R. Thompson Center | 100 W. Randolph St | Chicago | IL | 62706 |
| Office of the Attorney General for the State of Indiana | | Indiana Government Center South | 302 W Washington St 5Th Fl | Indianapolis | IN | 46204 |
| Office of the Attorney General for the State of Iowa | | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | Des Moines | IA | 50319 |
| Office of the Attorney General for the State of Kansas | | 120 SW 10Th Ave, 2nd Fl | | Topeka | KS | 66612 |
| Office of the Attorney General for the State of Kentucky | | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 |
| Office of the Attorney General for the State of Louisiana | | 1885 N. Third St | | Baton Rouge | LA | 70802 |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 3



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Office of the Attorney General for the State of Maine | | 6 State House Station | | Augusta | ME | 04333 |
| Office of the Attorney General for the State of Maryland | | 200 St. Paul Pl | | Baltimore | MD | 21202 |
| Office of the Attorney General for the State of Massachusetts | | 1 Ashburton Place, 20Th Floor | | Boston | MA | 02108 |
| Office of the Attorney General for the State of Michigan | | G. Mennen Williams Building 7Th Floor | 525 W Ottawa St | Lansing | MI | 48909 |
| Office of the Attorney General for the State of Minnesota | | 445 Minnesota St, Ste 1400 | | St. Paul | MN | 55101 |
| Office of the Attorney General for the State of Mississippi | | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 |
| Office of the Attorney General for the State of Missouri | | Supreme Court Building | 207 W High St | Jefferson City | MO | 65101 |
| Office of the Attorney General for the State of Montana | | 215 N. Sanders | Justice Building Third Fl | Helena | MT | 59601 |
| Office of the Attorney General for the State of Nebraska | | 2115 State Capitol | | Lincoln | NE | 68509 |
| Office of the Attorney General for the State of Nevada | | Old Supreme Court Building | 100 N Carson St | Carson City | NV | 89701 |
| Office of the Attorney General for the State of New Hampshire | | Nh Department Of Justice | 33 Capitol St. | Concord | NH | 03301 |
| Office of the Attorney General for the State of New Jersey | | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl West Wing | Trenton | NJ | 08611 |
| Office of the Attorney General for the State of New Mexico | | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 |
| Office of the Attorney General for the State of New York | | The Capitol | 2nd Floor | Albany | NY | 12224 |
| Office of the Attorney General for the State of North Carolina | | 114 W Edenton St | | Raleigh | NC | 27603 |
| Office of the Attorney General for the State of North Dakota | | State Capitol, 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 |
| Office of the Attorney General for the State of Ohio | | State Office Tower | 30 E Broad St 14Th Fl | Columbus | OH | 43215 |
| Office of the Attorney General for the State of Oklahoma | | 313 Ne 21St St | | Oklahoma City | OK | 73105 |
| Office of the Attorney General for the State of Oregon | | 1162 Court St NE | | Salem | OR | 97301 |
| Office of the Attorney General for the State of Pennsylvania | | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 2 of 3



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Office of the Attorney General for the State of Rhode Island | | 150 S Main St | | Providence | RI | 02903 |
| Office of the Attorney General for the State of South Carolina | | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | Columbia | SC | 29201 |
| Office of the Attorney General for the State of South Dakota | | 1302 E Highway 14, Ste 1 | | Pierre | SD | 57501 |
| Office of the Attorney General for the State of Tennessee | | 301 6Th Ave N | | Nashville | TN | 37243 |
| Office of the Attorney General for the State of Texas | | 300 W. 15Th St | | Austin | TX | 78701 |
| Office of the Attorney General for the State of Utah | | Utah State Capitol Complex | 350 North State St Ste 230 | Salt Lake City | UT | 84114 |
| Office of the Attorney General for the State of Vermont | | 109 State St. | | Montpelier | VT | 05609 |
| Office of the Attorney General for the State of Virginia | | 202 N. Ninth St. | | Richmond | VA | 23219 |
| Office of the Attorney General for the State of Washington | | 1125 Washington St Se | | Olympia | WA | 98501 |
| Office of the Attorney General for the State of Washington | | PO Box 40100 | | Olympia | WA | 98504 |
| Office of the Attorney General for the State of West Virginia | | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 |
| Office of the Attorney General for the State of Wisconsin | | 17 West Main Street | Room 114 East P | Madison | WI | 53702 |
| Office of the Attorney General for the State of Wyoming | | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 |
| Office of The U.S. Trustee for the District of Delaware | Attn:  Linda Casey, Esq. | 844 N King St #2207 | Lockbox 35 | Wilmington | DE | 19801 |
| Securities And Exchange Commission | Attn: Secretary of The Treasury | 100 F Street, NE | | Washington | DC | 20549 |
| Securities And Exchange Commission | Attn: Lara Shalov Mehraban | 100 Pearl St | Suite 20-100 | New York | NY | 10004-2616 |
| Securities And Exchange Commission | Attn: Andrew Calamari, Regional Director | New York Regional Office Brookfield Place | 200 Vesey Street Suite 400 | New York | NY | 10281-1022 |
| US Attorney's Office for the District of Delaware | | 1313 N Market Street | | Wilmington | DE | 19801 |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

# **Exhibit B**



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Allsectech, Inc. | Attn: Aviral Dhirendra | | aviral198828@gmail.com |
| AnchorCoin LLC | c/o Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier & Evelyn J. Meltzer & Marcy J. McLaughlin Smith | david.fournier@troutman.com evelyn.meltzer@troutman.com marcy.smith@troutman.com |
| Austin Ward | | | austindward@proton.me |
| Coinbits, Inc. | c/o Meyers, Roman, Friedberg & Lewis LPA | Attn: David M Newumann | dneumann@meyersroman.com |
| Desolation Holdings LLC, Bittrex, Inc., Bittrex Malta Holdings Ltd., and Bittrex Malta Ltd. | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady & Kenneth J. Enos | rbrady@ycst.com kenos@ycst.com |
| Desolation Holdings LLC, Bittrex, Inc., Bittrex Malta Holdings Ltd., and Bittrex Malta Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Patricia B. Tomasco & Daniel Holzman & Alain Jaquet & Razmig Izakelian & Joanna Caytas | susheelkirpalani@quinnemanuel.com pattytomasco@quinnemanuel.com danielholzman@quinnemanuel.com alainjaquet@quinnemanuel.com razmigizakelian@quinnemanuel.com joannacaytas@quinnemanuel.com |
| DMG Blockchain Solutions, Inc. | Attn: Steven Eliscu | | steve@dmgblockchain.com |
| Net Cents Technology, Inc. | Attn: Clayton Moore | | claytonmoore@net-cents.com |
| Office of the Attorney General for the District of Columbia | | | oag@dc.gov |
| Office of the Attorney General for the State of Alabama | | | consumerinterest@alabamaag.gov |
| Office of the Attorney General for the State of Alaska | | | attorney.general@alaska.gov |
| Office of the Attorney General for the State of Arizona | | | bceintake@azag.gov |
| Office of the Attorney General for the State of California | | | xavier.becerra@doj.ca.gov |
| Office of the Attorney General for the State of Colorado | | | dor_tac_bankruptcy@state.co.us |
| Office of the Attorney General for the State of Connecticut | | | attorney.general@ct.gov |
| Office of the Attorney General for the State of Hawaii | | | hawaiiag@hawaii.gov |
| Office of the Attorney General for the State of Illinois | | | michelle@lisamadigan.org |
| Office of the Attorney General for the State of Iowa | | | consumer@ag.iowa.gov |
| Office of the Attorney General for the State of Kentucky | | | kyoagor@ky.gov |
| Office of the Attorney General for the State of Louisiana | | | constituentservices@ag.louisiana.gov |
| Office of the Attorney General for the State of Maryland | | | oag@oag.state.md.us |
| Office of the Attorney General for the State of Massachusetts | | | ago@state.ma.us |
| Office of the Attorney General for the State of Michigan | | | miag@michigan.gov |
| Office of the Attorney General for the State of Missouri | | | consumer.help@ago.mo.gov |
| Office of the Attorney General for the State of New Hampshire | | | attorneygeneral@doj.nh.gov |
| Office of the Attorney General for the State of North Dakota | | | ndag@nd.gov |
| Office of the Attorney General for the State of Oklahoma | | | questions@oag.ok.gov |
| Office of the Attorney General for the State of Utah | | | uag@utah.gov |
| Office of the Attorney General for the State of Vermont | | | ago.info@vermont.gov |
| Office of the Attorney General for the State of West Virginia | | | consumer@wvago.gov |
| Polaris Ventures | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Abigail O'Brient | aobrient@mintz.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 2



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Polaris Ventures | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Joseph R. Dunn | jrdunn@mintz.com |
| Polaris Ventures | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Michael R. Nestor & Ryan M. Bartley | mnestor@ycst.com<br>rbartley@ycst.com |
| Polaris Ventures | Attn: Ruairi Donnelly | | ruairi.donnelly@polaris-ventures.org |
| Official Committee of Unsecured Creditors | c/o Womble Bond Dickinson (US) LLP | Attn: Donald J. Detweiler & Elazar A. Kosman | don.detweiler@wbd-us.com<br>elazar.kosman@wbd-us.com |
| Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Robert J. Stark & Bennett S. Silverberg & Kenneth J. Aulet & Jennifer M. Schein | rstark@brownrudnick.com<br>bsilverberg@brownrudnick.com<br>kaulet@brownrudnick.com<br>jschein@brownrudnick.com |
| Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Tristan G. Axelrod & Matthew A. Sawyer | taxelrod@brownrudnick.com<br>msawyer@brownrudnick.com |
| Securities And Exchange Commission | Attn: Lara Shalov Mehraban | | nyrobankruptcy@sec.gov |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: Jill Williamson | jwilliamson@gravislaw.com<br>mpyfrom@gravislaw.com |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: John W. O'Leary | joleary@gravislaw.com<br>dcannon@gravislaw.com<br>mhess@gravislaw.com<br>hharden@gravislaw.com |
| Stably Corporation | Attn: Ivan Inchauste | | ivan@stably.io |
| US Attorney's Office for the District of Delaware | | | usade.press@usdoj.gov |
| Yousef Abbasi | | | yousef.a.abbasi@gmail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 2 of 2

# Exhibit C



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Arizona Department of Revenue | Attn: Customer Care | PO Box 29086 | | Phoenix | AZ | 85038 |
| Arkansas Secretary of State | | 500 Woodlane St, State Capitol | Suite 256 | Little Rock | AR | 72201 |
| City of Aurora | | 15151 E Alameda Pkwy | | Aurora | CO | 80012 |
| Connecticut Department of Revenue Services | | 450 Columbus Blvd | | Hartford | CT | 06103 |
| DC Office of Tax and Revenue | | 1101 4th St SW  #270 | | Washington | DC | 20024 |
| Georgia Dept. of Revenue | | PO Box 740387 | | Atlanta | GA | 30374 |
| Illinois Department of Revenue | | Willard Ice Building | 101 W Jefferson St | Springfield | IL | 62629 |
| Internal Revenue Service | | Box 7704 | | San Francisco | CA | 94120 |
| Iowa Department of Revenue | | 1305 E Walnut St, 4th Floor | | Des Moines | IA | 50319 |
| Kansas Department of Revenue | | 1883 W 21st St | | Wichita | KS | 67203 |
| Lower Merion Township | | 75 E Lancaster Ave | | Ardmore | PA | 19003 |
| Michigan Department of Treasury - Collection Services Bureau | | PO Box 30199 | | Lansing | MI | 48909 |
| Minnesota Department of Revenue | | 600 Robert St N | | St Paul | MN | 55101 |
| Mississippi Department of Revenue | | 500 Clinton Center Dr | | Clinton | MS | 39056 |
| Nevada Department of Taxation | Attn: Commerce Tax Remittance | PO Box 51180 | | Los Angeles | CA | 90051-5480 |
| New Mexico Taxation & Revenue Department | | PO Box 25127 | | Santa Fe | NM | 87504 |
| NJ Division of Employer Accounts | | PO Box 059 | | Trenton | NJ | 08625 |
| North Carolina Department of Revenue | | 3500 Latrobe Dr, Ste 300 | | Charlotte | NC | 28211 |
| Office of State Tax Commissioner | | 600 E. Boulevard Ave | Dept. 127 | Bismarck | ND | 58505 |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd | | Columbus | OH | 43229 |
| PA Department of Revenue | | PO Box 280431 | | Harrisburg | PA | 17128 |
| South Carolina Department of Revenue | | 300 A Outlet Pointe Blvd | | Columbia | SC | 29210 |
| State of California | c/o Withholding Services and Compliance MS-F182 Franchise Tax Board | PO Box 942867 | | Sacramento | CA | 94267 |
| State of Delaware | | 820 N French St | Carvel State Office Building | Wilmington | DE | 19801 |
| State of Massachusetts | Attn: Massachusetts Western Regional Office | 1 Federal St Building 103-2 | | Springfield | MA | 01105 |
| Texas Comptroller of Public Accounts | | PO Box 149348 | | Austin | TX | 78714 |
| Virginia Department of Taxation | | PO Box 1498 | | Richmond | VA | 23218 |
| West Virginia Tax Division | | PO Box 2389 | | Charleston | WV | 25328 |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 1

# **Exhibit D**



**Exhibit D**

Served Via First-Class Mail

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| AWS | 10 Terry Ave North | Seattle | WA | 98109-5210 |
| COX | PO Box 1259 | Oaks | PA | 19456 |
| Fireblock | 221 River Street, 9th Floor | Hoboken | NJ | 07030 |
| Lumen (CenturyLink Communications) | PO Box 4918 | Monroe | LA | 71211-4918 |
| Microsoft (Azure) | One Microsoft Way | Redmond | WA | 98052 |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 1

# **Exhibit E**



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| BMO Harris Bank, N.A. | | PO Box 755 | Chicago | IL | 60690 |
| Cross River Bank | | 2115 Linwood Avenue | Fort Lee | NJ | 07024 |
| J.P. Morgan Asset Management Inc. | JPMorgan Institutional Fund Services | PO Box 219265 | Kansas City | MO | 64121-9265 |
| J.P. Morgan Asset Management Inc. | JPMorgan Institutional Fund Services c/o DST Systems, Inc. | 430 W 7th, Suite 219265 | Kansas City | MO | 64105-1407 |
| Lexicon Bank | | 330 S Rampart Blvd Suite 150 | Las Vegas | NV | 89145 |
| Piermont Bank, N.A. | | 4 Bryant Park 3rd Floor | New York | NY | 10018 |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 1

# **<u>Exhibit F</u>**



**Exhibit F**

Served Via First-Class Mail

| Name | Address | City | State | Zip |
|------|---------|------|-------|-----|
| Allegheny Casualty Company | One Newark Center, 20th Floor | Newark | NJ | 07102 |
| Alpha Surety | 650 S. Shackleford Rd, Suite 325 | Little Rock | AR | 72211 |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 1

# Exhibit G



**Exhibit G**

Served Via First-Class Mail

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| Deel, Inc. | 425 1st | San Francisco | CA | 94107 |
| Robert Half International, Inc. | PO Box 743295 | Los Angeles | CA | 90074-3295 |
| SoftServe, Inc. | 12800 University Drive Suite 410 | Fort Myers | FL | 33907 |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 1

# Exhibit H



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1983283 Ontario Inc. dba Secure Digital Markets | Attn: Mostafa Al-Mashita and Catherine Mitilineos | 626 King St W | | Toronto | ON | M5V 1M5 | Canada |
| Adobe Electric, Inc. | | 4360 West Tompkins Avenue | | Las Vegas | NV | 89103 | |
| Agile Thought LLC | | 222 West Las Colinas Boulevard | | Irving | CA | 75039 | |
| Alianza Financial Inc. | Attn: Daniel Cival and Emmanuel de Freitas | 422 Richards St, Ste 170 | | Vancouver | BC | | Canada |
| Alpha Node Limited, One Alpha | Attn: Matt De Souza | 70 Queens Road Central | | Hong Kong | | | Hong Kong |
| Amazon Web Services, Inc. | | 410 Terry Avenue North | | Seattle | WA | 98109 | |
| Apptrium, Inc. dba Invent.us | | 1000 N West St, Ste 1200 | | Wilmington | DE | 19801 | |
| APT Systems Inc dba Apt Systems Inc. a Delaware Company - Spera | Attn: Glenda Dowie | 505 Montgomery St, Floor 11 | | San Francisco | CA | 94111 | |
| Archblock (TrustToken, Inc), TrueCoin | Attn: Alex de Lorraine | 325 9th Street | | San Francisco | CA | 94103 | |
| Arete Incident Response/Arete Advisors, LLC | Attn: John Morrissey | 1500 Gateway Boulevard #Ste 202 | | Boynton Beach | FL | 33426-7233 | |
| Asana, Inc. | | 1550 Bryant St. | Suite 200 | San Francisco | CA | 94103 | |
| Atlassian | | 341 George Street | | Sydney | NSW | 2000 | Australia |
| AU10TIX | | Bahnhofstrasse 45 | | ZURICH | | 8098 | Switzerland |
| AU10TIX Limited | Attn: Ron Atzmon | 5B Hanagar, Hod Hasharon St. | | | | | Israel |
| AU10TIX Ltd. | Attn: Ron Atzmon | 5B Hanagar Street | | Hod-Hasharon | | 4527708 | Israel |
| Audius Token | Attn: Christina Rowland | 548 Market Street | | San Francisco | CA | 94104-5401 | |
| Augeo | Attn: Danny Kristal | 2561 W Territorial Rd | | Saint Paul | MN | 55114-1500 | |
| Axis Insurance Company | | 111 South Wacker Drive, Suite 3500 | | Chicago | IL | 60606 | |
| Bitcoin Solutions, Inc. | Attn: Noel Billingsly and Edward Gieske | 43 Leopard Rd, Ste 200 | | Paoli | PA | 19301 | |
| Bittrex | Attn: Daniel Cohen and Luke Tessaro | 701 5th Ave., Suite 4200 | | Seattle | WA | 98104 | |
| BKR International KB | Attn: Todor Ivanov | Svetsarvagen 15 2tr | | Solna Stockholm | | SE-171 41 | Sweden |
| Block.io | Attn: Jeffrey Hinshaw | 95 3rd St #2 | | San Francisco | CA | | |
| Blockchain Association | | 1701 Rhode Island Ave NW | | Washington | DC | 20036 | |
| BMO Harris Bank, N.A. | | PO Box 755 | | Chicago | IL | 60690 | |
| Brex | | 405 Howard Street | Suite 200 | Salt Lake City | UT | 84101 | |
| Caramba | Attn: Christopher Dannen | 43 NW 23rd St | | Miami | FL | 33127-4407 | |
| CDW Direct, LLC | | 200 N Milwaukee Avenue | | Vernon Hills | IL | 60061 | |
| Center for Emerging Risk Research | Attn: Ruairi Donnelly | Innere Margarethenstrasse 5 | | Basel | | CH-4051 | Switzerland |
| Center for Emerging Risk Research | Attn: Daniel Kestenholz | Schwanderstr. 80 | | Schwanden b. Brienz Bern | | 3855 | Switzerland |
| Change Digital Commerce Inc. | Attn: Daniel Lipshitz | 1158 Tower Lane | | Bensenville | IL | 60109 | |
| Chasm Labs LLC | Attn: Mike Kolzet | 1011 S Hamilton RD, Ste 316 | | Chapel Hill | NC | 27514 | |
| Clear Junction Limited | Attn: Teresa Cameron | 307 Euston Rd | | London | | | United Kingdom |
| Cloudflare | | Mail Code: 5267 | P.O. Box 660367 | Dallas | TX | 75266-0367 | |
| Coast | Attn: Tim Howard | 4005 West Reno Ave., Suite F | | Las Vegas | NV | 89118 | |
| Coinbits Business | Attn: Maher Janajri | 1551 Crabapple Ln | | Plainfield | NJ | 07060 | |
| CoinFLEX US LLC | Attn: Mark Lamb | 22 Caine Rd | | | | | Hong Kong |
| Coinfront Inc. | Attn: Ashraf Shoukr | 8596 Ria Formosa Way | | Elk Grove | CA | 95757 | |
| CoinSmart Financial Inc. | Attn: Jeremy Koven | 1075 Bay St | | Toronto | ON | M5B 2B2 | Canada |
| Commerce Ventures III, L.P. | Attn: Dan Rosen | 604 Mission Street, Unit 600 | | San Francisco | CA | 94105 | |
| Compass Minning, Inc. | Attn: Jameson Nunney | 111 Congress Ave, Suite 500 | | Austin | TX | 78701-4076 | |
| Compliance Alliance, Inc. | | PO Box 162407 | | Austin | TX | 78716 | |
| Cornerstone Global Management, Inc. | Attn: David Schwartz | 7105 Peach Ct #209 | | Brentwood | TN | 37027-3221 | |
| Crescent Save LLC | Attn: Grant Roscoe | 220 S 17th St #200 | | Lincoln | NE | 68508 | |
| Cypfer Corp. | Attn: Daniella H. and Jason S.T. Kotler | 895 Don Mills Rd | Two Morneau Shepell Ctr | Toronto | | M3B 1P4 | Canada |
| Dapper Labs Inc. | Attn: Sam Gharegozlou | 600 Great Northern Way | | Vancouver | BC | V5T 0H8 | Canada |
| Datadog, Inc. | Attn: Andrew Baldwin | 620 8th Avenue, 45th Floor | | New York | NY | 10018-1741 | |
| Daynight Capital Inc. | Attn: Marcos Copello | 221 North Broad Street | | Middletown | DE | 19709-1070 | |
| Decasonic Prime Trust, a series of Decasonic Opportunity Fund, LLC | Paul Hsu | 8 The Green, Suite A | | Dover | DE | 19901 | |
| Deel, Inc. | | 425 1st | | San Francisco | CA | 94107 | |
| Defy Security, LLC | Attn: Jeremy Gilbert | 375 Southpointe Blvd, Ste 210 | | Canonsburg | PA | 15317 | |
| dexFreight Inc. | Attn: Carlos Hernandez and Hector Hernandez | 1411 Sawgrass Corporate Pkwy | Suite B100 | Sunrise | FL | 33323 | |
| Digital Asset Redemption | Attn: Matthew Leidlein | 228 Park Avenue South | | New York | NY | 10003-1502 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 4



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Digital Mountain, Inc. | Attn: Julie Lewis and Jessica Love | 4633 Old Ironsides Drive, Suite 401 | | Santa Clara | CA | 95054 | |
| DMG Blockchain Solutions, Inc. | Attn: Steven Eliscu | 4193 104 St., Delta | | | BC | V4K 3N3 | Canada |
| DV Chain, LLC | Attn: Legal and Garrett See | 425 S Financial Pl; 28th Floor | | Chicago | IL | 60605 | |
| East West Technologies | Attn: Evan Winter | 1013 Centre Road Suite 403-B | | Wilmington | DE | 19805 | |
| Eco Gen Pest Control | Attn: Phil Rinehart | 330 S Rampart Blvd Ste 260 | | Las Vegas | NV | 89145 | |
| Eco, Inc | Attn: Nishi Gupta | 2261 Market St #4348 | | San Francisco | CA | 94114 | |
| Ecogen Pest Control | Attn: Phillip M. Rinehart | 3280 W. Hacienda Ave, Suite 211 | | Las Vegas | NV | 89118 | |
| Electric Solidus Inc. dba Swan Bitcoin | Attn: Cory Klippsten | 26565 Agoura Rd. Ste.200 | | Calabasas | CA | 91302 | |
| Empowering Technology Solutions, LLC | Attn: Brian Arredondo | 2425 E Oquendo Rd | | Las Vegas | NV | 89120 | |
| Emurgo | Attn: Ken Kodama, Vineeth Bhuvanagiri, & Swee Kheng | 83 Clemenceau Avenue SGP | Unit #02-110 | | | | Singapore |
| Equity Administrative Services, Inc. | Attn: Legal Department and Matthew Gardner | 3 Equity Way | | Westlake | OH | 44145-1052 | |
| Equity Administrative Services, Inc. | Attn: Legal Department and Matthew Gardner | 4 Equity Way | | Westlake | OH | 44145-1053 | |
| Equity Trust Company | Attn: Legal Department and Matthew Gardner | 3 Equity Way | | Westlake OH 44145-1052 | | | |
| Equity Trust Company | Attn: Legal Department | 1 Equity Way | | Westlake | OH | 44145-1050 | |
| Estructuras Financieras Regionales S.A | Attn: Evelyn Kowalchuk and Gabriel Baglivo | Paraguay 346 piso 14 | | Ciudad de Buenos Aires | | 1057 | Argentina |
| Fidelity Information Services, LLC | Rob Lee | 601 Riverside Avenue, T-12 | | Jacksonville | FL | 32204 | |
| Fin VC Horizons II, LP - Series VIII | Logan Allin | 473 Jackson Street, Suite 300 | | San Francisco | CA | 94111 | |
| Fireblock | | 221 River Street, 9th Floor | | Hoboken | NJ | 07030 | |
| Fireblocks | Attn: Marlon Figueroa | 441 9th Ave, 15 Floor | | New York | NY | 10001 | |
| Fireblocks Inc. | | 500 7th Avenue | | New York | NY | 10018 | |
| First Choice Coffee Services | | 7525 Colbert Dr Ste 104 | | Reno | NV | 89511 | |
| FirstPayment USA Inc. | Attn: Alexandre Decarie | 6543 South Las Vegas Boulevard | | Las Vegas | NV | 89119 | |
| Fluent Finance Inc | Attn: Bradley Allgood | 26 S Rio Grande St #2072 | | Salt Lake City | UT | 84101 | |
| Fold, Inc. | Attn: Will Reeves | 11201 North Tatum Blvd, Suite 300 | #42035 | Phoenix | AZ | 85028 | |
| FXDD Trading Limited | Attn: Lyn McKay | 525 Washington Boulevard #1405 | | Jersey City | NJ | 07310-1646 | |
| Gaingels Prime Trust 2022 LLC | David Beatty | PO Box 927 | | Burlington | VT | | |
| Gatecap Ventures II LP | Alfred M. Macdaniel, Jr. | 201 W. 5th St., Suite 1500 | | Austin | tx | 78701 | |
| GC&H Investments, L.P. | | 3 Embarcadero Center, 20th Floor | | San Francisco | ca | 94111 | |
| GitHub | | 88 Colin P Kelly Jr. Street | | San Francisco | CA | 94107 | |
| Global Income Coin Inc. | Attn: Jeffrey Milewski | 462 Andover St | | San Francisco | CA | 94110 | |
| Gorilla Labs LLC | Attn: Katherine Guevara Saxton and Steven Saxton | 5137 Clareton Drive Suite 200 | | Agoura Hills | CA | 91301 | |
| Great Wash Park LLC | Attn: Andrea Blue | Tivoli Village | 420 S. Rampart Blvd Suite 240 | Las Vegas | NV | 89145 | |
| Great Wash Park LLC | | 420 N Rampart Blvd, Suite 240 | | Las Vegas | NV | 89145 | |
| Greenbax , Inc. dba Zip | | One Sansome St | Suite 3000 | San Francisco | CA | 94104 | |
| Guideline INC | | 3050 South Delaware Street | #202 | San Mateo | CA | 94403 | |
| Herjavec Group Corp | | 1177 6th Avenue | 5th Floor | New York | NY | 10036 | |
| Hiscox Insurance Company | Attn: Kevin Kerridge | 104 South Michigan Avenue,Suite 600 | | Chicago | IL | 60603 | |
| Homium, Inc. | Attn: David Jette | 15260 Ventura Blvd, Ste 1040 | | Sherman Oaks | CA | 91403 | |
| Iconic Growth Partners, LLC | Attn: Paul Hsu | 1568 N Milwaukee Ave, Suite 188 | | Chicago | IL | 60647 | |
| Innovative Trust Bank Holding Inc | Attn: Nathan Pierce | 1413 Ponce De Leon Ave | | San Juan | | 909 | Puerto Rico |
| Intact Insurance | Attn: Gary Tannenbaum | 605 Highway 169 North, Suite 800 | | Plymouth | MN | 55441 | |
| Intution Exchange | Attn: Josh Samuel | 1963 White Mounatin CT | | Antioch | CA | 94531 | |
| IV Crypto Fund dba Infinity Ventures Crypto Fund, L.P. | Attn: JT Law | International Corporation Services Ltd, 103 South Church Street Harbour Place | 2nd Floor | George Town | | KY1-1106 | Cayman Islands |
| Jawudi, Inc | Attn: Ibrahima Diallo | 3 W 123 St #6 | | New York | NY | 10027 | |
| Karta | Attn: Aleksandar Radoslavov and Anatoly Weinstein | 1007 N Orange St, 4th Floor | | Wilmington | DE | 19801-1242 | |
| Kraken Ventures Fund I LP | Brandon Gath | 2425 Wilson Street | | Austin | TX | 78704 | |
| Lexicon Bank | | 330 S Rampart Blvd Suite 150 | | Las Vegas | NV | 89145 | |
| LEXISNEXIS RISK SOLUTIONS | | 28330 Network Place | | Chicago | IL | 60673-1283 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 2 of 4

 STRETTO

**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LODE Payments International LLC dba Lode | Attn: Sandra Wright and Bruce Kamm | 435 12th Street West | | Bradenton | FL | 34205 | |
| Lyfe Cycle Payments | Attn: Jim Rising & Daniel Percey | 105 Westpark Dr, Ste 360 | | Brentwood | TN | 37027-5862 | |
| MERCATO PARTNERS TRAVERSE IV QP, L.P. | Zane Busteed | 2750 East Cottonwood Parkway | Suite 500 | Cottonwood Heights | UT | 84121 | |
| MERCATO PARTNERS TRAVERSE IV, L.P. | Zane Busteed | 2750 East Cottonwood Parkway | Suite 500 | Cottonwood Heights | UT | 84121 | |
| Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | | PO Box 171305 | | Salt Lake City | UT | 84117 | |
| Metahill Inc | Attn: Gajendra Khatri and Sagar Agarwal | 16192 Coastal Hwy | | Lewes | DE | 19958 | |
| Microsoft | | One Microsoft Way | | Redmond | WA | 98052 | |
| Microsoft (Azure) | | One Microsoft Way | | Redmond | WA | 98052 | |
| Mixmax | Attn: Kyle Parrish | 548 Market St PMB 60764 | | San Francisco | CA | 94104-5401 | |
| Morning Star Enterprises | Attn: Simon Wunsch | 8 The Green | | Dover | DE | 19901 | |
| Neosoft Private Limited | Attn: Mr. Nishant Rathi | Unit No 5, The Ruby Tower, 4th Floor | | Dadar Mumbai | | 400028 | India |
| NetCents Technology Inc. | Attn: Jenn Lowther & Clayton Moore | 1021 West Hastings St., 9th Floor | | Vancouver | BC | V6C | Canada |
| Netlify | | 44 Montgomery Street Suite 300 | | San Francisco | CA | 94104 | |
| Neutronpay Inc. | Attn: Albert Buu and Malcolm Weed | 422 Richards St #170 | | Vancouver | BC | | Canada |
| NYXEX Holdings, Inc. | Attn: Steven Foster and Duane Lee | 312 W 2nd St | | Casper | WY | 82601 | |
| Office Pride Las Vegas | Attn: Jeff Lyons | 3651 Lindell Rd, #D544 | | Las Vegas | NV | 89113 | |
| OKCOIN USA INC. | Jeff Ren | 150 Spear Street, Suite 1700 | | San Francisco | CA | 94105 | |
| Okta | Attn: Leslie Hui | 100 1st St | | | | | |
| Oleg, L.P. Limited Partnership | Oleg Tishkevich | 4957 Lakemont Blvd SE STE C4-5 | | Bellevue | WA | 98006 | |
| OneTrust | Attn: Erik Reardon | 1200 Abernathy Rd NE Bldg 600 | | Atlanta | GA | 30328 | |
| Onramp Invest, LLC | Attn: Kasey Price and Eric Ervin | 402 W Broadway, Ste 920 | | San Diego | CA | 92101 | |
| Open Node | Attn: Rui Gomes, Julie Landrum, Matthew Fox, and Alex Holmes | 5700 Wilshire Boulevard #Unit 460 | | Los Angeles | CA | 90036-3768 | |
| OpenDeal Inc. dba Republic | Attn: Tae Mi Lee | 3131 Eastside Street, Suite 100 | | Houston | TX | 77098 | |
| OpenDeal Inc. dba Republic | Attn: Youngro Lee | 149 5th Ave, Suite 2E | | New York | NY | 10010 | |
| Oracle America Inc | Attn: Sabrina Shouneyia | 1001 Sunset Blvd | | Rocklin | CA | 95765 | |
| Ottr Finance Inc. | Attn: Aleksei Zakharov | 437 Lytton Ave, Ste 100 | | Palo Alto | CA | 94301-1533 | |
| Pagotronic LLC dba Pagotronic | Attn: Luis Rojas | 5798 SW 68th St | | South Miami | FL | 33156 | |
| Palindrome Master Fund LP | Sarah R. Moros | 250 W 55th Street | | New York | NY | 10019 | |
| ParaPay | Attn: Lee Tolleson and Cameron Ashby | 2232 Dell Range Blvd., Ste 245 | | Cheyenne | WY | 82009 | |
| Paxful Inc. | Attn: Darja Ahmarova | 3422 Old Capitol Trail PMB# 989 | | Wilmington | DE | 19808 | |
| Paycor | | 4811 Montgomery Rd. | | Cincinnati | OH | 45212 | |
| Pegasus Growth Capital Fund I, LP | Hank J. Holland | 2103 Plantation Village, Bldg 2, #103 | | Dorado | | 646 | Puerto Rico |
| Pinttosoft LLC | Attn: Angel Salazar | 10625 Now 122nd St | | Medley | FL | 33178 | |
| Premise | Attn: Jeff Tung and Drew Frierson | 185 Berry St | | San Francisco | CA | 94107 | |
| PRI Gaingels Fund, a series of Zachary Ginsburg Funds, LP | Brett Sagan | PO Box 3217 | | Seattle | WA | 98114 | |
| Pythas | Attn: Boris Monsalve | 150 Southeast 2nd Avenue | | Miami | FL | 33131 | |
| QBE | Attn: Dan Ahern | 50 California Street, 12th floor | | San Francisco | CA | 94111 | |
| Quantum Partners LP | Sarah R. Moros | 250 W 55th Street | | New York | NY | 10019 | |
| QuickieCoin | Attn: Emmet Meehan | 17 Hickory Lane | | Glenford | NY | 12433 | |
| QuickieCoin | Attn: Emmet Meehan | 208 W State St | | Trenton | NJ | 08608 | |
| Robert Half | | 3993 Howard Hughes Pkway, Suite 300 | | Las Vegas | NV | 89169 | |
| Salesforce | Attn: Ryan Rodriguez | 415 Mission Street, 3rd Floor | | San Francisco | CA | 94105 | |
| salesforce.com, inc | | Salesforce Tower, 415 Mission St | 3rd Floor | San Francisco | CA | 94105 | |
| Save Change LLC | Attn: David Kertz | 10733 North Frank Lloyd Wright Blvd. | | Scottsdale | AZ | 85259 | |
| Sayari Labs Inc. | | 829 7Th St Nw | | Washington | DC | 20001 | |
| Sepior ApS | Attn: Ahmet Tuncay | Inge Lehmanns Gade 10 | | 8000 Aarhus | | | Denmark |
| Settle Network | Attn: Pablo Orlando | Peterburri tee 47 | | Tallinn Harju County | | 11415 | Estonia |
| Seven Peaks Ventures Fund II, LP | Dino Vendetti | 2796 NW Clearwater Dr. | | Bend | OR | 97703 | |
| Sift | Attn: Eva Gutierrez | 252 Market St, 6th Floor | | San Francsisco | CA | 94105 | |
| Sift | | 525 Market St 6th Fl | | San Francisco | CA | 94105 | |
| Slack | | 500 Howard Street | | San Francisco | CA | 94105 | |
| Smarsh, Inc. | | 851 SW 6th, Suite 800 | | Portland | OR | 97204 | |
| Solidus Advisors Ltd dba Liquid Latam, Solidus Group | Attn: Horacio Gandara | 1110 Brickell Ave, Ste 800 A&B | | Miami | FL | 33131 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 3 of 4



**Exhibit H**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SPV - Prime Core, LLC | Dino Vendetti | 2796 NW Clearwater Dr. | | Bend | OR | 97703 | |
| Stably Corporation | c/o TALG, NV, Ltd. | Attn: Ismail Amin & Marian L. Massey & Matthew S. Vesterdahl & Nathaniel T. Collins & Jaklin Guyumjyan | 5852 S. Durango Dr Suite 105 | Las Vegas | NV | 89113 | |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: Jill Williamson | 701 Fifth Avenue, Ste. 2460 | Seattle | WA | 98104 | |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: Jill M. Williamson  & John W. O'Leary | 701 5th Ave, Ste. 2800 | Seattle | WA | 98104-7023 | |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: John W. O'Leary | 601 W. Kennewick Avenue | Kennewick | WA | 99336 | |
| Stably Corporation | Attn: Ivan Inchauste | PO Box 2739 | | Renton | WA | 98056 | |
| Steadfast Hedge Fund | Attn:Sheena Koshy | 450 Park Ave 57th | | New York | NY | 10022-2605 | |
| Sumo Logic Inc | | 305 Main Street | | Redwood City | CA | 94063 | |
| Switch Reward Card | Attn: Kathy Roberts, Brad Willden, and Kristen Jolley | 2000 Ashton Blvd, Ste 200 | | Lehi | UT | 84043 | |
| SYR Group (PTY) LTD dba SYNTRA | Attn: Daniel Thomas | 119 Villiers Road Walmer | | Port Elizabeth Eastern Cape | | 6001 | South Africa |
| Tagus Capital Multi-Strategy Fund SP acting by Starmark Investment Limited | Guilherme Silva | Maricorp Services Ltd., 31, The Strand | PO Box 2075 | Gran Cayman | KY | 1-1105 | Grand Cayman |
| Talos Trading Inc. | Attn: Anton Katz | 228 Park Ave S., Ste 21958 | | New York | NY | 10003-1502 | |
| Tandem, LLC | | Sentry Plaza II, 5225 S Loop 289 | Suite 207 | Lubbock | TX | 79424 | |
| TaxBit, Inc | | 14203 Minuteman Drive | Ste 201 | Draper | UT | 84020 | |
| The CryptoMom Global, Inc. dba THE CRYPTMOM APP | Attn: Lord Cole and Kendra Cole | 1101 W Adams Blvd, Ste K | | Chicago | IL | 60607 | |
| The Hartford | | 3600 Wiseman Blvd. | | San Antonio | TX | 78251 | |
| Timus Capital, LLC | Arthur J. Simon | 150 N. Riverside Plaza | | Chicago | IL | 60606 | |
| Tiny Orange, LLC | Fredric M. Edelman | 10001 Georgetown Pike, #1004 | | Great Falls | VA | 22066 | |
| Triton Venture Capital Prime Trust Fund I LP | Brandon Gath | 2425 Wilson Street | | Austin | TX | 78704 | |
| UGF II Affiliates II, LLC | | 299 South Main Street, Suite 357 | | Salt Lake City | UT | 84111 | |
| Unbanked Inc | Attn: Ian Kane | 8000 Avalon Blvd | | Alpharetta | GA | 30009 | |
| Universal Ledger LLC | Attn: Kirk Chapman | 355 S Main St | | Greenville | SC | 29601-2923 | |
| Universal Protection Service, LP d/b/a Allied Universal | | Eight Tower Bridge, 161 Washington Street | Suite 600 | Conshohocken | PA | 19428 | |
| University Growth Fund II, LP | Peter Harris | 299 South Main Street, Suite 357 | | Salt Lake City | UT | 84111 | |
| Village Labs | Attn: Bradford Church and Alex Calder | 2261 Market St #4903 | | San Francisco | CA | 4114-1612 | |
| WE Labs, Inc. | Attn: Will Rush | 746 Kirkland Cr | | Kirkland | WA | 08033 | |
| William Blair MB Investments, LP - PCTI | James Wildman | 150 N. Riverside Plaza | | Chicago | IL | 60606 | |
| William Blair MB Investments, LP - PCTI 2022 Series | James Wildman | 150 N. Riverside Plaza | | Chicago | IL | 60606 | |
| X4 Technology Inc | Attn: Alex Miller | 10 Grand St | | Brooklyn | NY | 11249 | |
| Zap Solutions, Inc. | Attn: Nadia Asoyan & Casey Epton | 200 N Lasalle St, Ste 2650 | | Chicago | IL | 60601 | |
| Zendesk | | 989 Market St | | San Francisco | CA | 94103 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 4 of 4

# Exhibit I



# Exhibit I
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1983283 Ontario Inc. dba Secure Digital Markets | Attn: Mostafa Al-Mashita and Catherine Mitilineos | | mostafa@securedigitalmarkets.com catherine@securedigitalmarkets.com |
| Adobe Electric, Inc. | | | jamie@adobeelectric.com |
| Agile Thought LLC | | | ar@agilethought.com |
| Alpha Node Limited, One Alpha | Attn: Matt De Souza | | services@onealpha.io matt@onealpha.io |
| APT Systems Inc dba Apt Systems Inc. a Delaware Company - Spera | Attn: Glenda Dowie | | compliance@aptaccounts.com aptsystems11@gmail.com |
| Archblock (TrustToken, Inc), TrueCoin | Attn: Alex de Lorraine | | alex.delorraine@trusttoken.com |
| Arete Incident Response/Arete Advisors, LLC | Attn: John Morrissey | | jmorrissey@areteir.com |
| Atlassian | | | atlassian-labs-vendor@atlassian.com |
| AU10TIX | | | au10tixbilling@au10tix.com |
| AU10TIX Ltd. | Attn: Ron Atzmon | | yossi.lanciano@au10tix.com |
| Audius Token | Attn: Christina Rowland | | christina@audius.co |
| Augeo | Attn: Danny Kristal | | jvanselow@augeomarketing.com dskristal@augeomarketing.com |
| Bitcoin Solutions, Inc. | Attn: Noel Billingsly and Edward Gieske | | noel@bitcards.com ed.gieske@bitcards.com |
| Bittrex | Attn: Daniel Cohen and Luke Tessaro | | dcohen@bittrex.com luke@bittrex.com |
| BKR International KB | Attn: Todor Ivanov | | ivanov@bankor.com |
| Block.io | Attn: Jeffrey Hinshaw | | jeff@blocks.io |
| Blockchain Association | | | allie@theblockchainassociation.org |
| Brex | | | ar@brex.com |
| Caramba | Attn: Christopher Dannen | | chris@caramba.money |
| Center for Emerging Risk Research | Attn: Daniel Kestenholz | | daniel.kestenholz@emergingrisk.ch |
| Center for Emerging Risk Research | Attn: Ruairi Donnelly | | ruairi.donnelly@polaris-ventures.org |
| Change Digital Commerce Inc. | Attn: Daniel Lipshitz | | daniel@changedigital.cash |
| Chasm Labs LLC | Attn: Mike Kolzet | | mike.kolzet@chasmlabs.io |
| Clear Junction Limited | Attn: Teresa Cameron | | teresa@clearjunction.com |
| Cloudflare | | | ar@cloudflare.com |
| Coast | Attn: Tim Howard | | tim@0xcoast.com |
| Coinbits Business | Attn: Maher Janajri | | maher@coinbitsapp.com |
| CoinFLEX US LLC | Attn: Mark Lamb | | mark@coinflex.com |
| Coinfront Inc. | Attn: Ashraf Shoukr | | ash@coinfront.io |
| CoinSmart Financial Inc. | Attn: Jeremy Koven | | jeremy@coinsmart.com |
| Commerce Ventures III, L.P. | Attn: Dan Rosen | | dan@commerce.vc |
| Compass Minning, Inc. | Attn: Jameson Nunney | | jameson@compassmining.io |
| Compliance Alliance, Inc. | | | jordan@bankersalliance.org |
| Cornerstone Global Management, Inc. | Attn: David Schwartz | | david.schwartz@gethedge.io |
| Crescent Save LLC | Attn: Grant Roscoe | | grant@crescent.app |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 5



# Exhibit I
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cypfer Corp. | Attn: Daniella H. and Jason S.T. Kotler | | legaladmin@cypfer.com<br>jkotler@cypfer.com |
| Dapper Labs Inc. | Attn: Sam Gharegozlou | | sam@dapperlabs.com |
| Datadog, Inc. | Attn: Andrew Baldwin | | andrew.baldwin@datadoghq.com |
| Daynight Capital Inc. | Attn: Marcos Copello | | mcopello@pollux.finance |
| Decasonic Prime Trust, a series of Decasonic Opportunity Fund, LLC | Paul Hsu | | paul@decasonic.com |
| Defy Security, LLC | Attn: Jeremy Gilbert | | jeremy@defysecurity.com |
| dexFreight Inc. | Attn: Carlos Hernandez and Hector Hernandez | | carlos@dexfreight.io<br>hector@dexfreight.io |
| Digital Asset Redemption | Attn: Matthew Leidlein | | matthew.leidlein@digitalassetredemption.com |
| Digital Mountain, Inc. | Attn: Julie Lewis and Jessica Love | | julie.lewis@digitalmountain.com |
| DMG Blockchain Solutions, Inc. | Attn: Steven Eliscu | | steve@dmgblockchain.com |
| DV Chain, LLC | Attn: Legal and Garrett See | | legal@dvchain.co |
| East West Technologies | Attn: Evan Winter | | evan@truffles.one |
| Eco, Inc | Attn: Nishi Gupta | | nishi@eco.com |
| Electric Solidus Inc. dba Swan Bitcoin | Attn: Cory Klippsten | | cory@swanbitcoin.com |
| Emurgo | Attn: Ken Kodama, Vineeth Bhuvanagiri, & Swee Kheng | | kodama@emurgo.io<br>vineeth@emurgo.io<br>sk.lau@emurgo.io |
| Equity Trust Company | Attn: Legal Department and Matthew Gardner | | legal@trustetc.com<br>legal@primetrust.com |
| Equity Trust Company | Attn: Legal Department | | legal@trustetc.com |
| Estructuras Financieras Regionales S.A | Attn: Evelyn Kowalchuk and Gabriel Baglivo | | backefr@estructurasdesk.com<br>backoffice@estructurasdesk.com |
| Fin VC Horizons II, LP - Series VIII | Logan Allin | | ren@fin.capital |
| Fireblocks | Attn: Marlon Figueroa | | marlon@fireblocks.com |
| Fireblocks Inc. | | | accounts.receivable@fireblocks.com |
| First Choice Coffee Services | | | reno@firstchoiceservices.com |
| FirstPayment USA Inc. | Attn: Alexandre Decarie | | alex@firstpayment.io |
| Fluent Finance Inc | Attn: Bradley Allgood | | bradley@fluent.finance |
| Fold, Inc. | Attn: Will Reeves | | will.reeves@foldapp.com |
| FXDD Trading Limited | Attn: Lyn McKay | | lmckay@fxdd.com |
| Gatecap Ventures II LP | Alfred M. Macdaniel, Jr. | | notices@gate-cap.com |
| GC&H Investments, L.P. | | | gchsupport@cooley.com |
| GitHub | | | ar@github.com |
| Global Income Coin Inc. | Attn: Jeffrey Milewski | | jeff@globalincomecoin.com |
| Gorilla Labs LLC | Attn: Katherine Guevara Saxton and Steven Saxton | | kgs@gorillalabs.co<br>ss@gorillalabs.co |
| Great Wash Park LLC | Attn: Andrea Blue | | ablue@vestar.com |
| Great Wash Park LLC | | | billing-tvq@tivolilv.com |

In re: Prime Core Technologies Inc., et al.<br>Case No. 23-11161 (JKS)

Page 2 of 5



# Exhibit I
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Greenbax , Inc. dba Zip | | | ar@ziphq.com |
| Guideline INC | | | hello@guideline.com |
| Herjavec Group Corp | | | accountsreceivable@herjavecgroup.com |
| Homium, Inc. | Attn: David Jette | | david@homium.io |
| Iconic Growth Partners, LLC | Attn: Paul Hsu | | paul@decasonic.com |
| Innovative Trust Bank Holding Inc | Attn: Nathan Pierce | | npierce@parkavenuefinance.com |
| Intution Exchange | Attn: Josh Samuel | | jsamuel@coinsforcollege.org |
| IV Crypto Fund dba Infinity Ventures Crypto Fund, L.P. | Attn: JT Law | | jt@ivcrypto.io |
| Jawudi, Inc | Attn: Ibrahima Diallo | | rahim@jawudi.com |
| Karta | Attn: Aleksandar Radoslavov and Anatoly Weinstein | | one@karta.io<br>rad@karta.io |
| Kraken Ventures Fund I LP | Brandon Gath | | brandon@krakenventures.com |
| LEXISNEXIS RISK SOLUTIONS | | | lnbilling@lexisnexisrisk.com |
| LODE Payments International LLC dba Lode | Attn: Sandra Wright and Bruce Kamm | | sandraw@lode.one<br>brucek@lode.one |
| Lyfe Cycle Payments | Attn: Jim Rising & Daniel Percey | | jim@lyfecyclepayments.com<br>daniel@lyfecyclepayments.com |
| MERCATO PARTNERS TRAVERSE IV QP, L.P. | Zane Busteed | | zane@mercatopartners.com |
| MERCATO PARTNERS TRAVERSE IV, L.P. | Zane Busteed | | zane@mercatopartners.com |
| Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | | | zane@mercatopartners.com |
| Metahill Inc | Attn: Gajendra Khatri and Sagar Agarwal | | gajendra@rampay.io<br>sagar@rampay.io |
| Morning Star Enterprises | Attn: Simon Wunsch | | capitalism1992@protonmail.com |
| Netlify | | | netlifyaccounting@netlify.com |
| Neutronpay Inc. | Attn: Albert Buu and Malcolm Weed | | malcolm@neutronpay.com<br>albert@neutronpay.com |
| NYXEX Holdings, Inc. | Attn: Steven Foster and Duane Lee | | s.foster@nyxex.com<br>d.lee@nyxex.com |
| OKCOIN USA INC. | Jeff Ren | | jeff@okcoin.com |
| OneTrust | Attn: Erik Reardon | | erik.reardon@onetrust.com |
| Onramp Invest, LLC | Attn: Kasey Price and Eric Ervin | | kasey@onrampinvest.com<br>eervin@onrampinvest.com |
| Open Node | Attn: Rui Gomes, Julie Landrum, Matthew Fox, and Alex Holmes | | rui@opennode.com<br>julie@opennode.com<br>matt@opennode.com<br>alex@opennode.com |
| OpenDeal Inc. dba Republic | Attn: Youngro Lee | | legal@republic.co |
| OpenDeal Inc. dba Republic | Attn: Tae Mi Lee | | accounting@republic.co |
| Oracle America Inc | Attn: Sabrina Shouneyia | | sshouneyia@netsuite.com |
| Ottr Finance Inc. | Attn: Aleksei Zakharov | | a@ottr.finance |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 3 of 5



**Exhibit I**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Pagotronic LLC dba Pagotronic | Attn: Luis Rojas | | lrojas@pagotronic.com |
| ParaPay | Attn: Lee Tolleson and Cameron Ashby | | lee.tolleson@wrinklewerx.com<br>cameron.ashby@wrinklewerx.com |
| Paxful Inc. | Attn: Darja Ahmarova | | finance@paxful.com |
| Pegasus Growth Capital Fund I, LP | Hank J. Holland | | holland@pegasusgrowth.com |
| Pinttosoft LLC | Attn: Angel Salazar | | asalazar@pinttosoft.com |
| Premise | Attn: Jeff Tung and Drew Frierson | | ap@premise.com<br>drew.frierson@premise.com |
| PRI Gaingels Fund, a series of Zachary Ginsburg Funds, LP | Brett Sagan | | portfolio@angel.co |
| QBE | Attn: Dan Ahern | | dahern@woodruffsawyer.com |
| QuickieCoin | Attn: Emmet Meehan | | emmet@quickiecoin.com |
| Save Change LLC | Attn: David Kertz | | david@hodlit.com |
| Sayari Labs Inc. | | | finance@sayari.com |
| Settle Network | Attn: Pablo Orlando | | info@settlenetwork.com<br>pablo@letsping.com |
| Seven Peaks Ventures Fund II, LP | Dino Vendetti | | dino@sevenpeaksventures.com |
| Slack | | | receivables@slack-corp.com |
| Solidus Advisors Ltd dba Liquid Latam, Solidus Group | Attn: Horacio Gandara | | hgs@soliduscapital.io |
| SPV - Prime Core, LLC | Dino Vendetti | | dino@sevenpeaksventures.com |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: Jill M. Williamson  & John W. O'Leary | jwilliamson@garvislaw.com<br>joleart@garvislaw.com |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: Jill Williamson | jwilliamson@gravislaw.com<br>mpyfrom@gravislaw.com |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: John W. O'Leary | joleary@gravislaw.com<br>dcannon@gravislaw.com<br>mhess@gravislaw.com<br>hharden@gravislaw.com |
| Stably Corporation | Attn: Ivan Inchauste | | ivan@stably.io |
| Stably Corporation | c/o TALG, NV, Ltd. | Attn: Ismail Amin & Marian L. Massey & Matthew S. Vesterdahl & Nathaniel T. Collins & Jaklin Guyumjyan | iamin@talglaw.com<br>mvesterdahl@talglaw.com<br>mmassey@talglaw.com<br>ncollins@talglaw.com<br>jguyumjyan@talglaw.com |
| Steadfast Hedge Fund | Attn:Sheena Koshy | | skoshy@steadfast.com |
| Sumo Logic Inc | | | invoicing@sumologic.com |
| Switch Reward Card | Attn: Kathy Roberts, Brad Willden, and Kristen Jolley | | kathy@switchrewardcard.com<br>bwillden@switchrewardcard.com<br>kjolley@switchrewardcard.com |
| SYR Group (PTY) LTD dba SYNTRA | Attn: Daniel Thomas | | info@syntra.exchange<br>daniel.t@syntra.exchange |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 4 of 5



# Exhibit I
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TaxBit, Inc | | | ar@taxbit.com |
| The CryptoMom Global, Inc. dba THE CRYPTOMOM APP | Attn: Lord Cole and Kendra Cole | | lord@thecryptomomapp.com<br>kendra@thecryptomomapp.com |
| Timus Capital, LLC | Arthur J. Simon | | dtakagi@williamblair.com |
| Tiny Orange, LLC | Fredric M. Edelman | | rene.chaze@tinyorangecapital.com |
| Triton Venture Capital Prime Trust Fund I LP | Brandon Gath | | brandon@krakenventures.com |
| UGF II Affiliates II, LLC | | | peter@growthfund.com |
| Unbanked Inc | Attn: Ian Kane | | ian@unbanked.com |
| Universal Ledger LLC | Attn: Kirk Chapman | | kirk@uled.io |
| University Growth Fund II, LP | Peter Harris | | peter@growthfund.com |
| Village Labs | Attn: Bradford Church and Alex Calder | | bradford@villagelabs.co<br>alex@villagelabs.co |
| WE Labs, Inc. | Attn: Will Rush | | will@trystack.io |
| William Blair MB Investments, LP - PCTI | James Wildman | | dtakagi@williamblair.com |
| William Blair MB Investments, LP - PCTI 2022 Series | James Wildman | | dtakagi@williamblair.com |
| Zap Solutions, Inc. | Attn: Nadia Asoyan & Casey Epton | | nadia.asoyan@strike.me<br>casey@strike.me |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 5 of 5

# **Exhibit J**



**Exhibit J**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1Konto | Attn: Edwin Handschuh | 16192 Coastal Hwy | | Lewes | DE | 19958 | |
| Anthem Blue Cross and Blue Shield | Attn: Nikki Tamayo | 700 Broadway | | Denver | CO | 80273 | |
| Berkeley | Attn: Jennifer Bollinger | 757 Third Ave. | 10th Floor | New York | NY | 10017 | |
| Blochaus | | 1700 W. Irving Park Rd. | Ste 307 | Chicago | IL | 60613 | |
| Bold | Attn: Zachary Pardey | 9450 SW Gemini Dr | PMB 73556 | Beaverton | OR | 97008 | |
| Bosonic, Inc. | Attn: Rosario Ingargiola | 535 Mission St | #14 | San Francisco | CA | 94105 | |
| CIFRAPAY, UNIPESSOAL LDA | Attn: Mike H | 3101 Park Blvd | 01-103-DD01 | Palo Alto | CA | 94306 | |
| Compass Payment Solutions LLC | Attn: Steven Videla | 3055 NW 107th Ave. | | Doral | FL | 33172 | |
| CyberSecOp LLC | Attn: Jeffrey Walker | 5 Hillandale Ave. | | Stamford | CT | 06902 | |
| Dposit | Attn: Pavel Sytau and Nikita Pushnov | 309 - 1177 HORNBY STREET | | VANCOUVER | BC | | Canada |
| Freedom Gateway LLC | Attn: Connor Alexander | 129 Oak Park Place | | Pittsburgh | PA | 15243 | |
| Hayvn Global | Attn: George Malanitis | Seestrasse 93 | | Zurich | ZH | 8002 | Switzerland |
| ITW LLC | Attn: Johan Santos | 7500 NW 25th Street | | Miami | FL | 33122 | |
| IU Bank | Attn: Luis Guillermo Degwitz Brillemburg | 255 Ponce de Leon Ave. | | MCS Plaza, San Juan | PR | | Puerto Rico |
| JP Morgan Institutional Fund Services | Attn: Arye Spencer | 1111 Polaris Pkwy | Floor 2D | Columbus | OH | 43240 | |
| Knapsack LLC | Attn: Joe Norton | 5973 Meridian Blvd. | | Brighton | MI | 48116 | |
| Koi Trading | Attn: Jimmy Cai | 1 Market St | #3600 | San Francisco | CA | 94105 | |
| Lloyd's | Attn: Legal Department | 280 Park Ave. | East Tower, 25th Floor | New York | NY | 10017 | |
| Looker Data Services | Attn: Google LLC | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | |
| LTCA Trust | Attn: Larry Rolen | 6976 Edith Lane | | Chattanooga | TN | 37421 | |
| Lukapay | Attn: Eduardo Barrios | 3600 Red Road # N-306 | | Miramar | FL | 33025 | |
| MyBackpack (JXN) | Attn: Devin Elliot, James Stevens, Niina Fujioka, and Mason Alexander | 1230 121st Place NE | #C118 | Bellevue | WA | 98005 | |
| Neural Labs LLC | Attn: Pierre Basmaji, Austin Childs, and Sunny Patel | 5318 SW 49th St. | | Ocala | FL | 34474 | |
| Nexxdiotic | Attn: Ricardo Gonzalez | Calle 58N 4B-45 | | Cali | | 76001 | Colombia |
| OKCoin USA, Inc. | Attn: Philip Wei and Lauren Weisheit | 388 Market Street | Suite 1300 | San Francisco | CA | 94111 | |
| One World Bancorp | Attn: Joe Mann | 1013 Centre Road | Suite 403A | Wilmington | DE | 19805 | |
| Oval Labs, Inc. | Attn: Chinedu Okpala | 8 The Green | Suite A | Dover | DE | 19901 | |
| OVEX | Attn: Jonathan Ovadia | Unit 501 The Point | 76 Regent Road Sea Point | Cape Town | | 8005 | South Africa |
| OWS Brasil Intermediacao LTDA | Attn: Adriano Froes | R ADELAIDE DANIEL DE ALMEIDA, 170, sala 27 box 05, | Campinas | Sao Paulo | | 13080661 | Brazil |
| Pagotec Consultancy LTD | Attn: Paulo R | 4/4A Bloomsbury Square | | London | | WC1A 2RP | United Kingdom |
| PayCruiser | Attn: Ousmane Conde | 2901 West Coast Highway | #200 | Newport Beach | CA | 92663 | |
| Pluto | Attn: Jacob Sansbury | 6601 Center Dr W | Suite N | Los Angeles | CA | 90045 | |
| Plutus Financial d/b/a ABRA | Attn: Willie Wang | 650 Castro Street | #450 | Mountain View | CA | 94041 | |
| Quarter Systems Corporation | Attn: Pat Kransnyansky | 111 Town Square Pl. | Suite 1203 | Jersey City | NJ | 07310 | |
| Quickex | Attn: Maxima Fernanda Gonzalez del Canto | 1401 Sawgrass Corporate Pkwy | Suite 200 | Sunrise | FL | 33323 | |
| Realio LLC | Attn: Derek Boirun | 31 Hudson Yards | 11th Floor | New York | NY | 10001 | |
| SAP Concur | | 601 108th Ave., NE | Suite 1000 | Bellevue | WA | 98004 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 2



**Exhibit J**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SendCrypto | Attn: Elad Lieberman | 34 Grigori Afxentiou, Carithers Building | Block E, Office/Flat C | Larnaca | | 6021 | Cyprus |
| Senken | Attn: Djamel Mekibes, Josep Coronado, and Adrian Wons | Zehdenicker Strasse 8a | | Berlin | | 10119 | Germany |
| Services 24-7 LLC | Attn: Jorge Pinzon | 1430 S Dixie Hwy | Suite 307 | Coral Gables | FL | 33146 | |
| Settle Network | Attn: Nic Bayerque and Alejandro Ferri | Peterburi tee 47 | | Tallinn | | 11415 | Estonia |
| Staq Finance Inc | Attn: David Evans | 6430 South 3000 East 390 | | Cottonwood Heights | UT | 84121 | |
| Stillman Digital LLC | Attn: Jonathon Milks | 1603 Capitol Ave | Suite 402A | Cheyenne | WA | 82001 | |
| Suncoast Hotel and Casino | Attn: Chris Carlson | 9090 Alta Dr. | | Las Vegas | NV | 89145 | |
| The Black Wall Street | Attn: Hill Harper | 1626 N. Wilcox Avenue | Suite 211 | Hollywood | CA | 90028 | |
| Union Block, LLC | Attn: Stefano di Geronimo Zingg | 8 The Green | Suite 13020 | Dover | DE | 19901 | |
| Wallex Pay | Attn: Simone Mazzuca, Wallex | 67 Burnside Ave. | | East Hartford | CT | 06108 | |
| Wealthchain, Inc. | Attn: Kevin Mehrabi | 11693 San Vicente Blvd | #532 | Los Angeles | CA | 90049 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 2 of 2

# Exhibit K



**Exhibit K**
Served Via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| 1Konto | Attn: Edwin Handschuh | edwin@1konto.com |
| Anthem Blue Cross and Blue Shield | Attn: Nikki Tamayo | nikki.tamayo@anthem.com |
| Berkeley | Attn: Jennifer Bollinger | jbollinger@berkleypro.com |
| Blochaus | | info@blochaus.com |
| Bold | Attn: Zachary Pardey | zack@getbold.io |
| Bosonic, Inc. | Attn: Rosario Ingargiola | rosario@bosonic.digital |
| CIFRAPAY, UNIPESSOAL LDA | Attn: Mike H | mike.h@cifrapayments.com |
| Compass Payment Solutions LLC | Attn: Steven Videla | svidela@compasspayment.net |
| CyberSecOp LLC | Attn: Jeffrey Walker | jwalker@cybersecop.com |
| Dposit | Attn: Pavel Sytau and Nikita Pushnov | pushnovn@gmail.com |
| Freedom Gateway LLC | Attn: Connor Alexander | connor@freedomgateway.com |
| Hayvn Global | Attn: George Malanitis | george.melanitis@hayvnglobal.com |
| ITW LLC | Attn: Johan Santos | info@it-pay.us |
| IU Bank | Attn: Luis Guillermo Degwitz Brillembourg | ldegwitz@iubank.com |
| Knapsack LLC | Attn: Joe Norton | jnorton@fastwallet.com |
| Koi Trading | Attn: Jimmy Cai | jimmy@koi.trade |
| Looker Data Services | Attn: Google LLC | collections@google.com |
| Lukapay | Attn: Eduardo Barrios | eduardo@lukapay.io |
| MyBackpack (JXN) | Attn: Devin Elliot, James Stevens, Niina Fujioka, and Mason Alexander | devin@jxndao.com |
| Neural Labs LLC | Attn: Pierre Basmaji, Austin Childs, and Sunny Patel | sunny@neuraltechnologies.io |
| Nexxdiotic | Attn: Ricardo Gonzalez | ricardo.gonzalez@nexxdiotc.com |
| OKCoin USA, Inc. | Attn: Philip Wei and Lauren Weisheit | philip.wei@okcoin.com |
| One World Bancorp | Attn: Joe Mann | info@oneworldbancorp.com |
| Oval Labs, Inc. | Attn: Chinedu Okpala | chinedu@ovalfi.com |
| OVEX | Attn: Jonathan Ovadia | jon@ovex.io |
| OWS Brasil Intermediacao LTDA | Attn: Adriano Froes | adriano@oneworldservices.com |
| Pagotec Consultancy LTD | Attn: Paulo R | adm@pagotec.io |
| PayCruiser | Attn: Ousmane Conde | ousmane@paycruiser.com |
| Pluto | Attn: Jacob Sansbury | jacob@plutohq.io |
| Plutus Financial d/b/a ABRA | Attn: Willie Wang | willie@abra.com |
| Quarter Systems Corporation | Attn: Pat Kransnyansky | pat@utilla.io |
| Realio LLC | Attn: Derek Boirun | derek@realio.fund |
| SendCrypto | Attn: Elad Lieberman | elad@sendcrypto.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 2



**Exhibit K**
Served Via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Senken | Attn: Djamel Mekibes, Josep Coronado, and Adrian Wons | djamel@senken.io |
| Services 24-7 LLC | Attn: Jorge Pinzon | jpinzon@net24-7.com |
| Settle Network | Attn: Nic Bayerque and Alejandro Ferri | info@settlenetwork.com |
| Staq Finance Inc | Attn: David Evans | dee@staqapp.io |
| Stillman Digital LLC | Attn: Jonathon Milks | jon@stillmandigital.com |
| Union Block, LLC | Attn: Stefano di Geronimo Zingg | stefano@unionblock.io |
| Wallex Pay | Attn: Simone Mazzuca, Wallex | simone@wallexcustody.com |
| Wealthchain, Inc. | Attn: Kevin Mehrabi | kevin@wealthchain.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 2 of 2